DAVID CHIU, State Bar # 189542
City Attorney
YVONNE R. MERE, State Bar # 175394
Chief Deputy City Attorney
SARA J. EISENBERG, State Bar # 296303
Chief of Complex & Affirmative Litigation
OWEN J. CLEMENTS, State Bar # 141805
JAIME M. HULING DELAYE, State Bar # 270784
JOHN H. GEORGE, State Bar # 292332
Deputy City Attorneys
Fox Plaza
1390 Market Street, Sixth Floor
San Francisco, CA  94102
Telephone:  415.554.3597
jaime.hulingdelaye@sfcityatty.org

*Attorneys for Plaintiff The People of the State of California, acting by and through San Francisco City Attorney David Chiu*

[Additional counsel on signature page.]

UNITED STATES DISTRICT COURT

NORTHERN DISTRICT OF CALIFORNIA

SAN FRANCISCO DIVISION

| | |
|---|---|
| THE CITY AND COUNTY OF SAN FRANCISCO, CALIFORNIA and THE PEOPLE OF THE STATE OF CALIFORNIA, Acting by and through San Francisco City Attorney DAVID CHIU,<br><br>Plaintiff,<br><br>v.<br><br>PURDUE PHARMA L.P., et al.<br><br>Defendants. | PLAINTIFF'S EXHIBIT LIST<br><br><br>Judge: Honorable Charles R. Breyer<br>Case No. 3:18-cv-07591-CRB |

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

**PLAINTIFF'S EXHIBIT LIST**

Plaintiff, the People of the State of California, are producing the attached Plaintiff's Exhibit List subject to the same understanding and reservations described in the Joint Trial Exhibit and Witness Stipulation and Order (Rec. Doc. 1048).

By serving this exhibit list, Plaintiff does not waive, and expressly reserves, all rights afforded under the Joint Trial Exhibit Stipulation, Local Rules, and orders and procedures established by the Court in this action to amend, modify, withdraw, and supplement Plaintiff's exhibit list before and during trial. Specifically, Plaintiff reserves the right to modify, withdraw, or supplement its exhibit list before and during trial under the following non-exclusive set of circumstances: (1) to include documents produced in this litigation by an opposing party on or after February 14, 2022; (2) upon receipt of other parties' exhibit lists and/or deposition designations or counter-designations and amendments to deposition designations or counter-designations; (3) in the event that additional relevant documents or materials are produced in this action, identified in supplemental expert reports, or discovered subsequent to the date of service of the exhibit list; (4) for purposes of adding any medical or scientific literature, other data, regulatory filings or communications issued or published after the date of submission of the exhibit list; (5) as required to cure an evidentiary objection; (6) in response to Plaintiff or Defendants proffering any documents they have not listed on their exhibit lists; (7) in response to rulings of the Court on any pretrial motions, including any expert motions, motions for summary judgement, motions *in limine*, or any other Court decisions that affect the scope of this trial; or (9) as necessary based on the future severance, settlement, and/or dismissal involving any party.

The inclusion of any exhibit on this exhibit list is not intended to waive or affect any prior confidentiality designation in this litigation. Plaintiff also reserves the right to object to the introduction and/or admissibility of any document listed on any party's exhibit list. The inclusion of a particular document on Plaintiff's exhibit list does not waive any right to object to the introduction and/or admissibility of that document for any purpose.  Certain of Plaintiff's listed exhibits may also pertain to topics that are ultimately excluded from evidence at trial by motion *in limine* or any other motion.   By listing such exhibits, Plaintiff does not intend to waive any right to object to the introduction and/or admissibility of those documents for any purpose.  Plaintiff also reserves the right to use any deposition transcripts and any exhibits to deposition transcripts for any witnesses being called to testify at trial and/or use any deposition exhibits or other documents associated with any testimony that has been or will be designated or counter-designated by any party.  Plaintiff reserves the right to use any and all documents or materials listed by any other party, including any defendant even if such defendant may later settle, be severed, or be otherwise dismissed.

Certain exhibits that were previously produced during discovery are further identified by bates number or native file name.  Plaintiff expressly reserves the right to use alternative copies of such exhibits where appropriate, including physical, color, redacted, more legible, and/or native documents, or copies with or without deposition exhibit stickers. Plaintiff also reserves the right to use at trial summaries created in accordance with the federal rules and demonstrative exhibits, including without limitation: charts, graphs, photographs, animations, timelines, objects, models, PowerPoint slides, drawings, graphics, and other demonstrative aids. Plaintiff reserves the right to offer enlargements of any

1    exhibits on the list or on any party's exhibit list.

2    Date: April 19, 2022

3                                          Additional counsel:

4                                          LIEFF CABRASER HEIMANN & BERNSTEIN,
                                           LLP
5
                                           */s/ Paulina do Amaral*
6                                          Paulina do Amaral
7                                          Elizabeth J. Cabraser
                                           Richard M. Heimann
8                                          Kevin R. Budner
                                           Michael Levin-Gesundheit
9                                          275 Battery Street, 29th Floor
                                           San Francisco, California 94111-3339
10                                         Telephone: 415.956.1000
                                           Facsimile: 415.956.1008
11                                         pdoamaral@lchb.com

12                                         David Chiu
                                           City Attorney
13                                         Yvonne R. Mere
                                           Sara J. Eisenberg
14                                         Owen J. Clements
                                           Jaime M. Huling Delaye
15                                         John H. George
                                           Deputy City Attorneys
16                                         Fox Plaza
                                           1390 Market Street, Sixth Floor
17                                         San Francisco, CA  94102
                                           Telephone:  415.554.3957
18                                         jaime.hulingdelaye@sfcityatty.org

19                                         ROBBINS GELLER RUDMAN
                                           & DOWD LLP
20                                         AELISH M. BAIG
                                           TAEVA C. SHEFLER
21                                         HADIYA K. DESHMUKH
                                           Post Montgomery Center
22                                         One Montgomery Street, Suite 1800
                                           San Francisco, CA 94104
23                                         Telephone: 415/288-4545
                                           415/288-4534 (fax)
24                                         aelishb@rgrdlaw.com
                                           tshefler@rgrdlaw.com
25                                         hdeshmukh@rgrdlaw.com

26

27

28

                                        - 4 –

1

2   ROBBINS GELLER RUDMAN
    & DOWD LLP
3   PAUL J. GELLER
    MARK J. DEARMAN
4   DOROTHY P. ANTULLIS
    NICOLLE B. BRITO
5   120 East Palmetto Park Road, Suite 500
    Boca Raton, FL 33432
6   Telephone: 561/750-3000
    561/750-3364 (fax)
7   pgeller@rgrdlaw.com
    mdearman@rgrdlaw.com
8   dantullis@rgrdlaw.com
    nbrito@rgrdlaw.com

9

10  ROBBINS GELLER RUDMAN
    & DOWD LLP
11  X. JAY ALVAREZ
    THOMAS E. EGLER
12  655 West Broadway, Suite 1900
    San Diego, CA 92101
13  Telephone: 619/231-1058
    619/231-7423 (fax)
14  jaya@rgrdlaw.com
    tome@rgrdlaw.com

15

16  Louise Renne
    RENNE PUBLIC LAW GROUP
17  350 Sansome Street, Suite 300
    San Francisco, CA 94104
18  Telephone: 415/848-7240
    415/848-7230 (fax)
19  lrenne@publiclawgroup.com

20  Jennie Lee Anderson
    Paul Laprairie
21  ANDRUS ANDERSON LLP
    155 Montgomery Street, Suite 900
22  San Francisco, CA 94104
    Telephone: 415/986-1400
23  415/986-1474 (fax)
    jennie@andrusanderson.com

24

    Kevin Sharp
25  SANFORD HEISLER SHARP, LLP
    611 Commerce Street, Suite 3100
26  Nashville, TN 37203
    Telephone: 615/434-7000
27  615/434-7020 (fax)
    ksharp@sanfordheisler.com

28

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

Edward Chapin
SANFORD HEISLER SHARP, LLP
655 West Broadway, Suite 1700
San Diego, CA  92101
Telephone:  619/577-4253
619/577-4250 (fax)
echapin2@sanfordheisler.com

David S. Casey, Jr.
Gayle M. Blatt
Alyssa Williams
CASEY GERRY SCHENK FRANCAVILLA
BLATT & PENFIELD LLP
110 Laurel Street
San Diego, CA  92101-1486
Telephone:  619/238-1811
619/544-9232 (fax)
dcasey@cglaw.com
gmb@cglaw.com
awilliams@cglaw.com

Ellen Relkin
WEITZ & LUXENBERG P.C.
700 Broadway
New York, NY  10003
Telephone:  212/558-5500
212/344-5461 (fax)
erelkin@weitzlux.com

Paul F. Novak
Tiffany Ellis
WEITZ & LUXENBERG P.C
3011 West Grand Boulevard
24th Floor
Detroit, MI 48202
Telephone:  313/800-4166
pnovak@weitzluc.com
tellis@weitzlux.com

1

2          *Attorneys for Plaintiff The People of the State of*
           *California, acting by and through San Francisco*
3          *City Attorney David Chiu*

4          Jayne Conroy (pro hac vice)
           Justin Presnal (pro hac vice)
5          SIMMONS HANLY CONROY
           112 Madison Avenue, 7th Floor
6          New York, NY 10016
           (212) 784-6400
7          (212) 213-5949 (fax)
           jconroy@simmonsfirm.com
8          jpresnal@simmonsfirm.com

9          Peter J. Mougey (pro hac vice)
           LEVIN PAPANTONIO RAFFERTY LAW FIRM
10         316 S. Baylen St., Ste. 600
           Pensacola, FL 32502
11         (850) 435-7068
           pmougey@levinlaw.com
12

13         *MDL Co-Lead, Plaintiff Executive Committee*
           *Counsel*
14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

## CT4 Plaintiff's Supplemental Exhibit List 04.19.2022

| Exhibit Number | Date | TREX List Description | TREX List Begin | TREX List End | Family Exhibits Over 10 Documents | Subject to Stipulation |
|---|---|---|---|---|---|---|
| P-00004 | 1/11/2011 | Re: High Quantity Stores 682971 | WAGFLDEA00000852 | WAGFLDEA00000862 | | |
| P-00015 | 6/11/2013 | WAG 2013 Settlement Agreement | WAGMDL00490963 | WAGMDL00490974 | | |
| P-00015_Redact | 6/11/2013 | WAG 2013 Settlement Agreement | WAGMDL00490963 | WAGMDL00490974 | | |
| P-00021 | 9/12/2013 | NEJM Abusive Prescribing of Controlled Substances - A Pharmacy View (TAB 050C) | N/A | N/A | | |
| P-00027 | 12/16/2012 | FW: Proposed org chart; Controlled Substance Reporting; Pharmaceutical Integrity Organization PPT by Tasha Polster; RxIntegrity Proposed Org Chart 12.2012 POLSTER | WAGMDL00659270 | WAGMDL00659274 | | |
| P-00028 | 3/21/2013 | Re: New MPD Corporate Orientation; Pharmaceutical Integrity Overview One Pager; Pharmaceutical Integrity Overview One Pager | WAGMDL00303029 | WAGMDL00303031 | | |
| P-00029 | 8/2/2013 | Email FYI - this is work in progress but a good read. Data is still being validated so is preliminary 2013 08 01 Purdue core team working session vF PPT | PPLPC004000365800 | PPLPC004000365802 | | |
| P-00035 | 9/27/2006 | WAG #1 & #2 Rannazzisi Letters | WAGMDL00757790 | WAGMDL00757797 | | |
| P-00036 | 12/27/2007 | 2007 WAG Rannazzisi Letter #2 | WAGMDL00757798 | WAGMDL00757801 | | |
| P-00037 | 10/27/2017 | Re: DEA will hold Drug Take Back Day to snag unused opioids | WAGMDL00386743 | WAGMDL00386745 | | |
| P-00042 | 6/25/2015 | Industry Compliance Guidelines, Healthcare Distribution Management Association (HDMA) Industry Compliance Guidelines: Reporting Suspicious Orders and Preventing Diversion of Controlled Substances | ABDCMDL00000377 | ABDCMDL00000392 | | |
| P-00055 | 5/17/2006 | DEA letter to Mr. Polarolo regarding completed regulatory investigation of Walgreen Company | WAGMDL00709510 | WAGMDL00709512 | | |
| P-00056 | 5/27/2006 | Memorandum, Meeting Between Office of Diversion Control (OD) and McKesson Corp. | WAGMDL00709508 | WAGMDL00709509 | | |
| P-00057 | 12/22/2008 | Walgreens Internal Audit Report, DEA Compliance - Perrysburg Distribution Center | WAGMDLPER00000001 | WAGMDLPER00000019 | | |
| P-00058 | 8/3/2010 | Re: Suspicious Controlled Drug Orders with screenshots | WAGMDL00660331 | WAGMDL00660337 | | |
| P-00059 | 1/4/2013 | Re: Ceiling Update | WAGMDL00414048 | WAGMDL00414049 | | |
| P-00060 | 3/1/2013 | Walgreens Memo to Rex Swords from Tasha Polster, DEA Strategy Meeting Agenda | WAGMDL00302949 | WAGMDL00302950 | | |
| P-00062 | 5/23/2016 | Email State of Integrity, Attachment State of Rx Integrity 10 PPT | WAGMDL00010887 | WAGMDL00010928 | | |
| P-00100 | 10/27/1970 | 21 USC Sections 801, 812, 821 and 823; Pertinent Sections of CSA | PLTF_2804_000067826 | PLTF_2804_000067829 | | |
| P-00101 | 4/24/1970 | 21 CFR Section 1301.74 (Whole Reg) | N/A | N/A | | |
| P-00102 | 1/9/2008 | 1984/1993 NWDA Suspicious Order Monitoring System | CAH_MDL_PRIORPROD_DEA07_00869965 | CAH_MDL_PRIORPROD_DEA07_00870002 | | |
| P-00103 | 4/7/1987 | U.S. Department of Justice, Seminar Report, Controlled Substances Manufacturers and Wholesalers Seminar | US-DEA-00025656 | US-DEA-00025659 | | |
| P-00104 | 4/16/1996 | U.S. Department of Justice, DEA, Diversion Investigators Manual, letter to Robert Giacalone | CAH_MDL2804_02203353 | CAH_MDL2804_02203363 | | |
| P-00124 | 1/20/2011 | Email Ft Pierce | WAGFLDEA00000872 | WAGFLDEA00000884 | | |
| P-00125 | 7/31/2011 | DEA statistics for WAG July 2011 show alarming number of orders being cut or reduced as opposed to being reported | WAGMDL00492171 | WAGMDL00492171 | | |
| P-00126 | 2/28/2012 | Fw: Spreadsheet Rolling 12 for top ten stores | WAGFLDEA00001733 | WAGFLDEA00001734 | | |
| P-00127 | 4/7/2012 | Fw: Update Rx Supply Chain Contingency Plan for Jupiter, Suspicious Ordering Reporting | WAGMDL00709395 | WAGMDL00709397 | | |
| P-00128 | 4/23/2012 | Fw: DEA Suspicious Order - Phase III; Functional Requirements & (Macro) Design, DEA Suspicious Ordering - Phase III, (Controlled Substance Threshold), Project Number W0018238 | WAGMDL00325170 | WAGMDL00325191 | | |
| P-00129 | 7/17/2012 | Walgreen Co. Controlled Substance Anti-Diversion and Compliance Program PPT | WAGMDL00659801 | WAGMDL00659856 | | |
| P-00130 | 10/11/2012 | RE: CSR Version Summary 100812 with attachment Controlled Substance Ordering, Evolution of Controlled Substance Ordering Process | WAGMDL00667936 | WAGMDL00667943 | | |
| P-00131 | 11/12/2012 | FW: November 8th DEA meeting at NABP | WAGMDL00426251 | WAGMDL00426254 | | |
| P-00132 | 11/28/2012 | Email Walgreens State Controls Summaries; Attachment Walgreens_Analysis-States; Walgreens Map Control Percent Flagged | WAGMDL00774715 | WAGMDL00774720 | | |
| P-00133 | 1/18/2013 | Re: 13659 hydros 7.5/500 | WAGMDL00246275 | WAGMDL00246279 | | |

Some of the documents listed herein are copies, including non-identical copies, of documents which have different document production numbers or may have been produced by different parties than the versions listed herein or bear deposition exhibit stickers. Plaintiffs reserve the right to use at trial any version of the documents listed herein, including versions that bear one or more deposition exhibit stickers.

# CT4 Plaintiff's Supplemental Exhibit List 04.19.2022

| | | | | | | |
|---|---|---|---|---|---|---|
| P-00134 | 2/4/2013 | U.S Department of Justice/Drug Enforcement Administration Subpoena to Walgreen Corporation | WAGMDL00493694 | WAGMDL00493696 | | |
| P-00135 | 2/5/2013 | Walgreens Corporation Administrative Inspection Warrant Perrysburg, OH | WAGMDL00493697 | WAGMDL00493700 | | |
| P-00136 | 1/10/2013 | Email DEA Update Presentation For Market Leadership; DEA Market Leadership Scrubbed Version Jan 2013 | WAGMDL00049752 | WAGMDL00049772 | | |
| P-00137 | 2/20/2013 | Letter from Latham & Watkins Re: Walgreens Perrysburg, Ohio Distribution Center | WAGMDL00674280 | WAGMDL00674281 | | |
| P-00138 | 4/16/2013 | FW: Shrink Set | WAGMDL00429246 | WAGMDL00429248 | | |
| P-00139 | 8/19/2013 | Re: Controlled Substances Order Quantity Override Form | WAGMDL00021425 | WAGMDL00021427 | | |
| P-00140 | 5/7/1969 | US Government Memorandum to The Honorable John W. Dean, III from Michael R. Sonnenreich, Subject: Department of Health, Education, and Welfare's staff papers regarding the "Controlled Dangerous Substances Act of 1969" | PLTF_2804_000296556 | PLTF_2804_000296564 | | |
| P-00143 | 6/18/2007 | 2006 Allergan Rannazzisi Letter | ALLERGAN_MDL_02467796 | ALLERGAN_MDL_02467799 | | |
| P-00160 | 9/25/2012 | Cegedim Relationship Management, Compliance Solutions Powered by Buzeo PDMA | TEVA_MDL_A_01060005 | TEVA_MDL_A_01060012 | | |
| P-00162 | 11/22/2011 | Email Slides for Tomorrow; Attachment Generic KADIAN Slides | Acquired_Actavis_00369838 | Acquired_Actavis_00369839 | | |
| P-00204 | 2/21/2020 | At Walgreens, Complaints of Medication Errors Go Missing - by Ellen Gabler The New York Times | N/A | N/A | | |
| P-00207 | 1980 | Jane Porter and Hershel Jick, "Addiction rare in patients treated with narcotics," New England Journal of Medicine 302(2), January 10, 1980 | N/A | N/A | | |
| P-00277 | 9/22/2011 | Follow up report; Watson_SOM | Teva_IQVIA_0020874 | Teva_IQVIA_0020882 | | |
| P-00431 | 2019 | Area Monday/Friday | N/A | N/A | | |
| P-00576 | 12/4/2013 | Email Walgreens and ABC OMP Meeting and attachment | ABDCMDL00278991 | ABDCMDL00278992 | | |
| P-00967 | 2/19/2008 | Email Programs | Acquired_Actavis_00002258 | Acquired_Actavis_00002259 | | |
| P-00968 | 9/11/2012 | Advertisement & Promotion Review/Approval for Kadian | MULTI0003292 | MULTI0003315 | | |
| P-00991 | 9/6/2012 | KAD-084 Kadian Intro Stocking Offer PDF FINAL 08-29-12 | Acquired_Actavis_00369186 | Acquired_Actavis_00369191 | | |
| P-01010 | 2/10/2015 | Letter to Phil Walsky from Michael Clarke Re: Online Pharmacy Issue | Acquired_Actavis_00897875 | Acquired_Actavis_00897878 | | |
| P-01019 | 12/7/2012 | Email see attached presentations | Acquired_Actavis_00968401 | Acquired_Actavis_00968404 | | |
| P-01023 | 2/15/2013 | BuNa marketing plan... | Acquired_Actavis_01178982 | Acquired_Actavis_01178991 | | |
| P-01034 | 2/10/2012 | RE: SOM follow up from Cegedim - | Acquired_Actavis_01370513 | Acquired_Actavis_01370519 | | |
| P-01041 | 9/21/2012 | FW: SOM Training Completed 9/21/12 | Acquired_Actavis_01509414 | Acquired_Actavis_01509416 | | |
| P-01048 | 4/3/2008 | Diclofenac Buy-Ins | ALLERGAN_MDL_03411273 | ALLERGAN_MDL_03411276 | | |
| P-01050 | 9/30/2019 | Inspector General Report - Review of DEA Opioid Enforcement | N/A | N/A | | |
| P-01051 | 5/5/2015 | Testimony of Rannazzisi | N/A | N/A | | |
| P-01052 | N/A | 21 U.S. Code section 826 - Production quotas for CSs | N/A | N/A | | |
| P-01058 | 5/28/2001 | Quota letters to doctors and patients | PPLPC045000005398 | PPLPC045000005404 | | |
| P-01059 | 7/12/2018 | DEA Publishes Final Rule on CS Quotas | PPLPC032000404799 | PPLPC032000404808 | | |
| P-01064 | 1/22/2013 | Orders on OI hold Status (RDC) | Acquired_Actavis_00353871 | Acquired_Actavis_00353875 | | |
| P-01065 | 5/8/2012 | SFC submission | JAN00000001 | JAN00000010 | | |
| P-01068 | 11/22/2010 | PER4MA Form 2010 self appraisal | Acquired_Actavis_00185283 | Acquired_Actavis_00185289 | | |
| P-01070 | 8/23/2012 | Email re J. McCormick Resume | Acquired_Actavis_00588522 | Acquired_Actavis_00588525 | | |
| P-01071 | 1/12/2010 | Email re PER4MA self appraisal JPM | Acquired_Actavis_00604252 | Acquired_Actavis_00604256 | | |
| P-01072 | 3/10/2009 | RE: 2009 Individual Objectives | Acquired_Actavis_01539676 | Acquired_Actavis_01539681 | | |
| P-01073 | 4/1/2009 | RE: 2009 Individual Objectives | Acquired_Actavis_01539726 | Acquired_Actavis_01539732 | | |
| P-01074 | 3/3/2009 | DBPer4ma2009 Goals | Acquired_Actavis_01541043 | Acquired_Actavis_01541047 | | |
| P-01075 | 11/15/2012 | JM Final 2012 Level 2 3 PER4MA Self Assessment | Acquired_Actavis_01661039 | Acquired_Actavis_01661046 | | |
| P-01076 | 3/3/2014 | Email re A Message from Paul Bisaro and Bob Stewart - Launching Our Industry-Leading Commitment to Drug Diversion Education and Prevention | Acquired_Actavis_02236096 | Acquired_Actavis_02236099 | | |
| P-01077 | 7/10/2012 | Pain Market Overview 101911 | ACTAVIS0264936 | ACTAVIS0264949 | | |
| P-01078 | 8/2/2012 | Slides for today's conference call | ALLERGAN_MDL_00026060 | ALLERGAN_MDL_00026092 | | |
| P-01079 | 3/3/2009 | Per4ma 2009 signed | ALLERGAN_MDL_00128725 | ALLERGAN_MDL_00128730 | | |
| P-01081 | 2/2/2011 | Incentive Comp and Retention Bonuses | ALLERGAN_MDL_00223522 | ALLERGAN_MDL_00223535 | | |
| P-01082 | 6/29/2012 | Email re supply situation Amphet Combo | ALLERGAN_MDL_00226916 | ALLERGAN_MDL_00226918 | | |
| P-01083 | 8/7/2011 | Email re Monday call | ALLERGAN_MDL_00235615 | ALLERGAN_MDL_00235616 | | |
| P-01084 | 3/3/2009 | Per4ma 2009 Goals | ALLERGAN_MDL_01023081 | ALLERGAN_MDL_01023102 | | |

2

## CT4 Plaintiff's Supplemental Exhibit List 04.19.2022

| P-01085 | 1/27/2009 | Need Approval - Kadian-Coupon-2009-Program | ALLERGAN_MDL_01100742 | ALLERGAN_MDL_01100752 | | |
|---|---|---|---|---|---|---|
| P-01086 | 4/8/2010 | Email re Dr. Doraswamy, New Albany, Indiana | ALLERGAN_MDL_01194225 | ALLERGAN_MDL_01194226 | | |
| P-01087 | 7/22/2011 | FW: Oxymorphone training to KADIAN sales team | ACTAVIS0357036 | ACTAVIS0357057 | | |
| P-01088 | 11/18/2010 | Email re Ride Along-G. Stephens Rampton - Salt Lake City | ALLERGAN_MDL_01197942 | ALLERGAN_MDL_01197944 | | |
| P-01089 | 1/24/2012 | Email re Oxymorphone Prescription trends | ALLERGAN_MDL_02460224 | ALLERGAN_MDL_02460226 | | |
| P-01090 | 9/12/2012 | Effective Controls Against Diversion of Controlled Substances | ALLERGAN_MDL_03302011 | ALLERGAN_MDL_03302319 | | |
| P-01091 | 10/3/2012 | Email re SOM | ALLERGAN_MDL_03380592 | ALLERGAN_MDL_03380593 | | |
| P-01092 | 11/11/2009 | Email re Oxycodone ER launch | ALLERGAN_MDL_03998242 | ALLERGAN_MDL_03998263 | | |
| P-01095 | 11/29/2011 | Per4Ma_2011 Level 2 and 3 - JM final | ACTAVIS0481204 | ACTAVIS0481210 | | |
| P-01097 | 7/15/2011 | FW: Sales rep training material draft | ACTAVIS0506794 | ACTAVIS0506798 | | |
| P-01103 | 9/2/2011 | FW: Revised marketing plan | ACTAVIS0622787 | ACTAVIS0622789 | | |
| P-01104 | 8/19/2011 | RE: McKesson Marketing opportunities - Actavis Oxymorphone ER | ACTAVIS0623776 | ACTAVIS0623781 | | |
| P-01126 | 8/26/2011 | Re: Weekly Update | ACTAVIS0815204 | ACTAVIS0815207 | | |
| P-01128 | 7/19/2011 | RE: Recap of Sales/Marketing/Contracts Meeting - MONDAY, JULY 18TH | ACTAVIS0819308 | ACTAVIS0819312 | | |
| P-01142 | 6/11/2013 | WAG 2013 Settlement Agreement | WAGMDL00490963 | WAGMDL00490978 | | |
| P-01171 | 11/21/2011 | Re: Generic Kadian Update | ALLERGAN_MDL_00396954 | ALLERGAN_MDL_00396960 | | |
| P-01172 | 10/10/2011 | Fw: Kadian Prescriber Research Summary | ALLERGAN_MDL_00399112 | ALLERGAN_MDL_00399137 | | |
| P-01176 | 6/4/2012 | Meeting Notes NL | ALLERGAN_MDL_00432311 | ALLERGAN_MDL_00432312 | | |
| P-01186 | 7/19/2011 | RE: Recap of Sales/Marketing/Contracts Meeting - MONDAY, JULY 18TH | ALLERGAN_MDL_00505041 | ALLERGAN_MDL_00505044 | | |
| P-01188 | 8/26/2011 | Oxymorphone Promotion and chargeback results to date; Actavis Logo; Charge Back Details since launch 7/15/2011; various dates 2011 - Oxymorphone Promotional Plan | ALLERGAN_MDL_00508576 | ALLERGAN_MDL_00508580 | | |
| P-01207 | 6/24/2008 | Department of Justice: Remarks by Joseph T. Rannazzisi, Deputy Assistant Administrator, Office of Diversion Control, before the House Judiciary Committee Subcommittee on Crime, Terrorism, & Homeland Security Regarding "Online Pharmacies and the Problem of Internet Drug Abuse" | N/A | N/A | | |
| P-01208 | 4/7/2014 | Department of Justice, Statement of Joseph T. Rannazzisi before the Subcommittee on Health Committee on Energy and Commerce U.S. House of Representative for a hearing entitled "Improving Predictability and Transparency in DEA and FDA Regulation" presented on April 7, 2014 | N/A | N/A | | |
| P-01215 | 1/16/2014 | Watson Product List | ALLERGAN_MDL_01149654 | ALLERGAN_MDL_01149655 | | |
| P-01227 | 2/2/2010 | Presentation | ALLERGAN_MDL_01236063 | ALLERGAN_MDL_01236094 | | |
| P-01228 | 4/29/2010 | Fw: Placebo--Hydro | ALLERGAN_MDL_01236095 | ALLERGAN_MDL_01236096 | | |
| P-01242 | 8/4/2015 | RE: Branded Legacy Actavis/Watson Products List | ALLERGAN_MDL_01334578 | ALLERGAN_MDL_01334579 | | |
| P-01243 | 8/18/2015 | RE: Annual Report Request Memo - Kadian (morphine sulfate) NDA | ALLERGAN_MDL_01334588 | ALLERGAN_MDL_01334589 | | |
| P-01244 | 6/29/2015 | RE: Tara's Email | ALLERGAN_MDL_01335569 | ALLERGAN_MDL_01335570 | | |
| P-01248 | 3/8/2010 | Letter to Thomas Abrams from Terri Nataline re: NDA 20-616 | ALLERGAN_MDL_01396750 | ALLERGAN_MDL_01396770 | | |
| P-01253 | 10/27/2010 | Department of Justice -DEA East Main Street Pharmacy: Affirmance of Suspension Order | N/A | N/A | | |
| P-01259 | 12/11/2015 | Daily Backorder Report for 12/11 | ALLERGAN_MDL_01489486 | ALLERGAN_MDL_01489489 | | |
| P-01266 | 10/26/2012 | SOM SOP and Business Procedure DIRECT final | ALLERGAN_MDL_01684748 | ALLERGAN_MDL_01684752 | | |
| P-01275 | 10/27/2009 | Kadian Speaker Program; Kadian_Slides_for_Speaker_ Training_with_MLRcmts_2_22 | ALLERGAN_MDL_01741585 | ALLERGAN_MDL_01741639 | | |
| P-01276 | 1/28/2011 | RE: Kadian | ALLERGAN_MDL_01745342 | ALLERGAN_MDL_01745430 | | |
| P-01277 | 9/16/2011 | RE: Advantage Logistics orders 387109-01-1, 387111-01-1 Pended for Zolpidem Tartrate ER (Supervalu) | ALLERGAN_MDL_01766993 | ALLERGAN_MDL_01766997 | | |
| P-01282 | 11/14/2012 | FW: Suspicious Order Letters - Update | ALLERGAN_MDL_01796473 | ALLERGAN_MDL_01796475 | | |
| P-01286 | 8/2/2017 | Request for DEA - SOMS info. Thank you | ALLERGAN_MDL_01836286 | ALLERGAN_MDL_01836287 | | |
| P-01289 | 5/6/2011 | FW: Actavis / BuzzeoPDMA - Customer Services Agreement - SOM Services | ALLERGAN_MDL_01860386 | ALLERGAN_MDL_01860397 | | |
| P-01294 | 10/26/2012 | SOM SOP and Business Procedure INDIRECT final | ALLERGAN_MDL_01979834 | ALLERGAN_MDL_01979838 | | |
| P-01299 | 7/26/2010 | Fentanyl VA Mailer and 7/26/10 Weekly Status | ALLERGAN_MDL_02053309 | ALLERGAN_MDL_02053317 | | |
| P-01301 | 8/18/2009 | FW: Suspicious Orders | ALLERGAN_MDL_02081243 | ALLERGAN_MDL_02081245 | | |
| P-01318 | 2/9/2004 | Re: Suspicious Order Reports | ALLERGAN_MDL_02166476 | ALLERGAN_MDL_02166477 | | |

CT4 Plaintiff's Supplemental Exhibit List 04.19.2022

| P-01319 | 11/8/2013 | Internal Assessment: Corona Controlled Substance Operations | ALLERGAN_MDL_02176551 | ALLERGAN_MDL_02176553 | | |
|---|---|---|---|---|---|---|
| P-01321 | 6/26/2013 | FW: Order(s) on Hold - MIAMI-LUKEN INC SD# 636885 | ALLERGAN_MDL_02179760 | ALLERGAN_MDL_02179772 | | |
| P-01322 | 8/3/2016 | Letter to Tracy Thomas from Global Medical Scientific Information regarding request for Norco prescribing information | ALLERGAN_MDL_02185805 | ALLERGAN_MDL_02185815 | | |
| P-01323 | 10/2/2012 | FW: SOM Acknowledgement Form; Compliance Acknowledgement Form 060612 | ALLERGAN_MDL_02186651 | ALLERGAN_MDL_02186653 | | |
| P-01338 | 4/4/2012 | SOMS Project Evolution | ALLERGAN_MDL_02468982 | ALLERGAN_MDL_02468994 | | |
| P-01340 | 2/3/2005 | Re: SOMS/OMS Project | ALLERGAN_MDL_02578082 | ALLERGAN_MDL_02578083 | | |
| P-01495 | 10/29/2010 | RE: Suspicious Rpt 7.17.5 | ALLERGAN_MDL_03383828 | ALLERGAN_MDL_03383828 | | |
| P-01498 | 6/11/2008 | RE: DEA Suspicious Report 7.17.5 | ALLERGAN_MDL_03412129 | ALLERGAN_MDL_03412130 | | |
| P-01506 | 10/30/2008 | Suspicious Order Monitoring Overview 1021 | ALLERGAN_MDL_03535007 | ALLERGAN_MDL_03535008 | | |
| P-01508 | 11/13/2008 | Controlled Substance Seminar Summary | ALLERGAN_MDL_03535130 | ALLERGAN_MDL_03535133 | | |
| P-01511 | 4/7/2009 | CSOP_011-004,_Suspicious_Orders_of_Controlled_Drugs | ALLERGAN_MDL_03641386 | ALLERGAN_MDL_03641389 | | |
| P-01513 | 6/20/2011 | Oxymorphone Launch Preparation | ALLERGAN_MDL_03684488 | ALLERGAN_MDL_03684492 | | |
| P-01515 | N/A | Watson Pharma, Inc. Memo To Mary Woods From Lynn DaCunha Re: Monthly Report | ALLERGAN_MDL_04512442 | ALLERGAN_MDL_04512446 | | |
| P-01518 | 5/16/2019 | Re Updated Guidance Issued For Reporting Suspicious Orders and Customer Due Diligence – Update 5/14/2019 | ALLERGAN_MDL_04517769 | ALLERGAN_MDL_04517771 | | |
| P-01520 | 10/21/2008 | Suspicious Order Monitoring Overview 1021 | ALLERGAN_MDL_03535009 | ALLERGAN_MDL_03535010 | | |
| P-01521 | 6/27/2014 | USOM-LIC-4000 License Maintenance | ALLERGAN_MDL_03750135 | ALLERGAN_MDL_03750146 | | |
| P-01523 | 9/26/2012 | Actavis Transition CRO_Admin.one | ALLERGAN_MDL_03776365 | ALLERGAN_MDL_03776678 | | |
| P-01529 | 7/17/2007 | Re: DEA Contact History | ALLERGAN_MDL_03952959 | ALLERGAN_MDL_03952960 | | |
| P-01534 | 9/27/2012 | RE: Order(s) on Hold - Cardinal SD# 574340 | ALLERGAN_MDL_04173111 | ALLERGAN_MDL_04173113 | | |
| P-01536 | 1/20/2015 | Allergan Global Supplier Spend (Shareable) 12.29.2014 | ALLERGAN_MDL_04240829 | ALLERGAN_MDL_04240833 | | |
| P-01539 | 8/17/2009 | Re: HELP please...Fw: Suspicious Orders | ALLERGAN_MDL_04333192 | ALLERGAN_MDL_04333193 | | |
| P-01540 | 8/24/2009 | RE: HELP please...Fw: Suspicious Orders | ALLERGAN_MDL_04333369 | ALLERGAN_MDL_04333370 | | |
| P-01541 | 8/20/2009 | FW: HELP please...Fw: Suspicious Orders | ALLERGAN_MDL_04333371 | ALLERGAN_MDL_04333374 | | |
| P-01544 | 2/9/2017 | Consulting - Risk and Program Management to Allergan from inVentiv Health for Opioid PMR Support | ALLERGAN_MDL_04382927 | ALLERGAN_MDL_04382976 | | |
| P-01546 | 10/1/2007 | Oxycodone Unit Dose 15mg Carton | ALLERGAN_MDL_04416289 | ALLERGAN_MDL_04416292 | | |
| P-01547 | 5/10/2019 | 2019 Org Chart | ALLERGAN_MDL_04450023 | ALLERGAN_MDL_04450029 | | |
| P-01548 | 5/30/2019 | PLC - Mgmt Agreement - Fully Executed | ALLERGAN_MDL_04451501 | ALLERGAN_MDL_04451514 | | |
| P-01549 | 6/7/2019 | agn internal controls over financial reporting framework policy | ALLERGAN_MDL_04451515 | ALLERGAN_MDL_04451518 | | |
| P-01550 | 6/8/2019 | allergan gaap accounting policies | ALLERGAN_MDL_04451794 | ALLERGAN_MDL_04451794 | | |
| P-01551 | 6/7/2019 | ic 101 agn global inter-company loan and interest policy | ALLERGAN_MDL_04451804 | ALLERGAN_MDL_04451815 | | |
| P-01552 | 6/13/2019 | 2016 - 2018 PL Activity For Allergan PLC | ALLERGAN_MDL_04451817 | ALLERGAN_MDL_04451817 | | |
| P-01553 | N/A | Nancy Baran CV from LinkedIn | Allergan-Baran-002 | Allergan-Baran-002 | | |
| P-01561 | 4/13/2009 | Email Ryan Haight Online Pharmacy Consumer Protection Act of 2008; Final Rule | ALLERGAN_MDL_01030377 | ALLERGAN_MDL_01030378 | | |
| P-01562 | 2/16/2017 | RE: Care | Anda_Opioids_MDL_0000624673 | Anda_Opioids_MDL_0000624680 | | |
| P-01563 | 10/5/2015 | Re: Report: 110 - Walmart Actavis Oxy Er & 80 MG - Vicki Mangus | Anda_Opioids_MDL_0000648631 | Anda_Opioids_MDL_0000648632 | | |
| P-01564 | 11/11/2017 | Email discussing CII CSOS ordering with ANDA | Anda_Opioids_MDL_0000384544 | Anda_Opioids_MDL_0000384552 | | |
| P-01565 | 11/13/2015 | Email Revised Report | Anda_Opioids_MDL_0000539140 | Anda_Opioids_MDL_0000539150 | | |
| P-01566 | 11/12/2015 | FW: Report from SOM Review | Anda_Opioids_MDL_0000546429 | Anda_Opioids_MDL_0000539217 | | |
| P-01567 | 11/28/2012 | Email Walgreens State Controls Summaries; Attachment #WALGREENS_ANAL YSIS-STATES; Walgreens Map Control Percent Flagged PPT | Anda_Opioids_MDL_0000570888 | Anda_Opioids_MDL_0000570893 | | |
| P-01568 | 11/17/2015 | FW: rebate on the oxy Attachment | Anda_Opioids_MDL_0000648625 | Anda_Opioids_MDL_0000648627 | | |
| P-01569 | 8/8/2015 | RE: Walmart oxy ER Promo Report | Anda_Opioids_MDL_0000648633 | Anda_Opioids_MDL_0000648634 | | |
| P-01570 | 1/23/2015 | Re: publix oxy | Anda_Opioids_MDL_0000749742 | Anda_Opioids_MDL_0000749743 | | |
| P-01572 | 12/7/2012 | Fw: Potential DEA-HDMA Meeting -- Input Requested by December 12; Attachment<br>HDMA Questions for DEA as Follow-up on Meeting about Suspicious Orders Monitoring Attachment 060111 | Anda_Opioids_MDL_0000085677 | Anda_Opioids_MDL_0000085690 | | |
| P-01573 | 7/13/2013 | Controlled Substances Follow Up Customer Questionnaire | Anda_Opioids_MDL_0000089114 | Anda_Opioids_MDL_0000089117 | | |
| P-01574 | 3/28/2013 | FW: Walgreens Store # 07831 - Acct#95588 - Increase Oxycodone limit? | Anda_Opioids_MDL_0000089773 | Anda_Opioids_MDL_0000089779 | | |
| P-01575 | 2/9/2018 | RE: QTY discrepancy - Bimart | Anda_Opioids_MDL_0000151313 | Anda_Opioids_MDL_0000151318 | | |
| P-01576 | 10/12/2007 | Fw: Oxy | Anda_Opioids_MDL_0000274535 | Anda_Opioids_MDL_0000274537 | | |

CT4 Plaintiff's Supplemental Exhibit List 04.19.2022

| | | | | | | |
|---|---|---|---|---|---|---|
| P-01577 | 11/18/2015 | FW: OXYCONTIN Opp. | Anda_Opioids_MDL_0000294581 | Anda_Opioids_MDL_0000294584 | | |
| P-01578 | 5/10/2013 | FW: Anda Walgreens Control Report as of 05/08/2013 | Anda_Opioids_MDL_0000566549 | Anda_Opioids_MDL_0000566551 | | |
| P-01579 | 1/20/2015 | FW: HDMA Weekly Digest, January 20: Distribution Management Conference and Expo to Explore Critical Supply Chain Topics | Anda_Opioids_MDL_0000598068 | Anda_Opioids_MDL_0000598071 | | |
| P-01580 | 5/7/2018 | Email Anda Project Status Updates; Attachment Portfolio Dashboard Current, Business Case - Narcotic Trend File PPT; Narcotic Trend Analysis Business Case 5- 7-2018 | Anda_Opioids_MDL_0000645181 | Anda_Opioids_MDL_0000645214 | | |
| P-01581 | 12/12/2011 | Walgreens Pharmacy Baseline Information Request, Store 575, Madeira Beach, FL | Anda_Opioids_MDL_0000646721 | Anda_Opioids_MDL_0000646725 | | |
| P-01582 | 5/14/2013 | Email Operation CII "Catch Up" | Anda_Opioids_MDL_0000647368 | Anda_Opioids_MDL_0000647369 | | |
| P-01583 | 5/6/2013 | FW: Controlled Substance Query Questions | Anda_Opioids_MDL_0000647586 | Anda_Opioids_MDL_0000647586 | | |
| P-01584 | 3/14/2017 | RE: Care Control Limit Reporting | Anda_Opioids_MDL_0000649247 | Anda_Opioids_MDL_0000649249 | | |
| P-01585 | 2/25/2013 | Re: Hospira Backorder | Anda_Opioids_MDL_0000721688 | Anda_Opioids_MDL_0000721694 | | |
| P-01586 | 4/14/2014 | Re: Contract Pricing Load for SUBSYS Items Being Sold to Deplete Old Walgreens Stock | Anda_Opioids_MDL_0000751640 | Anda_Opioids_MDL_0000751642 | | |
| P-01587 | 12/16/2014 | FW: Oxycodone HCl ER Tablets CII Offer for Publix | Anda_Opioids_MDL_0000752466 | Anda_Opioids_MDL_0000752467 | | |
| P-01588 | 5/11/2016 | FW: Anda csos order-#0744 | Anda_Opioids_MDL_0000774654 | Anda_Opioids_MDL_0000774658 | | |
| P-01589 | 5/11/2016 | FW: Anda csos order-#0745 | Anda_Opioids_MDL_0000774662 | Anda_Opioids_MDL_000077 4665 | | |
| P-01590 | 5/22/2018 | RE: ANDA - SOM Alert: Sales Order 0002473245 - ACTION REQUIRED | Anda_Opioids_MDL_0000790217 | Anda_Opioids_MDL_0000790223 | | |
| P-01592 | 8/3/2010 | Re: DEA - Generic Depot #2 & 3 | Anda_Opioids_MDL_0000104323 | Anda_Opioids_MDL_0000104324 | | |
| P-01593 | 11/18/2011 | Letter from DEA to Albert Paonessa RE: DEA Registration Number RA0180733 | Anda_Opioids_MDL_0000001208 | Anda_Opioids_MDL_0000001209 | | |
| P-01594 | 12/6/2011 | Letter from Albert Paonessa to Gayle Lane DEA | Anda_Opioids_MDL_0000001210 | Anda_Opioids_MDL_0000001212 | | |
| P-01595 | 5/3/2018 | FW: Narcotic Trends - Business Case; Attachment 042619 Narcotic Trend Analysis Business Case PPT | Anda_Opioids_MDL_0000009064 | Anda_Opioids_MDL_0000009066 | | |
| P-01596 | 4/12/2018 | FW: Anda Request; Attachment letter RE: Vendor Due Diligence Summary | Anda_Opioids_MDL_0000009176 | Anda_Opioids_MDL_0000009177 | | |
| P-01598 | 11/28/2017 | Email Jay Spellman to Emily Schultz with Anda letter to DEA | Anda_Opioids_MDL_0000013173 | Anda_Opioids_MDL_0000013174 | | |
| P-01599 | 7/2/2007 | Email Excessive Order Report June 2007 Attachment | Anda_Opioids_MDL_0000013481 | Anda_Opioids_MDL_0000013482 | | |
| P-01600 | 6/23/2017 | Last Anda list of customers cut-off and alleged reported to the DEA | Anda_Opioids_MDL_0000016604 | Anda_Opioids_MDL_0000016604 | | |
| P-01601 | 9/22/2017 | Email Article | Anda_Opioids_MDL_0000018341 | Anda_Opioids_MDL_0000018341 | | |
| P-01602 | 8/4/2017 | FW: ACCT 380297 WILLAKENZIE...INVENTORY CK FOR PACKET | Anda_Opioids_MDL_0000018427 | Anda_Opioids_MDL_0000018428 | | |
| P-01603 | 6/23/2017 | Email Updated List of Customers Not Eligible to Purchase Controls from Anda | Anda_Opioids_MDL_0000018800 | Anda_Opioids_MDL_0000018801 | | |
| P-01604 | 1/19/2017 | RE: C2 McKesson | Anda_Opioids_MDL_0000019361 | Anda_Opioids_MDL_0000019364 | | |
| P-01605 | 10/27/2016 | FW: EPIC Control Eligibility Status 10/19/16 (Please disregard previous attachment); Attachment EPIC- Control Eligibility 10.19.16 | Anda_Opioids_MDL_0000019661 | Anda_Opioids_MDL_0000019663 | | |
| P-01606 | 8/20/2004 | Standard Operating Procedure OPS-028-00 | Anda_Opioids_MDL_0000271322 Anda_Opioids_MDL_0000271410 | Anda_Opioids_MDL_0000271411 Anda_Opioids_MDL_0000271431 | Anda_Opioids_MDL_0000271410 - Anda_Opioids_MDL_0000271411 | |
| P-01607 | 6/27/2016 | Email Information requested by DEA Subpoena Received June 27, 2016; Attachment CO; SOP 028-information Needed to Set-up a New Account; Central Reporting Location Letter 07012015 | Anda_Opioids_MDL_0000036508 | Anda_Opioids_MDL_0000036522 | | |
| P-01608 | 1/5/2015 | Standard Operating Procedure 28, Information Needed to Set-up a New Account | Anda_Opioids_MDL_0000036519 | Anda_Opioids_MDL_0000036521 | | |
| P-01609 | 11/7/2007 | FW: Distributor Notification | Anda_Opioids_MDL_0000038787 | Anda_Opioids_MDL_0000038794 | | |
| P-01610 | 2/20/2012 | RE: Oxycodone ordering; Rite Aid Store 10440 11192011 to 02172012 | Anda_Opioids_MDL_0000111930 | Anda_Opioids_MDL_0000111933 | | |
| P-01611 | 4/17/2007 | Email Spring Promo 2007 | Anda_Opioids_MDL_0000061184 | Anda_Opioids_MDL_0000061185 | | |
| P-01612 | 10/19/2010 | RE: 798 total product usage 3 mo | Anda_Opioids_MDL_0000070701 | Anda_Opioids_MDL_0000070702 | | |
| P-01613 | 12/8/2010 | RE: Account#476453 Attachment Richard Clyde Strockbine 1115 | Anda_Opioids_MDL_0000076476 | Anda_Opioids_MDL_0000076480 | | |
| P-01614 | 6/21/2010 | RE: Rep Impact - accounts cut off from controls | Anda_Opioids_MDL_0000077648 | Anda_Opioids_MDL_0000077650 | | |
| P-01615 | 7/24/2009 | Re: Bi Mart - CSOS roll out - Max Limit Request | Anda_Opioids_MDL_0000077935 | Anda_Opioids_MDL_0000077939 | | |
| P-01616 | 7/24/2009 | Re: Approval | Anda_Opioids_MDL_0000077958 | Anda_Opioids_MDL_0000077960 | | |
| P-01617 | 11/12/2015 | Letter to Robert Brown to Ronald Buzzeo Re: ANDA SOM Review Nov 2015 v 2 | Anda_Opioids_MDL_0000093629 | Anda_Opioids_MDL_0000093639 | | |
| P-01618 | 3/16/2009 | Fw: Assured Pharmacy new Chief Compliance Officer | Anda_Opioids_MDL_0000078156 | Anda_Opioids_MDL_0000078158 | | |

CT4 Plaintiff's Supplemental Exhibit List 04.19.2022

| P-01619 | 12/3/2007 | Email Re: Fw: KeySource Info | Anda_Opioids_MDL_0000078211 | Anda_Opioids_MDL_0000078212 | | |
| P-01620 | 2/9/2010 | Email Suspicious Orders; Attachment OPS 40- Anda SOP SOM | Anda_Opioids_MDL_0000078286 | Anda_Opioids_MDL_0000078288 | | |
| P-01621 | 7/24/2012 | RE: 2 Record Request | Anda_Opioids_MDL_0000078355 | Anda_Opioids_MDL_0000078363 | | |
| P-01622 | 2/7/2012 | Email Re: Drug City Pharmacy (MD) info to DEA | Anda_Opioids_MDL_0000078400 | Anda_Opioids_MDL_0000078401 | | |
| P-01623 | 2/7/2012 | Email Re: Drug City Pharmacy (MD) info to DEA | Anda_Opioids_MDL_0000078404 | Anda_Opioids_MDL_0000078405 | | |
| P-01624 | 7/14/2010 | Fw: Discussion Strategy document Attachment DEA Discussion Strategy Bullets | Anda_Opioids_MDL_0000108116 | Anda_Opioids_MDL_0000108117 | | |
| P-01625 | 6/18/2010 | Email Remedy CSOS Profile Related Question Pertaining to Anita's Account List: Sales for accounts cutt off from controls; Attachment Control Sales - Customers Cut Off 061710 | Anda_Opioids_MDL_0000078673 | Anda_Opioids_MDL_0000078675 | | |
| P-01626 | 10/28/2011 | RE: Suspicious Hold | Anda_Opioids_MDL_0000079269 | Anda_Opioids_MDL_0000079274 | | |
| P-01627 | 6/28/2011 | RE: FL HB 7905 Attachment DUEDILIGENCEPROGRAMOVERVIEW2010; Policy 0.17 Due Diligence Program; LEVEL 3- .0077 2011 Compliance Agreement; LEVEL 3-.0075 QCP DEA DUE DILIGENCE QUESTIONNAIRE 20101022 | Anda_Opioids_MDL_0000079594 | Anda_Opioids_MDL_0000079604 | | |
| P-01628 | 4/14/2010 | FW: QCP Business Increase and Allocation | Anda_Opioids_MDL_0000079605 | Anda_Opioids_MDL_0000079606 | | |
| P-01629 | 4/16/2013 | Email Conference - Cardinal SOM Program | Anda_Opioids_MDL_0000080620 | Anda_Opioids_MDL_0000080620 | | |
| P-01630 | 3/7/2012 | Email RA- Top 100 Products for Top 100 Stores Review (Combined with Misc Random Research) Attachment sharp.copier@watson.com_20120307_002711 | Anda_Opioids_MDL_0000081549 | Anda_Opioids_MDL_0000081587 | | |
| P-01631 | 11/5/2010 | Anda Standard Operating Procedure 040 | Anda_Opioids_MDL_0000082105 | Anda_Opioids_MDL_0000082107 | | |
| P-01632 | 6/20/2012 | RE: Actavis Match to Anda Attachment Actavis Master Match File Anda_RetailTargets_6 18 12_Controlled Substances 2 | Anda_Opioids_MDL_0000082451 | Anda_Opioids_MDL_0000082457 | | |
| P-01633 | 12/19/2011 | RE: Customer 40008 - PILE DRUG STORE | Anda_Opioids_MDL_0000082857 | Anda_Opioids_MDL_0000082858 | | |
| P-01634 | 12/13/2011 | Email Acct # 206406 | Anda_Opioids_MDL_0000082864 | Anda_Opioids_MDL_0000082864 | | |
| P-01635 | 11/30/2011 | Email with Anda draft response letter to the DEA | Anda_Opioids_MDL_0000082872 | Anda_Opioids_MDL_0000082874 | | |
| P-01636 | 12/5/2014 | RE: WH/Freight Hold ORR890 | Anda_Opioids_MDL_0000084233 | Anda_Opioids_MDL_0000084237 | | |
| P-01637 | 8/26/2014 | Standard Operating Procedure 28, Information Needed to Set-up a New Account | Anda_Opioids_MDL_0000084434 | Anda_Opioids_MDL_0000084437 | | |
| P-01638 | 8/26/2014 | Standard Operating Procedure 40, Orders of Interest Monitoring System/Suspicious Order Monitoring | Anda_Opioids_MDL_0000084445 | Anda_Opioids_MDL_0000084445 | | |
| P-01639 | 9/10/2014 | Email Follow Up Items Attachment SOP 028-Information Needed to Set-up a New Account; SOP 040-Suspicious Order Monitoring System; Percentage Breakdown Overall and By Facility | Anda_Opioids_MDL_0000084481 | Anda_Opioids_MDL_0000084488 | | |
| P-01640 | 4/10/2013 | Fw: Rite Aid Presentation; Compliance Assistance Program PPT | Anda_Opioids_MDL_0000085419 | Anda_Opioids_MDL_0000085420 | | |
| P-01642 | 9/11/2012 | Email Example Attachment Calculation Example | Anda_Opioids_MDL_0000085935 | Anda_Opioids_MDL_0000085936 | | |
| P-01643 | 7/19/2012 | Fw: 2Record Request Attachment 491878DD; 491878 CQ | Anda_Opioids_MDL_0000086181 | Anda_Opioids_MDL_0000086233 | | |
| P-01644 | 7/13/2012 | Fw: Rite Aid | Anda_Opioids_MDL_0000086344 | Anda_Opioids_MDL_0000086345 | | |
| P-01645 | 6/24/2014 | RE: Actavis Brand CII Launch Review - MoxDuo | Anda_Opioids_MDL_0000086469 | Anda_Opioids_MDL_0000086470 | | |
| P-01646 | 6/14/2012 | RE: attached controlled info 2nd attempt | Anda_Opioids_MDL_0000086482 | Anda_Opioids_MDL_0000086487 | | |
| P-01647 | 7/30/2012 | Email Customer Questionnaire & Dispensed Data Required 7/31 - With Net Sales Attachment CQ DD Project with deadline 073013 | Anda_Opioids_MDL_0000089123 | Anda_Opioids_MDL_0000089124 | | |
| P-01648 | 3/4/2013 | Re: Loading Walgreens Limits | Anda_Opioids_MDL_0000089949 | Anda_Opioids_MDL_0000089949 | | |
| P-01649 | 2/25/2013 | FW: Rite Aid | Anda_Opioids_MDL_0000090003 | Anda_Opioids_MDL_0000090003 | | |
| P-01650 | 2/25/2013 | Anda Rite Aid sales by state analysis | Anda_Opioids_MDL_0000090004 | Anda_Opioids_MDL_0000090004 | | |
| P-01651 | 2/19/2013 | Re: Customer's Not Actively Purchasing Controls (July 12 thru Jan 13) | Anda_Opioids_MDL_0000090024 | Anda_Opioids_MDL_0000090025 | | |
| P-01652 | 11/28/2012 | FW: Walgreens State Controls Summaries Attachment #WALGREENS_ANAL YSIS-STATES; Walgreens Map Control Percent Flagged | Anda_Opioids_MDL_0000090454 | Anda_Opioids_MDL_0000090456 | | |
| P-01653 | 7/19/2012 | FW: MD letter for Anda Compliance Dept- United pharmacy #111507 | Anda_Opioids_MDL_0000090805 | Anda_Opioids_MDL_0000090807 | | |
| P-01654 | 7/10/2012 | FW: MD letter for Anda Compliance Dept- United pharmacy #111508 | Anda_Opioids_MDL_0000090857 | Anda_Opioids_MDL_0000090858 | | |
| P-01655 | 6/19/2012 | Email: Actavis Brand CII Launch Review - MoxDuo | Anda_Opioids_MDL_0000090905 | Anda_Opioids_MDL_0000090907 | | |
| P-01656 | 7/1/2012 | Authorized Distributor Agreement between Purdue and Anda | Anda_Opioids_MDL_0001097748 | Anda_Opioids_MDL_0001097781 | | |

CT4 Plaintiff's Supplemental Exhibit List 04.19.2022

| P-01657 | 7/6/2012 | Letter from University Neurology Associates to United Pharmacy | Anda_Opioids_MDL_0000090908 | Anda_Opioids_MDL_0000090908 | | |
| P-01658 | 6/10/2012 | Email Fwd: Oxy & Harvard | Anda_Opioids_MDL_0000091168 | Anda_Opioids_MDL_0000091176 | | |
| P-01659 | 6/1/2012 | Email and Attachments SOP 028-information Needed to Set-up a New Account; SOP 040-Suspicious Order Monitoring Order Monitoring System; SOP 045-Remedy Review Process | Anda_Opioids_MDL_0000091399 | Anda_Opioids_MDL_0000091410 | | |
| P-01660 | 6/11/2014 | Re: Best Care Pharm JOE 59213 | Anda_Opioids_MDL_0000102893 | Anda_Opioids_MDL_0000102896 | | |
| P-01661 | 7/13/2010 | Email Continuing Education Documents --- Controlled Substances, Attachment Internal Communication - Control Update; 2 - Therapeutic Categories; Fax and Email Policy v2010; Do's And Don'ts v2010; AndaNet.AndaMeds.VipPharm Access Doc v2010; Acknowledgement of Receipt v2010 | Anda_Opioids_MDL_0000104946 | Anda_Opioids_MDL_0000104960 | | |
| P-01662 | 3/6/2012 | Email: Additional Data Requested Attachment Store 10440 Data 3-5-12; Controlled Substance Purchasing Limits | Anda_Opioids_MDL_0000104996 | Anda_Opioids_MDL_0000105009 | | |
| P-01663 | 7/18/2012 | Email 2 Record Request | Anda_Opioids_MDL_0000105695 | Anda_Opioids_MDL_0000105695 | | |
| P-01664 | 3/9/2011 | Email Epic - Accounts Ineligible for Controls Attachment Epic Customers Gut-Off | Anda_Opioids_MDL_0000107744 | Anda_Opioids_MDL_0000107746 | | |
| P-01665 | 2/11/2010 | Anda/VIP CII Product Listing | Anda_Opioids_MDL_0000108234 | Anda_Opioids_MDL_0000108243 | | |
| P-01666 | 2/23/2011 | Are you ready for CSOC? | Anda_Opioids_MDL_0000109069 | Anda_Opioids_MDL_0000109074 | | |
| P-01667 | 10/4/2010 | FW: 210582 Neighborcare Cii order snafu | Anda_Opioids_MDL_0000109243 | Anda_Opioids_MDL_0000109245 | | |
| P-01668 | 9/24/2010 | RE: LIMIT INCREASE ACCT 51180 | Anda_Opioids_MDL_0000109326 | Anda_Opioids_MDL_0000109331 | | |
| P-01669 | 5/25/2010 | Anda promotional flyer for a sale on 10 and 20 mg OxyContin | Anda_Opioids_MDL_0000110042 | Anda_Opioids_MDL_0000110042 | | |
| P-01670 | 5/18/2010 | Email thing Attachment Business justification JAY ALBERTO MIKE | Anda_Opioids_MDL_0000110043 | Anda_Opioids_MDL_0000110044 | | |
| P-01671 | 6/30/2009 | Anda/VIP Back in Stock Promotion for Oxycodone | Anda_Opioids_MDL_0000111235 | Anda_Opioids_MDL_0000111235 | | |
| P-01672 | 12/13/2011 | RE: ANDA's DEA inspection - Requested Information - URGENT CUSTOMER QUESTIONNAIRE 111611; SOP 028-information Needed to Set-up a New Account | Anda_Opioids_MDL_0000112251 | Anda_Opioids_MDL_0000112259 | | |
| P-01673 | 6/22/2016 | Email FINAL compliance docs for meeting tomorrow - BARB PLEASE SEND Attachments Anda Compliance overview for Teva meeting 6-22-2016; Anda Compliance overview for Teva meeting 6-22-2016; [15.3] DEA Letter; [15.3] DEA Response to Gayle Lane | Anda_Opioids_MDL_0000132043 | Anda_Opioids_MDL_0000132066 | | |
| P-01674 | 12/4/2011 | RE: DEA Meeting | Anda_Opioids_MDL_0000133096 | Anda_Opioids_MDL_0000133097 | | |
| P-01675 | 12/2/2011 | Fw: Draft response to DEA LOA | Anda_Opioids_MDL_0000133111 | Anda_Opioids_MDL_0000133113 | | |
| P-01676 | 9/7/2011 | FW: Remedy - Control Requests | Anda_Opioids_MDL_0000133286 | Anda_Opioids_MDL_0000133287 | | |
| P-01677 | 3/29/2011 | Email FW: | Anda_Opioids_MDL_0000133445 | Anda_Opioids_MDL_0000133446 | | |
| P-01678 | 4/15/2011 | RE: Suspicious Customer's Cut Off | Anda_Opioids_MDL_0000134998 | Anda_Opioids_MDL_0000134998 | | |
| P-01679 | 2/26/2015 | RE: Anda, Inc (Corporate) - 1st P&P Review Report Attachment VAWD.PP1 .Andax; AS400 Security; C-145 Employee Performance Conduct; E-135 Job Evaluation; SOP 036-New Vendor Set-up; SOP 005-Temperature Monitoring; SOP 046-CS Lost In Transit; SOP 028-information Needed to Set-up a New Account; SOP 026-Receiving Procedure; SOP 040-Suspicious Order Monitoring System; SOP 006-Vendor Returns | Anda_Opioids_MDL_0000140430 | Anda_Opioids_MDL_0000140497 | | |
| P-01680 | 4/25/2013 | Distribution and Supply Agreement By and Between Purdue Pharma L.P., and Watson Pharma, Inc. | Anda_Opioids_MDL_0001122223 | Anda_Opioids_MDL_0001122272 | | |
| P-01681 | 8/22/2016 | Email SOMS-Held Orders | Anda_Opioids_MDL_0000141492 | Anda_Opioids_MDL_0000141492 | | |
| P-01682 | 9/22/2016 | Fwd: Current Suspicious Order SOPs and attachments | Anda_Opioids_MDL_0000143508 | Anda_Opioids_MDL_0000143569 | | |
| P-01683 | 2/2/2018 | Anda Standard Operating Procedure 065, Description of Anda's SOM Statistical Model | Anda_Opioids_MDL_0000144364 | Anda_Opioids_MDL_0000144397 | | |
| P-01684 | 3/4/2017 | Anda Standard Operating Procedure 040, Suspicious Order Monitoring | Anda_Opioids_MDL_0000144378 | Anda_Opioids_MDL_0000144380 | | |
| P-01685 | 10/31/2017 | Anda Standard Operating Procedure 064, Suspicious Accounting Reporting | Anda_Opioids_MDL_0000144381 | Anda_Opioids_MDL_0000144383 | | |
| P-01686 | 2/26/2018 | Anda Standard Operating Procedure 028, Customer Due Diligence | Anda_Opioids_MDL_0000144398 | Anda_Opioids_MDL_0000144401 | | |
| P-01687 | 12/15/2016 | RE: Bucket | Anda_Opioids_MDL_0000147166 | Anda_Opioids_MDL_0000147167 | | |
| P-01688 | 11/3/2017 | FW- Questions regarding compliance decisions | Anda_Opioids_MDL_0000150162 | Anda_Opioids_MDL_0000150163 | | |

CT4 Plaintiff's Supplemental Exhibit List 04.19.2022

| | | | | | | |
|---|---|---|---|---|---|---|
| P-01689 | 12/10/2018 | Performance and Development Process (P.D.P), Jay Spellman | Anda_Opioids_MDL_0000152155 | Anda_Opioids_MDL_0000152155 | | |
| P-01690 | 7/24/2008 | Re: Customer Limitations by Controlled Substance Chemical Family Attachment Anda Interoffice Memorandum Control Substance Reviews | Anda_Opioids_MDL_0000152299 | Anda_Opioids_MDL_0000152302 | | |
| P-01691 | 11/5/2008 | Re: Doug Towle | Anda_Opioids_MDL_0000153642 | Anda_Opioids_MDL_0000153642 | | |
| P-01692 | 2/21/2006 | Re: DEA CSOS Report Request | Anda_Opioids_MDL_0000155184 | Anda_Opioids_MDL_0000155184 | | |
| P-01693 | 9/13/2007 | Email HOMA Update and RAC Conference Call Cancellation Notice | Anda_Opioids_MDL_0000194634 | Anda_Opioids_MDL_0000194636 | | |
| P-01694 | 11/9/2007 | Re: Approval | Anda_Opioids_MDL_0000258572 | Anda_Opioids_MDL_0000258572 | | |
| P-01695 | 11/9/2007 | Re: Harvard | Anda_Opioids_MDL_0000258573 | Anda_Opioids_MDL_0000258573 | | |
| P-01697 | 8/6/2007 | Email Suspicious Orders Week Ending 8-5-07; Attachments Suspicious Week Ending 8-5-07 Wholesalers; Suspicious Week Ending 8-5-07 Pharmacy | Anda_Opioids_MDL_0000271616 | Anda_Opioids_MDL_0000271618 | | |
| P-01698 | 2/12/2007 | Email Suspicious Orders Week Ending 2-11-07 Attachments Suspicious Week Ending 2-11-07 Wholesalers; Suspicious Week Ending 2-11-07 Pharmacy | Anda_Opioids_MDL_0000271689 | Anda_Opioids_MDL_0000271691 | | |
| P-01699 | 2/8/2006 | Email Excessive Orders Week Ending January 2006 Attachment Excessive Order Report January 2006 | Anda_Opioids_MDL_0000271861 | Anda_Opioids_MDL_0000271862 | | |
| P-01700 | 12/7/2005 | Email Excessive Orders Week Ending November 2005 Attachment Excessive Order Report November 2005 | Anda_Opioids_MDL_0000271895 | Anda_Opioids_MDL_0000271896 | | |
| P-01701 | 10/10/2005 | Email Suspicious Orders Week Ending 10-9-05 Attachment Suspicious Week Ending 10-9-05 Wholesalers; Suspicious Week Ending 10-9-05 Pharmacy | Anda_Opioids_MDL_0000271912 | Anda_Opioids_MDL_0000271914 | | |
| P-01703 | 12/11/2007 | Email Changing Anda Customer Types | Anda_Opioids_MDL_0000272207 | Anda_Opioids_MDL_0000272208 | | |
| P-01704 | 10/31/2007 | Suspicious Orders PPT | Anda_Opioids_MDL_0000280987 | Anda_Opioids_MDL_0000280992 | | |
| P-01705 | 12/11/2007 | Email Re: Fw: Distributor Notification and attachment | Anda_Opioids_MDL_0000272213 | Anda_Opioids_MDL_0000272216 | | |
| P-01706 | 2/26/2008 | Email Re: Fw: united #111507 & medical mall # 440269 | Anda_Opioids_MDL_0000272517 | Anda_Opioids_MDL_0000272519 | | |
| P-01707 | 2/21/2008 | Email Re: Fw: united #111507 & medical mall # 440269 | Anda_Opioids_MDL_0000272520 | Anda_Opioids_MDL_0000272520 | | |
| P-01708 | 9/9/2008 | Email Re: Approval - Oxy Order for Super Value/Advantage Logistics | Anda_Opioids_MDL_0000273292 | Anda_Opioids_MDL_0000273293 | | |
| P-01709 | 6/25/2008 | Email Re: Need Approval - haven't seen approval come thru yet - | Anda_Opioids_MDL_0000273518 | Anda_Opioids_MDL_0000273518 | | |
| P-01710 | 6/17/2008 | Re: Approval | Anda_Opioids_MDL_0000273585 | Anda_Opioids_MDL_0000273586 | | |
| P-01711 | 6/13/2008 | Email Re: Need Approval | Anda_Opioids_MDL_0000273617 | Anda_Opioids_MDL_0000273617 | | |
| P-01712 | 5/28/2008 | Email Re: Need approval - Per Michael resend for approval | Anda_Opioids_MDL_0000273762 | Anda_Opioids_MDL_0000273762 | | |
| P-01713 | 11/14/2007 | Re: Fw FMC ACCT 400212 | Anda_Opioids_MDL_0000274287 | Anda_Opioids_MDL_0000274288 | | |
| P-01714 | 11/1/2007 | Email OXYCODONE FAMILY LIMITS REVIEW Attachment Narcotic Product Family Listing 110107 | Anda_Opioids_MDL_0000274353 | Anda_Opioids_MDL_0000274355 | | |
| P-01715 | 10/16/2007 | Fw Distributor Notification | Anda_Opioids_MDL_0000274531 | Anda_Opioids_MDL_0000274532 | | |
| P-01716 | 9/18/2007 | Email Re: Approval for Account 127978 | Anda_Opioids_MDL_0000274800 | Anda_Opioids_MDL_0000274800 | | |
| P-01717 | 8/24/2007 | Email Re: Approval | Anda_Opioids_MDL_0000275048 | Anda_Opioids_MDL_0000275048 | | |
| P-01718 | 8/10/2007 | Re: Fw: Final Questionnaire and Cover Letter | Anda_Opioids_MDL_0000275445 | Anda_Opioids_MDL_0000275455 | | |
| P-01719 | 7/17/2007 | Re: Internal and External Communication | Anda_Opioids_MDL_0000275725 | Anda_Opioids_MDL_0000275729 | | |
| P-01720 | 5/6/2008 | Email Kyle Wright - SOMS | Anda_Opioids_MDL_0000276096 | Anda_Opioids_MDL_0000276097 | | |
| P-01721 | 4/30/2008 | Re: Fw Suspicious/Daily Reports | Anda_Opioids_MDL_0000276111 | Anda_Opioids_MDL_0000276113 | | |
| P-01722 | 4/10/2008 | Re: Fw- Daily Submissions | Anda_Opioids_MDL_0000276122 | Anda_Opioids_MDL_0000276129 | | |
| P-01723 | 12/27/2007 | DEA Letter to Anda from DEA | Anda_Opioids_MDL_0000276156 | Anda_Opioids_MDL_0000276157 | | |
| P-01724 | 10/16/2007 | Re: Fw Distributor Notification | Anda_Opioids_MDL_0000276197 | Anda_Opioids_MDL_0000276199 | | |
| P-01725 | 9/26/2007 | Email DEA/Industry Conference Report Attachment DEA & Industry Seminar Sept 2007 | Anda_Opioids_MDL_0000276207 | Anda_Opioids_MDL_0000276212 | | |
| P-01726 | 6/4/2008 | FW - Ltr of Admonition response for DEA Attachment LAKEER-1; _0604125609 001 | Anda_Opioids_MDL_0000276293 | Anda_Opioids_MDL_0000276299 | | |
| P-01727 | 7/24/2008 | Re: Customer Limitations by Controlled Substance Chemical Family | Anda_Opioids_MDL_0000276731 | Anda_Opioids_MDL_0000276733 | | |
| P-01728 | 7/24/2008 | Anda Controlled Substance Review Interoffice Memo Re: Controlled Substance Reviews | Anda_Opioids_MDL_0000276734 | Anda_Opioids_MDL_0000276734 | | |
| P-01729 | 6/17/2008 | Re: SOMs to DEA HQ | Anda_Opioids_MDL_0000276927 | Anda_Opioids_MDL_0000276927 | | |
| P-01730 | 7/27/2007 | Email Rough Draft Attachment Standard Operation Procedure 40 | Anda_Opioids_MDL_0000276962 | Anda_Opioids_MDL_0000276964 | | |
| P-01732 | 5/21/2010 | Standard Operating Procedure & Revision History; OPS-035-01 | Anda_Opioids_MDL_0000277385 | Anda_Opioids_MDL_0000277386 | | |

CT4 Plaintiff's Supplemental Exhibit List 04.19.2022

| P-01733 | 5/21/2010 | Anda Standard Operating Procedure OPS-028-03, Information Needed to Set up a New Account | Anda_Opioids_MDL_0000277387 | Anda_Opioids_MDL_0000277390 | | |
|---|---|---|---|---|---|---|
| P-01734 | 10/22/2010 | Email Re: Customer Control Limit Increases | Anda_Opioids_MDL_0000278594 | Anda_Opioids_MDL_0000278615 | | |
| P-01735 | 9/10/2007 | Summary of the DEA-HDMA Meeting on Suspicious Orders | Anda_Opioids_MDL_0000280939 | Anda_Opioids_MDL_0000280940 | | |
| P-01736 | 6/15/2010 | Fw: Scanned image from MX-SSOON Attachment The Detroit News, Feds suspect license of Harvard Drug group over painkiller sales | Anda_Opioids_MDL_0000281678 | Anda_Opioids_MDL_0000281680 | | |
| P-01737 | 6/29/2010 | FW: DEA Meeting OPS 40- Anda- SOP SOM | Anda_Opioids_MDL_0000281694 | Anda_Opioids_MDL_0000281696 | | |
| P-01738 | 6/17/2010 | RE: MASS UPDATE customer master# | Anda_Opioids_MDL_0000281703 | Anda_Opioids_MDL_0000281703 | | |
| P-01739 | 6/22/2010 | FW: DEA Meeting OPS 40- Anda- SOP SOM | Anda_Opioids_MDL_0000281704 | Anda_Opioids_MDL_0000281706 | | |
| P-01740 | 2/3/2010 | Re: SOP's | Anda_Opioids_MDL_0000282932 | Anda_Opioids_MDL_0000282932 | | |
| P-01741 | 10/25/2007 | Re: Approval | Anda_Opioids_MDL_0000282942 | Anda_Opioids_MDL_0000282942 | | |
| P-01742 | 5/21/2010 | Email seeking controls threshold increase | Anda_Opioids_MDL_0000283018 | Anda_Opioids_MDL_0000283019 | | |
| P-01743 | 4/21/2010 | Re: Approval | Anda_Opioids_MDL_0000283178 | Anda_Opioids_MDL_0000283178 | | |
| P-01744 | 2/12/2009 | Re: Partners | Anda_Opioids_MDL_0000284363 | Anda_Opioids_MDL_0000284364 | | |
| P-01745 | 5/10/2011 | Email Customer Cut Off Attachment Customers Cut Off | Anda_Opioids_MDL_0000286549 | Anda_Opioids_MDL_0000286550 | | |
| P-01746 | 6/12/2009 | Email Re: Approval | Anda_Opioids_MDL_0000287964 | Anda_Opioids_MDL_0000287964 | | |
| P-01748 | 2/21/2018 | Email ANDA Updated List of Reportable Customers as of February 21, 2018 Attachment Anda Customers to be Reported February 21 2018 | Anda_Opioids_MDL_0000307230 | Anda_Opioids_MDL_0000307231 | | |
| P-01749 | 7/12/2017 | FW: Senate letter to DEA on production quotas for schedule II opioids | Anda_Opioids_MDL_0000316783 | Anda_Opioids_MDL_0000316783 | | |
| P-01750 | 4/19/2012 | 15th Annual Controlled Substance, PDMA and State Conference, It's What You Know and Who You Know by Linden Barber PPT | Anda_Opioids_MDL_0000476052 | Anda_Opioids_MDL_0000476080 | | |
| P-01751 | 9/12/2016 | Email Held Orders: Week of Aug. 29 & Sept 6th | Anda_Opioids_MDL_0000332270 | Anda_Opioids_MDL_0000332270 | | |
| P-01752 | 6/22/2015 | RE: Request Attachment HELD ORDERS FOR DEA | Anda_Opioids_MDL_0000335585 | Anda_Opioids_MDL_0000335587 | | |
| P-01753 | 12/9/2013 | RE: Bucket | Anda_Opioids_MDL_0000339315 | Anda_Opioids_MDL_0000339316 | | |
| P-01754 | 12/9/2013 | RE: Bucket | Anda_Opioids_MDL_0000339317 | Anda_Opioids_MDL_0000339317 | | |
| P-01755 | 5/20/2013 | Email SOMS outline Attachment SOMS review 052013 | Anda_Opioids_MDL_0000341339 | Anda_Opioids_MDL_0000341341 | | |
| P-01756 | 5/9/2013 | Email Accts-Control Flag -Y Attachment Accts with access to controls and No CQ 050913 | Anda_Opioids_MDL_0000341486 | Anda_Opioids_MDL_0000341487 | | |
| P-01757 | 10/18/2012 | Email Chain Pharmacy Letter revised; CUSTOMER COMPLIANCE REVIEW CRITERIAx; CUSTOMER QUESTIONNAIRE 111611x; CUSTOMER QUESTIONNAIRE on remedy 10042012x; CUSTOMER QUESTIONNAIRE ON-SITE REVIEWx; Letter For Additional Information CS ACTIVEx; SOP 028-information Needed to Set-up a New Account; Letter for Additional Information CS TERM; SOP 040- Suspicious Order Monitoring Order Monitoring System; SOP 045-Remedy Review | Anda_Opioids_MDL_0000349594 | Anda_Opioids_MDL_0000349622 | | |
| P-01758 | 10/31/2012 | Email Control Product & Family List Attachment CONTROL_LIST 2012_08_07 | Anda_Opioids_MDL_0000349665 | Anda_Opioids_MDL_0000349666 | | |
| P-01759 | 10/19/2016 | Email Notes Attachment Customer Questionnaire Project | Anda_Opioids_MDL_0000350910 | Anda_Opioids_MDL_0000350911 | | |
| P-01760 | 10/15/2013 | Email Just FYI Attachment Customer Questionnaire Project | Anda_Opioids_MDL_0000351076 | Anda_Opioids_MDL_0000351077 | | |
| P-01761 | 8/22/2013 | FW: Timeline Attachment CQ Project 2013 | Anda_Opioids_MDL_0000351121 | Anda_Opioids_MDL_0000351123 | | |
| P-01762 | 2/6/2016 | Anda Standard Operating Procedure 028, Customer Due Diligence | Anda_Opioids_MDL_0000398204 | Anda_Opioids_MDL_0000398207 | | |
| P-01763 | 7/31/2014 | FW: 450176: 2 S Drug Mart | Anda_Opioids_MDL_0000415442 | Anda_Opioids_MDL_0000415442 | | |
| P-01764 | 3/18/2014 | Email Notes | Anda_Opioids_MDL_0000416492 | Anda_Opioids_MDL_0000416493 | | |
| P-01765 | 3/5/2014 | Email Customer Cut Off - Dispensing Data Not Provided | Anda_Opioids_MDL_0000416637 | Anda_Opioids_MDL_0000416637 | | |
| P-01766 | 8/7/2013 | RE: Urgent: Anda MidYear Controlled Substance Customer Questionnaire 7-15-2013 2 0 | Anda_Opioids_MDL_0000418546 | Anda_Opioids_MDL_0000418547 | | |
| P-01767 | 8/7/2013 | Controlled Substances Follow Up Customer Questionnaire | Anda_Opioids_MDL_0000418548 | Anda_Opioids_MDL_0000418550 | | |

## CT4 Plaintiff's Supplemental Exhibit List 04.19.2022

| | | | | | | |
|---|---|---|---|---|---|---|
| P-01768 | 7/18/2013 | Email Customers Not Actively Purchasing Controls; Attachment (Dominic) Not Actively Purchasing Controls Jan thru June 13 (Sales) | Anda_Opioids_MDL_0000418832 | Anda_Opioids_MDL_0000418834 | | |
| P-01769 | 7/18/2013 | FW: Customer Questionnaire Meeting: Follow-Up Info; Attachments CQ & DD Project (Dec thru May 13 Sales breakdown PAD; CO & DD Project with deadline 061913 (Rep & Mgr) | Anda_Opioids_MDL_0000418852 | Anda_Opioids_MDL_0000418854 | | |
| P-01770 | 7/8/2013 | FW: Customer Questionnaire Meeting: Follow-Up Info; Attachments CQ & DD Project (Dec thru May 13 Sales breakdown PAD; CO & DD Project with deadline 061913 (Rep & Mgr) | Anda_Opioids_MDL_0000419072 | Anda_Opioids_MDL_0000419075 | | |
| P-01771 | 4/26/2013 | RE: SOMS order- 803415 PRESCRIPTION CENTER PHARMACIES | Anda_Opioids_MDL_0000419725 | Anda_Opioids_MDL_0000419726 | | |
| P-01772 | 12/19/2012 | RE: FYI Safeway (154132) - | Anda_Opioids_MDL_0000421668 | Anda_Opioids_MDL_0000421670 | | |
| P-01773 | 10/23/2012 | RE: Request for Clonazepam increase new QOL Meds location | Anda_Opioids_MDL_0000422114 | Anda_Opioids_MDL_0000422117 | | |
| P-01774 | 7/3/2012 | Email Acct #389613 | Anda_Opioids_MDL_0000423540 | Anda_Opioids_MDL_0000423540 | | |
| P-01775 | 4/13/2015 | RE: Report: HEB DAILY CONTROL LIMIT REPORT (delivered daily) ms | Anda_Opioids_MDL_0000425692 | Anda_Opioids_MDL_0000425693 | | |
| P-01776 | 1/11/2013 | Email Added: DD report to O:drive (TPS: 66351)**No controls ever** | Anda_Opioids_MDL_0000453833 | Anda_Opioids_MDL_0000453833 | | |
| P-01777 | 10/23/2012 | RE: 825257 | Anda_Opioids_MDL_0000460932 | Anda_Opioids_MDL_0000460932 | | |
| P-01778 | 5/8/2013 | SOMS/Data Analysis notes | Anda_Opioids_MDL_0000474368 | Anda_Opioids_MDL_0000474369 | | |
| P-01779 | 6/15/2017 | Email News | Anda_Opioids_MDL_0000485846 | Anda_Opioids_MDL_0000485846 | | |
| P-01780 | 2/28/2017 | Email FW: SOM Cloud User Manual; QuintilesIMS, US Compliance (Formerly BUZZEROPDMA) Cloud-Based Suspicious Order Monitoring System Users Manual | Anda_Opioids_MDL_0000489218 | Anda_Opioids_MDL_0000489263 | | |
| P-01781 | 5/13/2013 | Email Trends- Pills to Heroin; Attachment Article, As Pill Mills Fade Away, Heroin Fills the Void | Anda_Opioids_MDL_0000493332 | Anda_Opioids_MDL_0000493336 | | |
| P-01782 | 11/11/2013 | RE: Order #21212859/Acct #319849 - WAKE FOREST DRUG, INC | Anda_Opioids_MDL_0000493357 | Anda_Opioids_MDL_0000493359 | | |
| P-01783 | 11/5/2013 | RE: 087298: Star Pharmacy | Anda_Opioids_MDL_0000493634 | Anda_Opioids_MDL_0000493635 | | |
| P-01784 | 12/13/2016 | Email IMeetingNotes_2016-12-13_CS1: Controls Program; Attachment CSIPilot_AllAccounts_ 120916 | Anda_Opioids_MDL_0000525995 | Anda_Opioids_MDL_0000525997 | | |
| P-01785 | 9/9/2016 | FW: Current Suspicious Order SOPs | Anda_Opioids_MDL_0000527935 | Anda_Opioids_MDL_0000527938 | | |
| P-01787 | 8/30/2016 | Email Held Orders: Week of August 22, 2016 | Anda_Opioids_MDL_0000528119 | Anda_Opioids_MDL_0000528119 | | |
| P-01788 | 11/13/2015 | Email Revised Report | Anda_Opioids_MDL_0000539140 | Anda_Opioids_MDL_0000539150 | | |
| P-01789 | 9/30/2016 | RE: current Suspicious Order SOPs Attachment Actions on Pended Orders and Accounts V 1 o september 2016; Anda's Culture of Compliance v1 o September 2016; Due Diligence on New and Existing Customers V1 o September 2016 | Anda_Opioids_MDL_0000540546 | Anda_Opioids_MDL_0000540560 | | |
| P-01790 | 9/27/2006 | Letter from DEA to Anda to reiterate the responsibilities of controlled substance distributors in view of the prescription drug abuse problem our nation currently faces | Anda_Opioids_MDL_0000540738 | Anda_Opioids_MDL_0000540741 | | |
| P-01791 | 5/20/2016 | RE: Updated List of Customers Not Eligible to Purchase Controls from Anda; Attachment Copy of Customers Cut Off | Anda_Opioids_MDL_0000543135 | Anda_Opioids_MDL_0000543136 | | |
| P-01792 | 11/9/2015 | FW: National Accounts Pipeline Attachment National Accounts Opportunity Master Pipeline 11-09-15 | Anda_Opioids_MDL_0000546477 | Anda_Opioids_MDL_0000546478 | | |
| P-01793 | 6/22/2012 | Re: Status Update: Collect Dispensing Data - Shared Accounts (Buying Groups) | Anda_Opioids_MDL_0000554323 | Anda_Opioids_MDL_0000554325 | | |
| P-01794 | 12/9/2013 | RE: Glenn Burnie Pharmacist Settlement-Abuse Updates | Anda_Opioids_MDL_0000560658 | Anda_Opioids_MDL_0000560660 | | |
| P-01795 | 5/10/2013 | FW: Anda Walgreens Control Report as of 05/08/2013; Attachments 05092013_AndaWalgreensControlReport; FLORI DA_ CI I_LIM ITS_-_IT FINAL_0405131 (1); Limits_Boston_IT File(Revised Limits); WALGREENS REQUEST FOR LIMIT INCREASE | Anda_Opioids_MDL_0000566449 | Anda_Opioids_MDL_0000566453 | | |
| P-01797 | 11/27/2012 | Anda Incorporated, Anda Overview, Celebrating 20 Years | Anda_Opioids_MDL_0000570925 | Anda_Opioids_MDL_0000570944 | | |
| P-01798 | 2/7/2007 | Letter from DEA to Anda to reiterate the responsibilities of controlled substance distributors in view of the prescription drug abuse problem our nation currently faces | Anda_Opioids_MDL_0000571720 | Anda_Opioids_MDL_0000571723 | | |
| P-01799 | 8/18/2014 | FW: AUDIT - Top Customers; Attachment Sales Customer Jan thru Jun 2014 | Anda_Opioids_MDL_0000601903 | Anda_Opioids_MDL_0000601905 | | |
| P-01800 | 9/10/2008 | Email Supervalu | Anda_Opioids_MDL_0000610041 | Anda_Opioids_MDL_0000610042 | | |

CT4 Plaintiff's Supplemental Exhibit List 04.19.2022

| P-01801 | 10/26/2007 | Re: 60 days dating for first time c2 customers & Dava Oxy | Anda_Opioids_MDL_0000610161 | Anda_Opioids_MDL_0000610161 | | |
| P-01802 | 3/1/2007 | Re: extended dating TPS#4744/JDE#8600 | Anda_Opioids_MDL_0000610178 | Anda_Opioids_MDL_0000610184 | | |
| P-01803 | 12/12/2008 | Email C2 Promo with Teva Fentanyl Patches... | Anda_Opioids_MDL_0000610875 | Anda_Opioids_MDL_0000610875 | | |
| P-01804 | 2/26/2008 | Fw Cardinal-Stafford, Texas | Anda_Opioids_MDL_0000611101 | Anda_Opioids_MDL_0000611104 | | |
| P-01805 | 11/1/2007 | Email OXYCODONE FAMILY LIMITS REVIEW Attachment Narcotic Product Family Listing 110107 | Anda_Opioids_MDL_0000611188 | Anda_Opioids_MDL_0000611189 | | |
| P-01806 | 4/12/2007 | Re: Spring Promo 2007 - Please review and approve | Anda_Opioids_MDL_0000611326 | Anda_Opioids_MDL_0000611327 | | |
| P-01807 | 2/23/2007 | Email CSOS Update 2/23/07 | Anda_Opioids_MDL_0000611409 | Anda_Opioids_MDL_0000611410 | | |
| P-01808 | 2/21/2007 | Anda Oxycodone 5% Off Promotion | Anda_Opioids_MDL_0000611413 | Anda_Opioids_MDL_0000611413 | | |
| P-01809 | 2/1/2007 | Anda Sales Promotion | Anda_Opioids_MDL_0000611426 | Anda_Opioids_MDL_0000611426 | | |
| P-01810 | 2/17/2009 | Re: Fw jim w - reminder for anda to achieve $22m/qtr manuf - exec agreement of emphasis on hydrocodone and oc's | Anda_Opioids_MDL_0000611531 | Anda_Opioids_MDL_0000611533 | | |
| P-01811 | 2/22/2007 | Re: Fw: Watson Oxycodone HCL ER Update 2/22/07 | Anda_Opioids_MDL_0000612614 | Anda_Opioids_MDL_0000612614 | | |
| P-01812 | 2/22/2017 | Email Watson Oxycodone HCL ER Update 2/22/07 | Anda_Opioids_MDL_0000612615 | Anda_Opioids_MDL_0000612616 | | |
| P-01813 | 4/23/2007 | Email Audit Committee presentation | Anda_Opioids_MDL_0000612947 | Anda_Opioids_MDL_0000612947 | | |
| P-01814 | 4/27/2007 | Audit Committee Q1 2077 Financial Review PPT | Anda_Opioids_MDL_0000612948 | Anda_Opioids_MDL_0000612971 | | |
| P-01815 | 7/13/2007 | Email Anda questionnaire 2Q7 | Anda_Opioids_MDL_0000613280 | Anda_Opioids_MDL_0000613280 | | |
| P-01816 | 6/26/2007 | Watson Memo to Tom Russillo, from Patty Elsenhaur Re: Business Update 2Q 2007 | Anda_Opioids_MDL_0000613281 | Anda_Opioids_MDL_0000613285 | | |
| P-01817 | 4/18/2008 | Re: Q1 Association dub | Anda_Opioids_MDL_0000613774 | Anda_Opioids_MDL_0000613775 | | |
| P-01818 | 11/8/2007 | Fw: WPI Unexciting Quarter While in Transition | Anda_Opioids_MDL_0000613997 | Anda_Opioids_MDL_0000613998 | | |
| P-01819 | 3/17/2009 | Leadership Meeting Minutes | Anda_Opioids_MDL_0000614431 | Anda_Opioids_MDL_0000614435 | | |
| P-01820 | 5/15/2008 | Re: Fw Consolidated Daily Sales for Anda & VIP through 5/13 | Anda_Opioids_MDL_0000614720 | Anda_Opioids_MDL_0000614725 | | |
| P-01821 | 5/8/2008 | Fw Drug Channels - Stark News from Cardinal and McKesson | Anda_Opioids_MDL_0000615345 | Anda_Opioids_MDL_0000615347 | | |
| P-01822 | 5/2/2008 | Re: Fw Oxy forms - Purdue | Anda_Opioids_MDL_0000616305 | Anda_Opioids_MDL_0000616305 | | |
| P-01823 | 3/17/2008 | Drug Distribution Service Agreement between Purdue Pharma L.P. and Anda | Anda_Opioids_MDL_0000616309 | Anda_Opioids_MDL_0000616334 | | |
| P-01824 | 3/13/2008 | RE: Oxy forms - Purdue | Anda_Opioids_MDL_0000616366 | Anda_Opioids_MDL_0000616366 | | |
| P-01825 | 3/13/2008 | Re: Oxy forms - Purdue | Anda_Opioids_MDL_0000616367 | Anda_Opioids_MDL_0000616374 | | |
| P-01826 | 5/15/2008 | Re: C2 Promo May 15 - June 30th | Anda_Opioids_MDL_0000616505 | Anda_Opioids_MDL_0000616507 | | |
| P-01827 | 9/17/2008 | RE: Management Presentation | Anda_Opioids_MDL_0000616531 | Anda_Opioids_MDL_0000616531 | | |
| P-01828 | 6/30/2008 | Anda Management Presentation PPT | Anda_Opioids_MDL_0000616532 | Anda_Opioids_MDL_0000616581 | | |
| P-01829 | 8/14/2008 | Re: UBS questions | Anda_Opioids_MDL_0000616633 | Anda_Opioids_MDL_0000616634 | | |
| P-01830 | 8/9/2008 | Re: Cardinal CII questions | Anda_Opioids_MDL_0000616647 | Anda_Opioids_MDL_0000616648 | | |
| P-01831 | 5/16/2008 | Email Due diligence list | Anda_Opioids_MDL_0000616985 | Anda_Opioids_MDL_0000616985 | | |
| P-01832 | 5/13/2008 | Anda Project Alligator Diligence Request Log | Anda_Opioids_MDL_0000616986 | Anda_Opioids_MDL_0000616986 | | |
| P-01833 | 1/22/2019 | Anda Companies Financials | Anda_Opioids_MDL_0000616994 | Anda_Opioids_MDL_0000616994 | | |
| P-01834 | 5/14/2008 | Re: Vault Justification | Anda_Opioids_MDL_0000616999 | Anda_Opioids_MDL_0000616999 | | |
| P-01835 | 8/1/2008 | Re: FW- Sales to Distributors; Attachment vet and wholesale breakout Summary | Anda_Opioids_MDL_0000617047 | Anda_Opioids_MDL_0000617049 | | |
| P-01836 | 9/26/2008 | Re: Sales | Anda_Opioids_MDL_0000618116 | Anda_Opioids_MDL_0000618116 | | |
| P-01837 | 9/9/2008 | Re: Fw Oxy Order | Anda_Opioids_MDL_0000618121 | Anda_Opioids_MDL_0000618123 | | |
| P-01838 | 12/9/2008 | Re: Fw KMART ORDER Anda Buy - 11-19-08 Ship File-Comm | Anda_Opioids_MDL_0000618415 | Anda_Opioids_MDL_0000618420 | | |
| P-01839 | 3/22/2018 | RE: Attached Image | Anda_Opioids_MDL_0000645318 | Anda_Opioids_MDL_0000645325 | | |
| P-01840 | 6/18/2010 | RE: Remedy CSOS Profile Related Question Pertaining to Anita's Account List: Sales for accounts cut off from controls | Anda_Opioids_MDL_0000710734 | Anda_Opioids_MDL_0000710735 | | |
| P-01841 | 3/22/2010 | FW: CSOS Review (3-15-10); Attachment CSOS Review (3-16-10)- Revised | Anda_Opioids_MDL_0000711006 | Anda_Opioids_MDL_0000711010 | | |
| P-01842 | 7/29/2014 | Email EPIC & IPA NJ- Required Information Attachments Epic Group- Required Info-072913; IPA NJ Required information 072913 | Anda_Opioids_MDL_0000711634 | Anda_Opioids_MDL_0000711636 | | |
| P-01843 | 8/16/2010 | RE: Control dosage units | Anda_Opioids_MDL_0000711662 | Anda_Opioids_MDL_0000711663 | | |
| P-01844 | 8/28/2014 | FW: New deck ready? | Anda_Opioids_MDL_0000721151 | Anda_Opioids_MDL_0000721152 | | |
| P-01845 | 8/28/2014 | Anda Incorporated, Anda Overview PPT | Anda_Opioids_MDL_0000721153 | Anda_Opioids_MDL_0000721174 | | |
| P-01846 | 11/30/2012 | FW: Controlled Substance Query Questions | Anda_Opioids_MDL_0000725880 | Anda_Opioids_MDL_0000725883 | | |
| P-01847 | 11/30/2012 | Spreadsheet analyzing Walgreens stores red flags by state | Anda_Opioids_MDL_0000725885 | Anda_Opioids_MDL_0000725885 | | |
| P-01848 | 12/20/2011 | FW: Customer 40008 - PILE DRUG STORE | Anda_Opioids_MDL_0000726938 | Anda_Opioids_MDL_0000726939 | | |
| P-01849 | 1/13/2012 | FW: Controlled Substance Sales | Anda_Opioids_MDL_0000728018 | Anda_Opioids_MDL_0000728020 | | |
| P-01850 | 4/15/2014 | FW: SUBSYS 222 For Linden Care Now In Route (Clearing Unused Walgreens Stock) | Anda_Opioids_MDL_0000751628 | Anda_Opioids_MOL_0000751630 | | |

CT4 Plaintiff's Supplemental Exhibit List 04.19.2022

| | | | | | | |
|---|---|---|---|---|---|---|
| P-01851 | 5/7/2018 | FW: ASOM order inquiry | Anda_Opioids_MDL_0000789857 | Anda_Opioids_MDL_0000789861 | | |
| P-01852 | 6/27/2008 | Email SOP | Anda_Opioids_MDL_0000849741 | Anda_Opioids_MDL_0000849741 | | |
| P-01853 | 8/1/2007 | Anda Standard Operating Procedure OPS-000-40, Controlled Substance Monthly Override % | Anda_Opioids_MDL_0000849742 | Anda_Opioids_MDL_0000849744 | | |
| P-01854 | 11/1/2012 | Master list of Anda controlled CS customers and Due Diligence files | Anda_Opioids_MDL_0000850138 | Anda_Opioids_MDL_0000850139 | | |
| P-01855 | 11/2/2017 | Anda List of Nationwide Customers | Anda_Opioids_MDL_0000993524 | Anda_Opioids_MDL_0000993524 | | |
| P-01856 | 10/18/2012 | FW: BuzzeoPDMA SOM Seminar - Electronic Presentations Attachments 1 - Opening R Buzzeo P Hamby; 2 - Basics of SOM R Buzzeo; 3 - Legal Considerations for SOM L Barber; 4 - Systems Considerations P Hamby; 5 -SOM Investigative Programs Caverly Williamson; 6 - Legal Case Studies J Gilbert | Anda_Opioids_MDL_0001099835 | Anda_Opioids_MDL_0001099945 | | |
| P-01857 | 6/26/2008 | Email Alligator - info sharing with CAH Attachment Oreo Pre-Mgmt Discussion DD Templates (Consolidated) v3 | Anda_Opioids_MDL_0001101486 | Anda_Opioids_MDL_0001101488 | | |
| P-01858 | 7/24/2008 | Anda Inc. Interoffice Memorandum To Files, From Brian Witte, RE: Control Substance Reviews | Anda_Opioids_MDL_0001155073 | Anda_Opioids_MDL_0001155073 | | |
| P-01859 | 5/4/2012 | Mallinckrodt CDA - Anda v2 | Anda_Opioids_MDL_0001222751 | Anda_Opioids_MDL_0001222758 | | |
| P-01860 | 1/21/2003 | Anda Corporation Memorandum to Patrick Cochrane, from Richard Lane Re: Stock Option Grant | Anda_Pcochrane_Personnel_039 | Anda_Pcochrane_Personnel_055 | | |
| P-01861 | 1/27/2004 | Anda Corporation Memorandum to Patrick Cochrane, from Angelo Malahias Re: Stock Option Grant | Anda_Pcochrane_Personnel_056 | Anda_Pcochrane_Personnel_060 | | |
| P-01862 | N/A | Patrick Cochrane Career Summary | Anda_Pcochrane_Personnel_080 | Anda_Pcochrane_Personnel_081 | | |
| P-01863 | 3/15/2006 | Anda Corporation Performance and Development Process (P.D.P) Patrick Cochrane | Anda_Pcochrane_Personnel_093 | Anda_Pcochrane_Personnel_098 | | |
| P-01864 | 1/5/2005 | Patrick Cochrane Letter from Andrx | Anda_Pcochrane_Personnel_117 | Anda_Pcochrane_Personnel_118 | | |
| P-01865 | 12/15/2004 | Anda Corporation Performance and Development Process (P.D.P) Patrick Cochrane | Anda_Pcochrane_Personnel_119 | Anda_Pcochrane_Personnel_123 | | |
| P-01866 | N/A | Sabrina Solis Resume | ANDA_SOLIS_PERSONNEL_019 | ANDA_SOLIS_PERSONNEL_020 | | |
| P-01867 | N/A | Sabrina Solis Resume | ANDA_SOLIS_PERSONNEL_032 | ANDA_SOLIS_PERSONNEL_034 | | |
| P-01868 | N/A | Jay Spellman Career Summary | Anda_Spellman_Personnel_082 | Anda_Spellman_Personnel_083 | | |
| P-01869 | 3/31/2007 | 2007 Standard Operating Procedures (SOP) for Anda Pharmacy, AndaMeds, and VIP Commissioned Employees Compensation | Anda_Temporary_Compensation_001 | Anda_Temporary_Compensation_072 | | |
| P-01870 | 2/7/2019 | Albert R. Paonessa, III Resume | N/A | N/A | | |
| P-01871 | 2/6/2019 | Michael's Story Article | N/A | N/A | | |
| P-01873 | 11/3/2016 | Article United State Reaches $900,000 Settlement with Drug City Pharmacy (MD) | N/A | N/A | | |
| P-01874 | 11/13/2017 | California Search and Seizure Warrant | N/A | N/A | | |
| P-01881 | N/A | Brian D. Witte, CPA Resume | N/A | N/A | | |
| P-01882 | 11/9/2009 | Brian Witte Personnel File | Temporary_Anda_Witte_Personnel_001 | Temporary_Anda_Witte_Personnel_138 | | |
| P-02030 | 1998 | 1998 Report to U.S. Attorney General from Suspicious Orders Task Force | CAH_MDL_PRIORPROD_HOUSE_0002207 | CAH_MDL_PRIORPROD_HOUSE_0002298 | | |
| P-02094 | 6/21/1993 | NWDA Suspicious Order Monitoring System | CAH_MDL2804_01465723 | CAH_MDL2804_01465761 | | |
| P-02106 | N/A | Florida, West Virginia 30(b)(6) Quick Reference Sheet | N/A | N/A | | |
| P-02111 | 11/2/2018 | MDL 30(b)(6) Deposition - Amended Deposition Aid | N/A | N/A | | |
| P-02117 | 6/13/2019 | California PMK Amended Deposition Aid | N/A | N/A | | |
| P-02121 | 11/2/2018 | MDL 30(b)(6) Deposition - Amended Deposition Aid Topic 12 | N/A | N/A | | |
| P-02124 | N/A | Timeline of Key Dates | N/A | N/A | | |
| P-02130 | N/A | Julie Snyder Continued PMK Deposition Responses to Questions Provided by Plaintiff's Counsel | N/A | N/A | | |
| P-02133 | 10/29/2021 | Defendant Allergan Finance LLC's First Amended Responses and Objections to Plaintiff's Rule 1.310(b)(6) Deposition Notice | N/A | N/A | | |
| P-02135 | 11/19/2021 | Allergan Defendant's Objections and Responses to Plaintiff's Notice of Deposition Pursuant to Rule 30(b)(7) | N/A | N/A | | |
| P-02149 | 9/17/2021 | Report of Carl C. Peck, M.D. | N/A | N/A | | |
| P-02158 | 9/17/2021 | Expert Report of Margaret K. Kyle, PH.D. | N/A | N/A | | |
| P-02177 | 10/21/2021 | Defendant Allergan Finance LLC's First Amended Responses and Objections to Plaintiff's Rule 1.310(b)(6) Deposition Notice | N/A | N/A | | |
| P-02183 | N/A | Florida-West Virginia 30(b)(6) Quick Reference Sheet | N/A | N/A | | |
| P-02189 | 11/2/2018 | MDL 30(b)(6) Deposition - Amended Deposition Aid | N/A | N/A | | |
| P-02208 | 6/13/2019 | California PMK Amended Deposition Aid | N/A | N/A | | |

CT4 Plaintiff's Supplemental Exhibit List 04.19.2022

| | | | | | | |
|---|---|---|---|---|---|---|
| P-02209 | 11/2/2018 | MDL 30(b)(6) Deposition - Amended Deposition Aid Topic 12 | N/A | N/A | | |
| P-02236 | N/A | Timeline of Key Dates | N/A | N/A | | |
| P-02244 | 11/30/2006 | GAO Report (2006) Improvements Needed in FDA's Oversight of Direct-to-Consumer Advertising | N/A | N/A | | |
| P-02249 | 10/15/2017 | Washington Post Article: The Drug Industry's Triumph Over the DEA - Higham and Bernstein | N/A | N/A | | |
| P-02250 | 1/1/2016 | Centers for Disease Control and Prevention Morbidity and Mortality Weekly Report; Increases in Drug and Opioid Overdose Deaths - United States, 2000-2014 | N/A | N/A | | |
| P-02251 | 12/16/2016 | Centers for Disease Control and Prevention; Increases in Drug and Opioid-Involved Overdose Deaths -United States, 2010-2015 | N/A | N/A | | |
| P-02252 | 2/13/2018 | Altarium article: Economic Toll of Opioid Crisis in U.S. Exceeded $1 Trillion since 2001 | N/A | N/A | | |
| P-02253 | 1/1/2015 | National Institute on Drug Abuse "National Overdose Deaths" | N/A | N/A | | |
| P-02254 | 8/30/2017 | Centers for Disease Control and Prevention: Understanding the Epidemic | N/A | N/A | | |
| P-02255 | 5/23/2018 | Letter from the Surgeon General to Colleagues. | N/A | N/A | | |
| P-02257 | 2/9/2017 | Centers for Disease Control and Prevention -Opioid Data Analysis | N/A | N/A | | |
| P-02259 | 7/24/2013 | CNBC New Article Health Care Deadly Epidemic: Prescription drug overdoses | N/A | N/A | | |
| P-02262 | 1/1/2010 | Regulatory Section DEA Headquarters ODG Presentation | N/A | N/A | | |
| P-02263 | 3/6/2018 | U.S. Health and Human Services -What is the U.S. Opioid Epidemic | N/A | N/A | | |
| P-02264 | 7/22/2016 | 21 USC § 823 | N/A | N/A | | |
| P-02270 | 3/20/2018 | Congressional hearing Transcript: The Drug Enforcement Administration's Role in Combating the Opioid Epidemic | N/A | N/A | | |
| P-02275 | 5/6/2008 | FDA Joint Meeting of the Anesthetic and Life Support Drugs Advisory Committee & Drug Safety & Risk Management Advisory Committee | N/A | N/A | | |
| P-02283 | 4/29/2014 | CDC Washington: Examining the Growing Problems of Prescription Drug and Heroin Abuse, Ctrs. For Disease Control and Prevention | N/A | N/A | | |
| P-02284 | 8/31/2016 | Letter from Vivek H. Murthy, Surgeon General, Tide RX (Aug. 2016) | N/A | N/A | | |
| P-02285 | N/A | 21 U.S.C. §802(10-11) | N/A | N/A | | |
| P-02286 | N/A | 21 U.S.C. §822(a)(1-2) | N/A | N/A | | |
| P-02287 | 10/17/2017 | Nick Miroff, From Teddy Roosevelt to Trump: How Drug Companies Triggered an Opioid Crisis a Century Ago, The Washington Post | N/A | N/A | | |
| P-02289 | 10/22/2013 | Thomas W. Prevoznik, Office of Diversion Control, Distributor Initiative presentation | N/A | N/A | | |
| P-02290 | 6/1/2020 | U.S. Dept. of Justice, Drug Diversion Administration, Diversion Control Division website | N/A | N/A | | |
| P-02291 | 10/14/2009 | U.S. Dept. of Justice DEA, Diversion Control Division website, Pharmaceutical Industry Conference (Oct 14 & 15, 2009), Suggested Questions a Distributor should ask prior to shipping controlled substances, Drug Enforcement Administration | N/A | N/A | | |
| P-02292 | 10/3/2010 | Richard Widup, Jr., Kathleen H. Dooley, Esq., Pharmaceutical Production Diversion: Beyond the PDMA, Purdue Pharma and McGuireWoods LLC | N/A | N/A | | |
| P-02294 | 8/31/2010 | Walgreens fiscal year 2010 SEC Form 10-K | N/A | N/A | | |
| P-02298 | 4/18/2014 | RX Integrity Market 25 Presentation - Controlled Substance Trends | WAGMDL00673006 | WAGMDL00673030 | | |
| P-02299 | 11/3/2014 | Rx Integrity Market 3 Presentation - Controlled Substance Trends | WAGMDL00018177 | WAGMDL00018207 | | |
| P-02301 | 11/7/2017 | Are Business Tactics at Some Pharmacies Risking Your Health? | N/A | N/A | | |
| P-02302 | 1/31/2020 | How Chaos at Chain Pharmacies Is Putting Patients at Risk, The New York Times, Gabler, Ellen | N/A | N/A | | |

| P-02303 | 12/15/2016 | Pharmacies Miss Half of Dangerous Drug Combinations, The Chicago Tribune | N/A | N/A | | |
| P-02304 | 6/5/2013 | NABP, Performance Metrics and Quotas in the Practice of Pharmacy (Resolution 109-7-13) | N/A | N/A | | |
| P-02305 | 8/8/2019 | Distributors, pharmacies and manufacturers respond to previously unreleased DEA data about opioid sales, The Washington Post | N/A | N/A | | |
| P-02306 | 8/31/2019 | Walgreens Board Report on Oversight of Risk Related to Opioids | N/A | N/A | | |
| P-02307 | 1/7/2009 | Walmart Settles Drug Records Accusation, The Daily Herald | N/A | N/A | | |
| P-02308 | 8/1/2019 | Pharmacies Across Ohio Received Large Amounts of Painkillers as Opioid Epidemic Ramped Up | N/A | N/A | | |
| P-02310 | 6/19/2017 | DOJ, DEA, Docket No. 15-26, [FR Doc. No. 2017-13158], Decision and Order | N/A | N/A | | |
| P-02311 | 9/26/2018 | Oklahoma State Board of Pharmacy Minutes | N/A | N/A | | |
| P-02312 | 6/7/2011 | 16 Charged in 'pill mill' pipeline, The Columbus Dispatch | N/A | N/A | | |
| P-02313 | 7/16/2015 | Leader of Ohio pill-mill trafficking scheme sentenced, Star Beacon | N/A | N/A | | |
| P-02323 | 7/9/2012 | States Take on 'Tourists' Trafficking Painkillers | N/A | N/A | | |
| P-02324 | N/A | Julie Snyder Continued PNK Deposition Responses to Questions Provided by Plaintiff's Counsel | N/A | N/A | | |
| P-02325 | 10/29/2021 | Defendant Allergan Finance LLC's First Amended Responses and Objections to Plaintiff's Rule 1.310(b)(6) Deposition Notice | N/A | N/A | | |
| P-02326 | 11/19/2021 | Allergan Defendant's Objections and Responses to Plaintiff's Notice of Deposition Pursuant to Rule 30(b)(7) | N/A | N/A | | |
| P-02327 | 9/17/2021 | Report of Carl C. Peck, M.D. | N/A | N/A | | |
| P-02328 | 9/18/2021 | Expert Report of Margaret K. Kyle, PH.D. | N/A | N/A | | |
| P-02329 | 10/21/2010 | Deal Lets Doctor Avoid Trial | N/A | N/A | | |
| P-02331 | 7/26/2015 | Master Purchase Agreement | ALLERGAN_MDL_01481207 | ALLERGAN_MDL_01481341 | | |
| P-02332 | 12.29.2014 | Allergan Global Supplier Spend (Shareable) 12.29.2014.xlsx | ALLERGAN_MDL_04240833 | ALLERGAN_MDL_04240833 | | |
| P-02333 | 4/27/2012 | Watson Announces Restructuring of Senior Leadership to Support Expanded Global Business | N/A | N/A | | |
| P-02334 | 10/12/2011 | Superseding Indictment | N/A | N/A | | |
| P-02336 | 2004 | Actiq 2004 Marketing Plan | TEVA_MDL_A_03244006 | TEVA_MDL_A_03244063 | | |
| P-02337 | 2005 | Actiq 2005 Marketing Plan | TEVA_MDL_A_03243914 | TEVA_MDL_A_03243996 | | |
| P-02339 | 12/4/2006 | Fentora Marketing Plan 2007 | TEVA_MDL_A_06666094 | TEVA_MDL_A_06666282 | | |
| P-02340 | 9/18/2008 | Fentora Sales and Marketing 2008 Budget | TEVA_MDL_A_07253669 | TEVA_MDL_A_07253669 | | |
| P-02342 | 8/12/2010 | 2010 Fentora Budget | TEVA_MDL_A_00708821 | TEVA_MDL_A_00708821 | | |
| P-02343 | 1/5/2010 | Fentora 2011 Brand Plan | TEVA_MDL_A_00550572 | TEVA_MDL_A_0550593 | | |
| P-02344 | 9/20/2011 | Fentora 2012 Budget Plan | TEVA_MDL_A_01184564 | TEVA_MDL_A_01184564 | | |
| P-02345 | 4/24/2013 | Fentora 2013 Marketing Budget | TEVA_MDL_A_00881002 | TEVA_MDL_A_00881002 | | |
| P-02347 | 2/23/2012 | RE: Proposal for Message / Concept Testing | ACTAVIS0319280 | ACTAVIS0319282 | | |
| P-02348 | 6/5/2012 | FW: Ad board - last 45 min; Actavis last 45 minutes of meeting file 0999 | ACTAVIS0431150 | ACTAVIS0431182 | | |
| P-02349 | 3/8/2013 | RE: Agenda for Cancelled Nov-12 Meeting; JA NSM Presentation - KADI1224_Four strengths_Presentation Draft_09 11 2012; KAD-084 Kadian Intro Stocking Offer PrintFlyer 09-13-12 (2); KAD-089 Kadian Now Available Flyer 09-21-12; Kadian Launch Scenarios; Kadian New Strengths recommendationsx; New Strength Physician Flyer; New Strengths Pharmacy Flyer; New Strengths(2)x; NSM Objection Handling Tool_LAM edits 09 10 12x; NSM Presentation - Marketing Presentation | ACTAVIS0192957 | ACTAVIS0193028 | | |
| P-02350 | 6/29/2011 | Actavis US Kadian Advisory Board 2011 | ACTAVIS0821336 | ACTAVIS0821339 | | |
| P-02351 | 8/17/2011 | Field Contact Form: Kristie Robinson | ACTAVIS0965746 | ACTAVIS0965747 | | |
| P-02352 | 11/17/2011 | New Script and Letter; KADI1189x; TMS Generic Kadian Telescript cleanx; TMS Generic Kadian Telescriptx | ACTAVIS0335906 | ACTAVIS0335914 | | |
| P-02353 | 6/11/2012 | RE: Speaker requests for the West Area | ACTAVIS0282841 | ACTAVIS0282843 | | |
| P-02354 | 9/16/2011 | FW: Advantage Logistics orders 387109-01-1, 387111-01-1 Pended for Zolpidem Tartrate ER (Supervalu) | ALLERGAN_MDL_03427457 | ALLERGAN_MDL_03427460 | | |
| P-02355 | 2/11/2009 | RE: Omnicare Finasteride | ALLERGAN_MDL_02128037 | ALLERGAN_MDL_02128038 | | |

CT4 Plaintiff's Supplemental Exhibit List 04.19.2022

| | | | | | | |
|---|---|---|---|---|---|---|
| P-02356 | 10/19/2012 | ABC Meeting Presentation; Partnership Mtg ABC Oct 22 FINALNB | ACTAVIS1136380 | ACTAVIS1136396 | | |
| P-02357 | 1/6/2016 | RE: SOMS | ALLERGAN_MDL_02466960 | ALLERGAN_MDL_02466964 | | |
| P-02358 | 10/30/2012 | Re: New business | Acquired_Actavis_00667914 | Acquired_Actavis_00667914 | | |
| P-02359 | N/A | Jeannette Barrett Curriculum Vitae | N/A | N/A | | |
| P-02360 | 1/24/2013 | FW: PER4MA 2012 for Ivan Shaw and Jeannette Barrett; 2012 Level 2 3 PER4MA Evaluation.IvanTShaw02NOV2012x; 2012 Level 2 3 PER4MA Eval.JAB02NOV2012x | ALLERGAN_MDL_01877721 | ALLERGAN_MDL_01877725 | | |
| P-02361 | 5/20/2012 | Fw: Undeliverable: Fw: Thank you!; Fw: Thank you! | Acquired_Actavis_00000039 | Acquired_Actavis_00000040 | | |
| P-02362 | 5/11/2012 | APS: Dr. Katz in HI | ACTAVIS0292816 | ACTAVIS0292821 | | |
| P-02363 | 6/2/2012 | MoxDuo Advisory Board Preliminary Agenda; Attendee List - June 2; Attendee List - Actavis; Time - Event - Staff | Acquired_Actavis_00000730 | Acquired_Actavis_00000735 | | |
| P-02364 | 7/12/2012 | Emailing: QRxFDATimeline&correspondence; Medical AffairsPOA.03 JUL 2012.FINAL; QRxFDATimeline&correspondence.zip | ALLERGAN_MDL_00779388 | ALLERGAN_MDL_00779708 | | |
| P-02365 | 6/26/2012 | MOXDUO (morphine sulfate and oxycodone hydrochloride) capsules, CII. Complete Response Letter | Acquired_Actavis_00214654 | Acquired_Actavis_00214654 | | |
| P-02366 | N/A | KOL Profile | BARRETT_MDL_00000114 | BARRETT_MDL_00000115 | | |
| P-02367 | 8/27/2012 | Kadian Labeling for Alcohol Interaction Study; Effect of Coadministration of alcohol.21 AUG 2012 x | ACTAVIS0700416 | ACTAVIS0700418 | | |
| P-02368 | 9/11/2012 | Advertisement & Promotion Review/Approval: Kadian Objection Handler - Corporate Position | ALLERGAN_MDL_01128302 | ALLERGAN_MDL_01128305 | | |
| P-02369 | 9/11/2012 | Kadian Promotional Review Committee RECAP | ALLERGAN_MDL_01127805 | ALLERGAN_MDL_01127805 | | |
| P-02370 | 9/11/2012 | [KADIAN] Medical Affairs decks KADI1219, KADI1220 and KADI1232 - finals with corrected footers | ACTAVIS0003147 | ACTAVIS0003194 | | |
| P-02371 | 10/22/2012 | Training Materials and Updated Transition Plan; Actavis Open MI Calls Daily Rec 10-22x;AE and QC Daily Reconciliation 10-22x;Day 1 Department Contact List 10-19x;Department Responsibilities 10-19x;Flow Chart 10-18;Watson Actavis Proposed Med Info Transition Plan Version 10 - 10-19-12x | ALLERGAN_MDL_00848537 | ALLERGAN_MDL_00848548 | | |
| P-02372 | 10/24/2012 | Medical Review for Conversion Guide; Conversion Guide; References | ACTAVIS0685187 | ACTAVIS0685227 | | |
| P-02373 | 7/24/2012 | Kadian Value Proposition | BARRETT_MDL_00000850 | BARRETT_MDL_00000875 | | |
| P-02374 | 1/27/2010 | RE: 2010 Goals | ALLERGAN_MDL_03305226 | ALLERGAN_MDL_03305230 | | |
| P-02375 | 11/18/2011 | RE: Suboxone Walgreens offer | ACTAVIS0958177 | ACTAVIS0958182 | | |
| P-02376 | 10/18/2006 | Fw: Budget Presentation | ALLERGAN_MDL_01397096 | ALLERGAN_MDL_01397159 | | |
| P-02377 | 3/10/2009 | Re: Script Data | ALLERGAN_MDL_01058383 | ALLERGAN_MDL_01058385 | | |
| P-02378 | 3/11/2009 | RE: Triple i co-pay program | ALLERGAN_MDL_01725566 | ALLERGAN_MDL_01725569 | | |
| P-02379 | 8/26/2011 | Re: Weekly Update | ACTAVIS0965151 | ACTAVIS0965154 | | |
| P-02380 | 2/25/2012 | FW: final presentation; Leadership Summit Presentation final MP 2-2012 | ALLERGAN_MDL_00676546 | ALLERGAN_MDL_00676582 | | |
| P-02381 | 10/21/2009 | Trying to give "consultants" a bad name; Actavis - Kadain physicians with Decile cut points.xls; Kadian Monthly TRxs | ACTAVIS1132528 | ACTAVIS1132530 | | |
| P-02382 | 6/12/2011 | Response to Kadian Return Goods Policy; Fwd: Pharm out of stock; RE: KADIAN Return Goods Policy; Re: KADIAN Return Goods Policy; Re: Safeway | ACTAVIS0822310 | ACTAVIS0822321 | | |
| P-02383 | 11/14/2011 | Kadian Weekly Update; Exec Dash 11.04.11.xls; ValueTrak Weekly Report Ending 10.30.11.xlsx | ACTAVIS0960324 | ACTAVIS0960327 | | |
| P-02384 | 1/27/2012 | FW: Value Centric; 35556_Value Centric Hosted SErvices Agreement | ALLERGAN_MDL_01898012 | ALLERGAN_MDL_01898034 | | |
| P-02385 | 12/21/2011 | Fwd: (No subject); Actavis_FDC_Launch_Preparation_Kickoff_Dec21_2011v6 | ACTAVIS0804497 | ACTAVIS0804563 | | |
| P-02386 | 7/23/2010 | Fw: DDMAC Warning Letter Correspondence KADIAN; 10-04-09 Response to FDA; 10-04-19 FDA Response; 10-05-03 Response to FDA; 10-05-20 FDA Response; 10-06-10 Response to FDA; 10-07-06 FDA Response; 10-07-16 Response to FDA; 10-02-18 FDA Warning Letter; 10-03-04 Response to Warning Letter; 10-03-05 Amendment to Response; 10-03-26 FDA Response | ALLERGAN_MDL_01871495 ALLERGAN_MDL_01871495 | ALLERGAN_MDL_01871646 ALLERGAN_MDL_01871609 | ALLERGAN_MDL_01871495 - ALLERGAN_MDL_01871609 | |
| P-02387 | 12/5/2011 | Michael Clarke Personnel File | ALLERGAN_MDL_SUPP00000339 | ALLERGAN_MDL_SUPP00000394 | | |
| P-02388 | N/A | Michael Clarke Linkedin profile | N/A | N/A | | |

CT4 Plaintiff's Supplemental Exhibit List 04.19.2022

| | | | | | | |
|---|---|---|---|---|---|---|
| P-02389 | 8/14/2013 | Brief Historical Overview - legacy Actavis SOM Program | ALLERGAN_MDL_03302398 | ALLERGAN_MDL_03302398 | | |
| P-02390 | 9/12/2013 | Napoli conversation notes | ALLERGAN_MDL_03302580 | ALLERGAN_MDL_03302580 | | |
| P-02391 | 4/25/2012 | FW: SOM Project Team Status/Upcoming Steering Committee Meeting | ALLERGAN_MDL_01729077 | ALLERGAN_MDL_01729081 | | |
| P-02392 | 5/2/2012 | RE: Suspicious Order Monitoring | ALLERGAN_MDL_02872193 | ALLERGAN_MDL_02872194 | | |
| P-02393 | 6/8/2012 | FW: Business Week article; 5.7_Barron's; 6.6_BBW-Oxycodone | ALLERGAN_MDL_00131633 | ALLERGAN_MDL_00131645 | | |
| P-02394 | 7/9/2012 | Rx Drug Abuse; Rx-Abuse Memo_7.9.12 | ACTAVIS0717304 | ACTAVIS0717308 | | |
| P-02396 | 9/20/2012 | RE: DEA follow up to 09/12/12 Suspicious Order Monitoring Presentation | ALLERGAN_MDL_03382548 | ALLERGAN_MDL_03382549 | | |
| P-02397 | 9/20/2012 | SOM | ALLERGAN_MDL_01729059 | ALLERGAN_MDL_01729059 | | |
| P-02398 | 9/26/2012 | RE: Jupiter, FL Distribution Center | Acquired_Actavis_00761668 | Acquired_Actavis_00761671 | | |
| P-02399 | 10/8/2012 | FW: Document | ALLERGAN_MDL_03382700 | ALLERGAN_MDL_03382702 | | |
| P-02400 | 10/22/2012 | Suspicious Order Monitoring Partnership Meeting - AmerisourceBergen | ALLERGAN_MDL_03302607 | ALLERGAN_MDL_03302621 | | |
| P-02401 | 10/22/2012 | Suspicious Order Monitoring Partnership Meeting - AmerisourceBergen | ALLERGAN_MDL_03302890 | ALLERGAN_MDL_03302904 | | |
| P-02402 | 1/14/2014 | RE: Anti-Diversion Industry Working Group February Meeting | ALLERGAN_MDL_02187686 | ALLERGAN_MDL_02187692 | | |
| P-02403 | 10/12/2012 | Re: Pharmacy buying through multiple wholesalers | Acquired_Actavis_01621005 | Acquired_Actavis_01621006 | | |
| P-02404 | 8/1/2007 | New Employee New Data | ALLERGAN_MDL_SUPP 00001122 | ALLERGAN_MDL_SUPP00001237 | | |
| P-02405 | 4/19/2012 | Email, NACDS Actavis Deck | ACTAVIS0302153 | ACTAVIS0302161 | | |
| P-02406 | 4/27/2011 | FW: Q3/2010 Rebate Claim for Oxycodone and Alprazolam ODT | Acquired_Actavis_00485597 | Acquired_Actavis_00485602 | | |
| P-02407 | 10/17/2011 | RE: PBA - Chargebacks on CII's | Acquired_Actavis_00486766 | Acquired_Actavis_00486770 | | |
| P-02408 | 3/11/2011 | FW: Draft SOP - Suspicious orders Oxy IR tabs | ALLERGAN_MDL_01698571 | ALLERGAN_MDL_01698574 | | |
| P-02409 | 2/18/2011 | RE: Draft SOP - Suspicious order Oxy IR tabs | Acquired_Actavis_01257892 | Acquired_Actavis_01257893 | | |
| P-02411 | 3/18/2011 | RE: Oxycodone 15mg Orders | Acquired_Actavis_00237627 | Acquired_Actavis_00237628 | | |
| P-02412 | 11/11/2011 | RE: Appointment request Thursday December 8th | ALLERGAN_MDL_02879204 | ALLERGAN_MDL_02879205 | | |
| P-02413 | 9/26/2011 | RE: SOM Update | Acquired_Actavis_00096109 | Acquired_Actavis_00096110 | | |
| P-02414 | 10/29/2014 | RE: Hydro omits | Acquired_Actavis_00248484 | Acquired_Actavis_00248489 | | |
| P-02415 | 7/23/2015 | RE: HYDROCODONE-IBUPROFEN - new award | Acquired_Actavis_00254144 | Acquired_Actavis_00254146 | | |
| P-02417 | 10/2/2017 | WBAD Review | TEVA_MDL_A_01439745 | TEVA_MDL_A_01439745 | | |
| P-02418 | 10/5/2018 | RGRD Discovery Letter Brief | N/A | N/A | | |
| P-02419 | 10/26/2018 | Defendants' Responses to Notice of Deposition - Allergan 30(b)(6) | N/A | N/A | | |
| P-02420 | 1/31/2018 | Teva-Allergan Settlement Agreement and Mutual Releases | N/A | N/A | | |
| P-02421 | 12/31/2001 | Watson Form 10-K, Annual Report for 2001 | N/A | N/A | | |
| P-02422 | 12/31/2005 | Watson Form 10-K, Annual Report for 2005 | N/A | N/A | | |
| P-02423 | 10/26/2018 | Timeline flow chart of opioid business acquisitions | N/A | N/A | | |
| P-02424 | 2/6/2004 | FDA approval of Amide Pharma Oxycodone Hydrochloride ANDA | N/A | N/A | | |
| P-02425 | 8/2/2016 | Allergan Organization Charts | ALLERGAN_MDL_03674503 | ALLERGAN_MDL_03674506 | | |
| P-02426 | 12/31/2013 | Actavis plc Form 10-K, Annual Report for 2013 | N/A | N/A | | |
| P-02427 | 12/31/2014 | Actavis-Warner Chilcott Form 10-K, Annual Report for 2014 | N/A | N/A | | |
| P-02428 | 12/31/2017 | Allergan-Warner Chilcott Form 10-K, Annual Report for 2017 | N/A | N/A | | |
| P-02429 | 5/21/2013 | Article - Actavis: The latest Fortune 500 company to "leave" the US for tax reasons | N/A | N/A | | |
| P-02430 | 10/22/2018 | Allergan-Executive Leadership Team | N/A | N/A | | |
| P-02431 | 9/30/2016 | RE: Norco-WSJ | ALLERGAN_MDL_02024980 | ALLERGAN_MDL_02024982 | | |
| P-02432 | 6/21/2011 | RE: NSM Planning Meeting - Agenda | ALLERGAN_MDL_00403612 | ALLERGAN_MDL_00403615 | | |
| P-02433 | 3/17/2010 | RE: Kadian Alpharma news | ALLERGAN_MDL_01418920 | ALLERGAN_MDL_01418922 | | |
| P-02434 | 3/20/2010 | Article - Inside the Painkiller: Business Golf, Laptops and Theater Trips for Rx Doctors | N/A | N/A | | |
| P-02435 | 7/29/2010 | RE: Fentanyl Advertisingm - DSN PI info Needed | Acquired_Actavis_00954338 | Acquired_Actavis_00954341 | | |
| P-02436 | 12/6/2018 | David Myers Linkedin web printout. | N/A | N/A | | |
| P-02437 | 6/5/2008 | NJ Pharma Industry Group Charter Statement | HDS_MDL_00095906 | HDS_MDL_00095907 | | |
| P-02438 | 6/23/2010 | Emails, Customer Communication for SOMS | ALLERGAN_MDL_03738524 | ALLERGAN_MDL_03738528 | | |
| P-02439 | 7/31/2014 | FW: US Generic S&OP Deck | Acquired_Actavis_02476517 | Acquired_Actavis_02476518 | | |
| P-02440 | 11/13/2014 | FW: NJ PIG Meeting Agenda (Final) | PPLPC02000073577 | PPLPC02000073582 | | |
| P-02441 | 1/14/2016 | RE: McKesson DEA Suspensions | ALLERGAN_MDL_01551062 | ALLERGAN_MDL_01551064 | | |
| P-02442 | 1/14/2016 | RE: McKesson DEA Suspensions, Excel pdf | ALLERGAN_MDL_01551064 | ALLERGAN_MDL_01551064 | | |
| P-02443 | 2/11/2009 | Email, Kadian Labels | ACTAVIS1132973 | ACTAVIS1132975 | | |
| P-02444 | 3/4/2009 | Email, Monthly AE Tracking Log Report | ALLERGAN_MDL_01239746 | ALLERGAN_MDL_01239748 | | |

CT4 Plaintiff's Supplemental Exhibit List 04.19.2022

| P-02445 | 3/3/2009 | Email, Monthly Kadian Metric Report | ALLERGAN_MDL_01433239 | ALLERGAN_MDL_01433247 | | |
|---|---|---|---|---|---|---|
| P-02446 | 5/1/2009 | RE: Draft objectives for Regulatory and Medical Affairs | ACTAVIS1132882 | ACTAVIS1132890 | | |
| P-02447 | 8/22/2009 | Email, Alpharma Kadian 2009 Safety Report, July 2007 to June 2008. | ALLERGAN_MDL_01435115 | ALLERGAN_MDL_01435141 | | |
| P-02448 | 5/20/2009 | RE: URGENT VOTE NEEDED BY 12 noon Wednesday | ALLERGAN_MDL_01240070 | ALLERGAN_MDL_01240072 | | |
| P-02449 | 7/23/2010 | FW: DDMAC Warning Letter Correspondence KADIAN | ALLERGAN_MDL_01871495 | ALLERGAN_MDL_01871646 | ALLERGAN_MDL_01871495 - ALLERGAN_MDL_01871646 | |
| P-02450 | 7/12/2010 | Audit - Response to June 10, 2010 Internal Department Audit of the US Regulatory Affairs Department | ALLERGAN_MDL_01773318 | ALLERGAN_MDL_01773336 | | |
| P-02451 | 7/28/2010 | Email, Fentanyl filing cover letter | Acquired_Actavis_01387373 | Acquired_Actavis_01387401 | | |
| P-02452 | 8/10/2010 | Email, Kadian - Citizen Petition | ALLERGAN_MDL_01238285 | ALLERGAN_MDL_01238314 | | |
| P-02453 | 11/11/2010 | RE: Response Requested - PROSAR Update Request for Actavis South Atlantic LLC. | Acquired_Actavis_00196761 | Acquired_Actavis_00196775 | | |
| P-02454 | 3/4/2011 | Email, Weekly Regulatory surveillance report Feb 28- March 04, 2011 | ACTAVIS1130843 | ACTAVIS1130847 | | |
| P-02455 | 3/16/2011 | RE: Susp Order Monitoring - White Board Requirements Planning (phase 1) | Acquired_Actavis_01169376 | Acquired_Actavis_01169377 | | |
| P-02456 | 4/8/2011 | FW: Suspicious order | ALLERGAN_MDL_02128396 | ALLERGAN_MDL_02128396 | | |
| P-02457 | 4/19/2011 | Fw: FDA Letters Re: REMS - Multiple Products | ACTAVIS0829313 | ACTAVIS0829374 | | |
| P-02458 | 4/27/2011 | Email, oxymorphone | ACTAVIS0827899 | ACTAVIS0827965 | | |
| P-02459 | 6/8/2011 | RE: Updated: Actavis Product Safety Board Meeting | ACTAVIS1130504 | ACTAVIS1130519 | | |
| P-02460 | 10/25/2011 | Email, MA Budget | ALLERGAN_MDL_01725633 | ALLERGAN_MDL_01725634 | | |
| P-02461 | 3/6/2012 | Re moxduo and Safe and Secure' Monitoring | ALLERGAN_MDL_02150237 | ALLERGAN_MDL_02150238 | | |
| P-02462 | 3/8/2012 | Project Compass - US RA organization - item F.2 | ACTAVIS0792854 | ACTAVIS0792861 | | |
| P-02463 | 3/29/2012 | FW: REMS &GDUFA presentations | ALLERGAN_MDL_02154147 | ALLERGAN_MDL_02154175 | | |
| P-02464 | 6/12/2012 | Email, DSGP Report as of 06.11.2012. | ALLERGAN_MDL_00131646 | ALLERGAN_MDL_00131660 | | |
| P-02465 | 6/6/2012 | RE: KADIAN NAVIPPRO Questions | ALLERGAN_MDL_00656241 | ALLERGAN_MDL_00656251 | | |
| P-02466 | 8/25/2012 | Email, Kadian AAPC supplemental data | ALLERGAN_MDL_00630526 | ALLERGAN_MDL_00630558 | | |
| P-02467 | 4/19/2012 | MP 2011 PER4MA; Scanned from a Xerox multifunction device001 | ALLERGAN_MDL_00682776 | ALLERGAN_MDL_00682785 | | |
| P-02468 | 3/17/2011 | Cardinal's Oxy 15mg suspicious ordering; image001.jpg; image003.jpg; image004.gif; Oxy IR Tabs Suspicious Order SOP revised 3-17-2011 | Acquired_Actavis_00265989 | Acquired_Actavis_00265995 | | |
| P-02469 | 4/26/2011 | SOM; Suspicious Order Monitoring (2) | ALLERGAN_MDL_02872128 | ALLERGAN_MDL_02872129 | | |
| P-02470 | 5/6/2011 | RE: Meeting Today Regarding QK Healthcare Oxy Ordering Pattern | Acquired_Actavis_01317298 | Acquired_Actavis_01317299 | | |
| P-02471 | 10/21/2011 | SOM & Budget Considerations | ALLERGAN_MDL_01767006 | ALLERGAN_MDL_01767006 | | |
| P-02472 | 2/14/2012 | Re: safe and secure | ALLERGAN_MDL_02459892 | ALLERGAN_MDL_02459895 | | |
| P-02473 | 3/31/2012 | FW: Recap of SOM Meeting on Wednesday, March 21; Questionnaire 033012x; Indirect sales SOM SOP033012 | ALLERGAN_MDL_02150276 | ALLERGAN_MDL_02150293 | | |
| P-02474 | 4/8/2012 | FW: Suspicious order | ALLERGAN_MDL_02128397 | ALLERGAN_MDL_02128397 | | |
| P-02475 | 11/16/2010 | Re: Oxycodone IR tabs - Outstanding orders by customer | ACTAVIS0632024 | ACTAVIS0632027 | | |
| P-02476 | 2/2/2011 | FW: Walgreens 2009 vs 2010 Oxycodone | Acquired_Actavis_00218780 | Acquired_Actavis_00218786 | | |
| P-02477 | 3/22/2011 | RE: Opti-source Oxy IR orders | ACTAVIS0524986 | ACTAVIS0525000 | | |
| P-02478 | 1/12/2012 | FW: 1-11-12 OptiSource Oxy Ir shipments.XLS; 1-11-12 Optisoure Oxy Ir shipments.XLS | ALLERGAN_MDL_00677641 | ALLERGAN_MDL_00677643 | | |
| P-02479 | 5/24/2012 | RE: Smith Drug - Oxycodone 30mg needs | ACTAVIS0288356 | ACTAVIS0288361 | | |
| P-02480 | 9/13/2012 | RE: DEA meeting | ACTAVIS0238164 | ACTAVIS0238164 | | |
| P-02481 | 2/9/2010 | sales presentation; Sales Meeting Feb 10.ppt | Acquired_Actavis_02233973 | Acquired_Actavis_02233974 | | |
| P-02482 | 4/9/2009 | RE: Oxy | Acquired_Actavis_01169947 | Acquired_Actavis_01169947 | | |
| P-02483 | 2/25/2012 | Email, my presentation...from the sales meeting...may be useful to you in your presentation; BRING YOU'RE A GAME MP - FINAL.ppsx | ALLERGAN_MDL_01021248 | ALLERGAN_MDL_01021261 | | |
| P-02484 | N/A | Timeline of Key Dates | N/A | N/A | | |
| P-02485 | N/A | 30(b)(6) Topics and Subjects | N/A | N/A | | |
| P-02486 | 11/2/2018 | 30(b)(6) Objections and Responses | N/A | N/A | | |
| P-02487 | 11/2/2018 | MDL 30(b)(6) Deposition - Topic 12 | N/A | N/A | | |
| P-02488 | 5/1/2009 | Contract Sales Force Agreement by and between Ventiv Commercial Services, LLC and Actavis Kadian LLC | ALLERGAN_MDL_00988613 | ALLERGAN_MDL_00988680 | | |
| P-02489 | 10/29/2018 | Letter Re: Deficiencies in Allergan 30(b)(6) Topic 43 Testimony | N/A | N/A | | |

17

CT4 Plaintiff's Supplemental Exhibit List 04.19.2022

| P-02490 | 1/10/2019 | Sarita Thapar Linkedin web printout | N/A | N/A | | |
| P-02491 | 3/27/2001 | Sarita Thapar employee file 2001-2014 (e.g. resume, compensation, confidentiality) | ALLERGAN_MDL_04349606 | ALLERGAN_MDL_04349689 | | |
| P-02492 | 6/1/2001 | Sarita Thapar employee file 2001-2014 (e.g. compensation, evaluations, exit interview) | ALLERGAN_MDL_04349690 | ALLERGAN_MDL_04349782 | | |
| P-02493 | 5/2/2012 | RE: Pharmacovigilance questionnaire | ALLERGAN_MDL_01554949 | ALLERGAN_MDL_01554974 | | |
| P-02494 | 8/25/2009 | FW: Kadian PSR cover letter and RiskMAP question | ALLERGAN_MDL_01435156 | ALLERGAN_MDL_01435196 | | |
| P-02495 | 5/9/2007 | Kadian Risk Management Plan (Alpharma) | ALLERGAN_MDL_01821586 | ALLERGAN_MDL_01821607 | | |
| P-02496 | 7/9/2012 | Email, LAO REMs approved today | ALLERGAN_MDL_01407270 | ALLERGAN_MDL_01407282 | | |
| P-02497 | 7/9/2012 | Kadian - FDA Supplemental New Drug Application Approval | ALLERGAN_MDL_02065422 | ALLERGAN_MDL_02065510 | | |
| P-02498 | 2/20/2013 | Email, Internal Actavis FAQs for Buprenorphine REMS questions | ACTAVIS0197024 | ACTAVIS0197025 | | |
| P-02499 | 10/21/2011 | Email, RiskMAP Gap Analysis | ALLERGAN_MDL_00293973 | ALLERGAN_MDL_00293995 | | |
| P-02526 | 3/18/2009 | Email, US-MA-001 and US-MA002 | ALLERGAN_MDL_01774276 | ALLERGAN_MDL_01774315 | | |
| P-02527 | 10/9/2009 | Email, kadian | ALLERGAN_MDL_01435283 | ALLERGAN_MDL_01435284 | | |
| P-02528 | 8/24/2012 | Email, SOP Training Notification for US-MA-002-06 - Effective September 5, 2012 | ALLERGAN_MDL_00858836 | ALLERGAN_MDL_00858878 | | |
| P-02538 | 6/21/2010 | RE: Request for refunds | ALLERGAN_MDL_01295958 | ALLERGAN_MOL_01296001 | | |
| P-02543 | 5/11/2009 | Email, KAI SOPS: ACT-001 and 002 SIGNED CONTRACT | ALLERGAN_MDL_03240373 | ALLERGAN_MDL_03240416 | | |
| P-02553 | 10/26/2009 | Email, Kadian Medical Information Modules | ALLERGAN_MDL_01288012 | ALLERGAN_MDL_01288099 | | |
| P-02564 | 12/27/2007 | Email, Oxycodone ER tablet AERS summarization | ALLERGAN_MDL_01136325 | ALLERGAN_MDL_01136355 | | |
| P-02565 | 8/5/2011 | Email, Reactions Weekly: Volume (1360) 16 JULY 2011 | ALLERGAN_MDL_01297124 | ALLERGAN_MDL_01297125 | | |
| P-02594 | 8/2/2010 | FW: KADIAN 2010 PSR | ALLERGAN_MDL_01237796 | ALLERGAN_MDL_01238207 | | |
| P-02595 | 3/4/2009 | Email, Monthly AE Tracking Log Report | ALLERGAN_MDL_01239746 | ALLERGAN_MDL_01239748 | | |
| P-02633 | 1/5/2012 | Email, Monthly AE Tracking Log | ACTAVIS0803897 | ACTAVIS0803923 | | |
| P-02634 | 3/26/2009 | FW: Reports from Inflexxion | ALLERGAN_MDL_01433573 | ALLERGAN_MDL_01433890 | | |
| P-02688 | 7/14/2009 | Fw: June 2009 signal detection | Acquired_Actavis_01692714 | Acquired_Actavis_01692747 | | |
| P-02712 | 3/5/2012 | FW: By site, 483s & responses part 2 of 3 | ALLERGAN_MDL_01770313 | ALLERGAN_MDL_01770333 | | |
| P-02727 | 1/20/2012 | Email, EIR for Medical Affair Audit in April 2011 | ACTAVIS0800809 | ACTAVIS0800847 | | |
| P-02740 | 4/14/2011 | FW: fda request #23 | ACTAVIS0830069 | ACTAVIS0830103 | | |
| P-02805 | 3/20/2008 | Email re: DEA Strategy Document and FDA Update | Anda_Opioids_MDL_0000157358 | Anda_Opioids_MDL_0000157473 | | |
| P-02843 | 2/28/2011 | Herald-Tribune Article, A Healthy Dose of Shaming | N/A | N/A | | |
| P-02847 | N/A | Title 21 United States Code Controlled Substances Act Subchapter 1 Control and Enforcement Part A - Introductory Provisions (2) the illegal importation, manufacture, distribution, and possession and improper use of controlled substances have a substantial and detrimental effect on the health and general welfare of the american people | N/A | N/A | | |
| P-02849 | 3/6/2008 | Healthcare Professionals Guide - version for submission | ALLERGAN_MDL_01134045 | ALLERGAN_MDL_01134172 | | |
| P-02850 | 9/9/2014 | DEA Affairs.one | ALLERGAN_MDL_03835569 | ALLERGAN_MDL_03835637 | | |
| P-02851 | 12/1/2003 | United States General Accounting Office- PRESCRIPTION DRUGS OxyContin Abuse and Diversion and Efforts to Address the Problem GAO-04-110 | N/A | N/A | | |
| P-02864 | 8/1/2017 | Prescription Opioid Overdose Data, Key Data, Prescription Opioid Map, Prescription Opioid Graph | N/A | N/A | | |
| P-02865 | 1/10/2018 | Drug Overdose Mortality by State | N/A | N/A | | |
| P-02867 | 2/11/2020 | Stipulated Protective Order - Modified | N/A | N/A | | |
| P-02877 | 1/1/2016 | Public Law 114-145- April 19, 2016, Ensuring Patient Access and Effective Drug Enforcement Act of 2016 | N/A | N/A | | |
| P-02912 | 5/23/2020 | Article, Drug Distributor Employees Emailed a Parody song about 'pillbillies' documents show, The Washington Post | N/A | N/A | | |
| P-02968 | 3/20/2018 | Pre-Hearing Written Statement Acting Administrator DEA, R. Patterson | N/A | N/A | | |
| P-02969 | 9/00/2019 | Review of the DEA's Regulatory and Enforcement Efforts to Control the Diversion of Opioids | N/A | N/A | | |
| P-02974 | 4/24/2009 | Sales team hires; TIM SULLIVAN Final; McClanahanUpdated Resume 04-21-09 FINAL; Christopher Hepp Resume-1; Mike Ryan Resumex; Cyndy Rastovski resume; Sam Hopkins Resume 4-9 FINALx | ALLERGAN_MDL_00449759 | ALLERGAN_MDL_00449768 | | |
| P-02975 | N/A | Christopher Hepp LinkedIn profile | N/A | N/A | | |

CT4 Plaintiff's Supplemental Exhibit List 04.19.2022

| P-02976 | 11/3/2010 | FW: KADIAN Konnection: October Edition; Kadian Newsletter October 2010 | ACTAVIS1142879 | ACTAVIS1142886 | | |
| P-02977 | 5/1/2009 | Contract Sales Force Agreement by and between Ventiv Commercial Services, LLC and Actavis Kadian LLC | ALLERGAN_MDL_01469908 | ALLERGAN_MDL_01470031 | | |
| P-02978 | 6/21/2010 | FW: Perf review template; Perf Review Template '09 062110.doc | Acquired_Actavis_00365408 | Acquired_Actavis_00365419 | | |
| P-02979 | 10/24/2011 | 2011 bonus plans; KADIAN ABM 2011 Bonus planx; KADIAN RBD 2011 Bonus Planx | ALLERGAN_MDL_00397811 | ALLERGAN_MDL_00397822 | | |
| P-02980 | 11/28/2012 | FW: Open Invoice; 201209 Actavis (0581) Fee & Expense.xls; Actavis(0581) 2012 Addl Q2 and Kadian Bonus 10-05-12 payout Inv.xls | ACTAVIS1000793 | ACTAVIS1000795 | | |
| P-02981 | 2/2/2011 | RE: OW Award - Kadian; Orange Way Award - Kadian Sales Team | ALLERGAN_MDL_00223518 | ALLERGAN_MDL_00223521 | | |
| P-02982 | 4/12/2012 | Kadian Learning System; LEARNING SYSTEM 07 01 2010 | ALLERGAN_MDL_01450683 | ALLERGAN_MDL_01450875 | | |
| P-02983 | 7/10/2012 | fourth e-mail; Objection Handling Messaging 071311.pptx; October 2011 Kadian Promotional Training Slides.pptx | ALLERGAN_MDL_00026826 | ALLERGAN_MDL_00026894 | | |
| P-02984 | 10/30/2011 | Training Schedule-Agenda Adriana Knoblauch-ABS-Los Angeles; Kadian Training Agenda Nov. 1-2, 2011 | ALLERGAN_MDL_01202831 | ALLERGAN_MDL_01202833 | | |
| P-02985 | 12/7/2011 | Field Contact Report-Knoblauch 12-7-2011; Field Contact Form-Updated-Knoblauch 12-07-2011 | ALLERGAN_MDL_00396747 | ALLERGAN_MDL_00396750 | | |
| P-02986 | 11/1/2010 | Field Contact Form; Field Contact Form-Debbie Webb 10-26-2010.doc | ALLERGAN_MDL_01116174 | ALLERGAN_MDL_01116176 | | |
| P-02987 | 1/26/2011 | Field Contact Report; Field Contact Form-Richard Askew 01-20-2011 | ALLERGAN_MDL_01199791 | ALLERGAN_MDL_01199793 | | |
| P-02988 | 3/7/2011 | Field Contact Report 03/01-02/2011; Field Contact Form-Hagy 03-01 to 03-02-2011.doc | ALLERGAN_MDL_00451338 | ALLERGAN_MDL_00451340 | | |
| P-02989 | 9/2/2011 | Field Contact Report; Field Contact Form-Askew 08-31-2011 | Acquired_Actavis_00358141 | Acquired_Actavis_00358143 | | |
| P-02990 | 2/25/2011 | Steve Rampton-Warning Letter; Warning Letter-Steve Rampton 02-25-2011x | Acquired_Actavis_00182206 | Acquired_Actavis_00182208 | | |
| P-02991 | 8/10/2011 | Re: A347 Oxymorphone Training Materials | ACTAVIS0816997 | ACTAVIS0817005 | | |
| P-02992 | 8/2/2011 | Oxymorphone ER 7.5mg and 15mg Follow Up; Oxymorphone Sales Training v2 A347.pdf | Acquired_Actavis_02283431 | Acquired_Actavis_02283450 | | |
| P-02994 | 5/2/2001 | our meeting with DEA; Pain Forum Summary | PPLPC013000068568 | PPLPC013000068572 | | |
| P-02995 | 6/1/2001 | Issues Monitoring Report | E513_00138682 | E513_00138682 | | |
| P-02996 | 8/9/2001 | Fw: RE: fyi; Consensus Statement | PPLPC031000068582 | PPLPC031000068586 | | |
| P-02997 | 9/10/2001 | FW: News Conference Scheduled for Thursday, September 13, at 1pm; Hutchinson Invitation Letter; Consensus Statement; webMD article August 13, 2001 | PPLPC018000022219 | PPLPC018000022227 | | |
| P-02998 | 9/10/2001 | FW: Update on News Conference w/DEA | PPLPC024000051478 | PPLPC024000051480 | | |
| P-02999 | N/A | DEA Joint Statement | N/A | N/A | | |
| P-03360 | 11/7/2011 | RE: oxymorphone Rx | ALLERGAN_MDL_00186509 | ALLERGAN_MDL_00186514 | | |
| P-03361 | 2/12/2020 | Stipulated Protective Order - Modified | N/A | N/A | | |
| P-03362 | 1/5/2012 | RE: Resumes; Mark_Killion_resume_010512 | Acquired_Actavis_00365989 | Acquired_Actavis_00365993 | | |
| P-03376 | 6/11/2013 | SDF Press Release re WAG settlement of $80 million with MOT & Addendum attached | N/A | N/A | | |
| P-03411 | N/A | Mark Killion LinkedIn profile | N/A | N/A | | |
| P-03414 | 1/11/2011 | KADIAN National Sales Meeting Awards Banquet | ACTAVIS0234399 | ACTAVIS0234421 | | |
| P-03418 | 3/17/2011 | Embeda Feedback | ALLERGAN_MDL_01193205 | ALLERGAN_MDL_01193205 | | |
| P-03419 | 11/15/2010 | Training this week; Actavis Agenda November 18-19 2010 | Acquired_Actavis_00181912 | Acquired_Actavis_00181914 | | |
| P-03420 | 5/27/2010 | Fwd: Warning Letter | Acquired_Actavis_01354962 | Acquired_Actavis_01354962 | | |
| P-03422 | 7/20/2011 | Re: A347 Oxymorphone Training Materials | ACTAVIS0969302 | ACTAVIS0969304 | | |
| P-03423 | 11/21/2011 | Slides for Tomorrow; Generic KADIAN Slides 11.22.11.pptm | ACTAVIS0335093 | ACTAVIS0335117 | | |
| P-03424 | 7/1/2011 | Pfizer comments on draft REMS/REMS SD for Metrics Sub-team; IWG_Opioid_REMS_SD_01Jul11_Pfizer commentsx; IWG_Proposed_Opioid_REMS_01Jul11_Pfizer commentsx | ACTAVIS0361094 | ACTAVIS0361183 | | |
| P-03425 | 2/16/2018 | Allergan plc and Warner Chilcott Limited, Form 10-K | N/A | N/A | | |
| P-03426 | 2/28/2013 | Actavis, Inc., Form 10-K | N/A | N/A | | |
| P-03427 | 7/19/2018 | Verified Answer of Watson, Actavis LLC, and Actavis Pharma, Inc. to Plaintiff's Master Long Form Complaint | N/A | N/A | | |

19

CT4 Plaintiff's Supplemental Exhibit List 04.19.2022

| P-03428 | 10/26/2018 | Steve Kaufhold: Information collected in response to Plaintiff's 30(b)(6) Notice | N/A | N/A | | |
|---|---|---|---|---|---|---|
| P-03429 | 7/18/2018 | Defendant Allergan Finance, LLC's Answer and Affirmative Defenses to Plaintiff's Master Long Form Complaint and Jury Demand | N/A | N/A | | |
| P-03430 | 2/18/2015 | Actavis plc and Warner Chilcott Limited, Form 10-K | N/A | N/A | | |
| P-03431 | 7/26/2015 | Master Purchase Agreement by and between Allergan PLC and Teva Pharmaceutical Industries Ltd. | ALLERGAN_MDL_SUPP_00000174 | ALLERGAN_MDL_SUPP_00000325 | | |
| P-03432 | 2/5/2020 | Excerpts from Teva Full Product Catalog | N/A | N/A | | |
| P-03433 | 1/31/2018 | Teva Allergan Agreement | ALLERGAN_MDL_SUPP_00000132 | ALLERGAN_MDL_SUPP_00000172 | | |
| P-03434 | 7/31/2019 | Response of Specially Appearing Defendant Teva Pharmaceutical Industries Ltd. to Defendants Allergan Plc, Allergan Finance, LLC, Allergan Sales, LLC, and Allergan USA, Inc.'s Individual Motion for Summary Judgment | N/A | N/A | | |
| P-03435 | N/A | Schedule 1.1(f) - Transferred Entities | N/A | N/A | | |
| P-03436 | 1/17/2020 | Washington Post - Drilling into the DEA's pain pill database | N/A | N/A | | |
| P-03437 | 3/1/2010 | Watson Pharmaceuticals, Inc., Form 10-K | N/A | N/A | | |
| P-03439 | 12/30/2008 | FW: Kadian Closing; FINAL Actavis King Pharma APA Dec 12 2008; Kadian Strategic Analysis - 12-10-08.xls; Landscape Deck.ZIP; Kadian market 12-29-2008.xls; TRx Trends.xls | ALLERGAN_MDL_02092119 | ALLERGAN_MDL_02092236 | | |
| P-03440 | 1/9/2013 | Kadian Training Presentations; Co-Pay Cards - Sales Training pptx; Form Trak Training Presentation - Sales; Form Trak Presentation - Sales Training,pptx; HCC Compliance Training _KADI1236_LAM_091312.ppt; KADIAN Objection Handling 091212.ppt; KADIAN PI Workshop 091212.ppt; Managed Markets Technekes 091212,pptx; Pain Market Overview 091212,.ppt; Marketing Presentation Formatted | ALLERGAN_MDL_00990330 | ALLERGAN_MDL_00990594 | ALLERGAN_MDL_00990330 - ALLERGAN_MDL_00990594 | |
| P-03441 | 10/8/2012 | Sept 2012 Reports; Kadian $50 CoPay Card 2010 20121004.zip; Kadian Individual Groups 20121004.zip (10 excels attached) | ALLERGAN_MDL_00017884 | ALLERGAN_MDL_00017894 | | |
| P-03443 | 12/1/2019 | Excerpts from the Expert Report of James E. Rafalski: Failures by Distributors and Manufacturers of Controlled Substances Doing Business in New York to Maintain Effective Controls to Prevent Diversion of and to Identify, Report, and Block Suspicious Orders for Schedule II Opioid Drugs | N/A | N/A | | |
| P-03444 | 8/19/2011 | DEA Partnership Compliance Call with Watson | ALLERGAN_MDL_03799164 | ALLERGAN_MDL_03799232 | | |
| P-03445 | 1/31/2020 | Alliance for Patient Access, Associate Members Financial Supporters (January 2020) | N/A | N/A | | |
| P-03446 | 3/27/2009 | REMS Task Force - April 7 Working Group Meeting | Acquired_Actavis_01692390 | Acquired_Actavis_01692404 | | |
| P-03447 | 3/5/2018 | Conference DMC and Expo | N/A | N/A | | |
| P-03448 | 2/8/2020 | Teva Generics Product Search | N/A | N/A | | |
| P-03449 | 5/31/2019 | Allergan Finance, LLC's First Amended Objections and Responses to Plaintiff's Fourth Set of Interrogatories (MDL) | N/A | N/A | | |
| P-03450 | 7/30/2019 | Allergan's Fifth Amended Objections and Responses to Plaintiff's' Corrected Second Set of Interrogatories (MDL) | N/A | N/A | | |
| P-03451 | 7/30/2019 | Allergan's Sixth Amended Objections and Responses to Plaintiff's' First Set of Interrogatories (MDL) | N/A | N/A | | |
| P-03452 | 7/30/2019 | Allergan's Third Amended Objections and Responses to Plaintiff's' Third Set of Interrogatories (MDL) | N/A | N/A | | |
| P-03453 | 7/30/2019 | Julie Snyder Verification - Allergan's Fifth Amended Objections and Responses to Plaintiff's Corrected Second Set of Interrogatories (MDL) | N/A | N/A | | |
| P-03454 | 7/30/2019 | Julie Snyder Verification - Allergan Finance, LLC's First Amended Objections and Responses to Plaintiff's' Fourth Set of Interrogatories (MDL) | N/A | N/A | | |
| P-03455 | 7/30/2019 | Julie Snyder Verification - Allergan's Sixth Amended Objections and Responses to Plaintiff's' First Set of Interrogatories (MDL) | N/A | N/A | | |
| P-03456 | 7/30/2019 | Julie Snyder Verification - Allergan's Third Amended Objections and Responses to Plaintiff's' Third Set of Interrogatories (MDL) | N/A | N/A | | |

# CT4 Plaintiff's Supplemental Exhibit List 04.19.2022

| | | | | | | |
|---|---|---|---|---|---|---|
| P-03457 | 7/15/2019 | Allergan's Corrected and Amended Verified Responses to Plaintiff's Additional 30(b)(6) Questions - Stephen Kaufhold (MDL) | N/A | N/A | | |
| P-03458 | 5/31/2019 | Allergan Finance, LLC's First Amended Objections and Responses to Plaintiff's Fourth Set of Interrogatories; Julie Snyder Verification - Allergan Finance, LLC's First Amended Objections and Responses to Plaintiff's Fourth Set of Interrogatories (MDL) | N/A | N/A | | |
| P-03459 | 9/17/2021 | Allergan's Second Amended and Supplemental Responses to Plaintiff's First Set of Interrogatories to Allergan (No.6) | N/A | N/A | | |
| P-03460 | 9/17/2021 | Allergan's Second Amended and Supplemental Responses to Plaintiff's First Set of Interrogatories to Allergan (No.6), Exhibit 1 | N/A | N/A | | |
| P-03461 | 12/23/2020 | Allergan's Responses to Plaintiff's First Set of Interrogatories | N/A | N/A | | |
| P-03462 | 6/28/2021 | Allergan's First Amended and Supplemental Responses to Plaintiff's First Set of Interrogatories to All Non-Stayed Defendants | N/A | N/A | | |
| P-03463 | 3/8/2021 | Allergan's Responses to Plaintiff's First Set of Interrogatories to All Non-Severed Defendants | N/A | N/A | | |
| P-03464 | 9/13/2021 | Allergan's Second Amended and Supplemental Responses to Plaintiff's First Set of Interrogatories to Allergan (Nos. 1-5, 7-15) | N/A | N/A | | |
| P-03465 | 10/11/2021 | Allergan's Third Amended and Supplemental Responses to Plaintiff's First Set of Interrogatories to Allergan (No. 11) | N/A | N/A | | |
| P-03466 | 11/12/2021 | Allergan's Responses to Plaintiff's Fourth Set of Interrogatories to the Allergan/Actavis Family of Defendants | N/A | N/A | | |
| P-03467 | 7/9/2019 | Plaintiffs' Memorandum of Law in Opposition to Defendant Allergan PLC's Motion to Dismiss Pursuant to Rule 12(b)(2) for Lack of Personal Jurisdiction | N/A | N/A | | |
| P-03468 | 7/9/2019 | Declaration of Thomas E. Egler in Support of Plaintiffs' Memorandum of Law in Opposition to Defendant Allergan PLC's Motion to Dismiss Pursuant to Rule 12(b)(2) for Lack of Personal Jurisdiction | N/A | N/A | | |
| P-03469 | 12/31/2018 | Excerpts from Allergan plc and Warner Chilcott Ltd YE 2018 10-K | N/A | N/A | | |
| P-03470 | 4/1/2019 | The Economic and Community Impact of Allergan to Ohio | N/A | N/A | | |
| P-03471 | 4/15/2019 | New Study Showcases Economic and Community Impact of Allergan's Operations in Ohio | N/A | N/A | | |
| P-03472 | 3/21/2019 | Excerpts from Third Amended Complaint and Jury Demand | N/A | N/A | | |
| P-03473 | 6/20/2019 | Letter to Timothy W. Knapp | N/A | N/A | | |
| P-03474 | 6/15/2015 | Actavis plc is now Allergan plc | N/A | N/A | | |
| P-03475 | 10/1/2013 | Actavis Completes Warner Chilcott Acquisition | N/A | N/A | | |
| P-03476 | 12/31/2012 | Excerpts from Actavis, Inc. YE 2012 10-K | N/A | N/A | | |
| P-03477 | 12/31/2013 | Excerpts from Actavis plc YE 2013 10-K | N/A | N/A | | |
| P-03478 | 5/5/2016 | Constitution of Allergan PLC - Memorandum of Association | N/A | N/A | | |
| P-03479 | 8/2/2016 | Allergan plc Completes Divestiture of Global Generics Business to Teva Pharmaceuticals | N/A | N/A | | |
| P-03480 | 2/20/2017 | RE: CRITICAL - Status of NORCI 5/325 NDC CHANGE TO RELEASE BACKORDERS; Supply Agreement - Executed - Copy | ALLERGAN_MDL_01385781 | ALLERGAN_MDL_01385842 | | |
| P-03481 | 1/31/2018 | Settlement Agreement and Mutual Releases - Teva and Allergan | N/A | N/A | | |
| P-03482 | 12/31/2015 | Excerpts from Allergan plc and Warner Chilcott Limited YE 2015 10-K | N/A | N/A | | |
| P-03483 | 12/31/2016 | Excerpts from Allergan plc 2016 Irish Annual Report | N/A | N/A | | |
| P-03484 | 3/9/2018 | Second Amended and Restated Operating Agreement of Allergan Finance, LLC | ALLERGAN_MDL_SUPP_00000326 | ALLERGAN_MDL_SUPP_00000338 | | |
| P-03485 | 1/15/2016 | Re: Fw: PwC Request - Year-End Sales Term Confirmations; Brand Sales Term Confirmations Part 1.zip | ALLERGAN_MDL_04241927 | ALLERGAN_MDL_04242141 | | |
| P-03487 | N/A | Original Workings | ALLERGAN_MDL_04452226 | ALLERGAN_MDL_04452226 | | |
| P-03488 | 5/21/2015 | RE: Chargeback Analysis Discussion; Chargeback Analysis.xlsx | ALLERGAN_SF_00171656 | ALLERGAN_SF_00171658 | | |

CT4 Plaintiff's Supplemental Exhibit List 04.19.2022

| P-03600 | 7/16/2012 | ZS Associates Endo Promotional Mix Optimization Brand Level Model Results and ROI | ENDO-CHI_LIT-00214471 | ENDO-CHI_LIT-00214471 | | |
|---|---|---|---|---|---|---|
| P-03601 | 2004 | 2004 Actiq Marketing Plan | TEVA_MDL_A_01159263 | TEVA_MDL_A_01159322 | | |
| P-03602 | N/A | CD&E: The Critical Connection for Success in 2000 and Beyond | ENDO-OPIOID_MDL-02344002 | ENDO-OPIOID_MDL-02344002 | | |
| P-03603 | 3/25/2022 | Email Risk Management Presentation; Attachment EN3202 Risk Management PPT | ENDO-OPIOID_MDL-04095507 | ENDO-OPIOID_MDL-04095508 | | |
| P-03604 | 2001 | Pain Management Today, Vol 1, Number 1 | ENDO-OPIOID_MDL-01605952 | ENDO-OPIOID_MDL-01605958 | | |
| P-03605 | 1/1/2017 | Responsible Opioid Prescribing, A Physician's Guide by Scott M. Fishman, M.D. | END00051370 | END00051443 | | |
| P-03606 | N/A | Actiq Label, November 1998 | N/A | N/A | | |
| P-03607 | 11/16/2000 | Actiq "Master Plan" | TEVA_CHI_00042757 | TEVA_CHI_00042817 | | |
| P-03608 | 2003 | 2003 Actiq Marketing Plan | TEVA_CHI_00042882 | TEVA_CHI_00042950 | | |
| P-03609 | 2002 | Actiq Marketing 2002, Sales Training, March 2002 | TEVA_MDL_A_05734046 | TEVA_MDL_A_05734097 | | |
| P-03610 | 2007 | Fentora Marketing Plan 2007 | TEVA_MDL_A_00364486 | TEVA_MDL_A_00364486 | | |
| P-03611 | 12/1/2005 | Cephalon FEBT (Fentanyl Effervescent Buccal Tablet) 2005-2006 Marketing Plan | TEVA_MDL_A_00368405 | TEVA_MDL_A_00368625 | | |
| P-03613 | 1/15/2013 | Re: Kadian Training Manual References - Detective work required! Attachment Kadian Training Manual; 28 Alpharma Clean Final | ALLERGAN_MDL_01610520 | ALLERGAN_MDL_01611060 | | |
| P-03614 | N/A | Video | N/A | N/A | | |
| P-03615 | N/A | Reading This Could Help Ease Your Pain, Pain Action Guide, American Pain Foundation | CHI_000432493 | CHI_000432507 | | |
| P-03616 | N/A | Guideline for the Management of Pain in Osteoarthritis, Rheumatoid Arthritis, and Juvenile Chronic Arthritis, 2nd Edition | PKY181215547 | PKY181215749 | | |
| P-03619 | N/A | Mallinckrodt-Terifay-012 | TEVA_MDL_A_03272549 | TEVA_MDL_A_03272551 | | |
| P-03620 | N/A | Mallinckrodt-Terifay-014 | TEVA_CHI_00049296 | TEVA_CHI_00049325 | | |
| P-03621 | N/A | Mallinckrodt-Terifay-016 | TEVA_MDL_A_07846839 | TEVA_MDL_A_07846839 | | |
| P-03622 | N/A | Mallinckrodt-Terifay-018 | TEVA_CHI_00043010 | TEVA_CHI_00043093 | | |
| P-03623 | N/A | Mallinckrodt-Terifay-020 | TEVA_MDL_A_07864370 | TEVA_MDL_A_07864502 | | |
| P-03624 | N/A | Mallinckrodt-Terifay-021 | TEVA_MDL_A_06384299 | TEVA_MDL_A_06384302 | | |
| P-03625 | 1/24/2005 | Re: JAMA (1/19): Research Letter Finds Increased Reports on Methadone Diversion and Abuse | TEVA_MDL_A_03272549 | TEVA_MDL_A_03272551 | | |
| P-03626 | 2002 | Actiq 2002 Marketing Plan | TEVA_MDL_A_00454816 | TEVA_MDL_A_00454959 | | |
| P-03627 | 2003 | 2003 Actiq Marketing Plan | TEVA_CHI_00042882 | TEVA_CHI_00042950 | | |
| P-03628 | 4/9/2004 | Email Important News: New Tools Available | TEVA_MDL_A_09667462 | TEVA_MDL_A_09667463 | | |
| P-03629 | 12/13/2006 | Email Do you Still Have Pain; Attachment Final printed patient brochure | TEVA_MDL_A_01399742 | TEVA_MDL_A_01399750 | | |
| P-03630 | 12/19/2006 | Educational Grant Draft Request and Memo, American Pain Foundation | TEVA_MDL_A_01174115 | TEVA_MDL_A_01174147 | | |
| P-03631 | 10/2/2006 | Email ACPA brochure; Attachment Breakthrough Pain 9-20-06 | TEVA_MDL_A_02935839 | TEVA_MDL_A_02935841 | | |
| P-03632 | N/A | Managing Breakthrough Pain Brochure | N/A | N/A | | |
| P-03633 | 5/10/2006 | Educational Grant Request and Letter, American Pain Foundation | TEVA_MDL_A_01089587 | TEVA_MDL_A_01089589 | | |
| P-03634 | N/A | Teva-Beckhardt-030 | TEVA_MDL_A_01090493 | TEVA_MDL_A_0109549 | | |
| P-03635 | N/A | Teva-Brennan-005 | N/A | N/A | | |
| P-03636 | N/A | Teva-Brennan-017 | TEVA_MDL_A_01159525 | TEVA_MDL_A_01159527 | | |
| P-03637 | N/A | Meeting Reminder by A. Jordheim | TEVA_MDL_A_00890304 | TEVA_MDL_A_00890382 | | |
| P-03638 | 2015 | Incremental Performance Detail Q4 2015 | TEVA_MDL_A_08657218 | TEVA_MDL_A_08657224 | | |
| P-03639 | 2014 | Discovery Channel Documentary Pain Matters Flyer | TEVA_MDL_A_08657349 | TEVA_MDL_A_08657349 | | |
| P-03640 | N/A | Teva-Day-026 | N/A | N/A | | |
| P-03641 | N/A | Teva-Day-030 | TEVA_MDL_A_00886736 | TEVA_MDL_A_00886736 | | |
| P-03642 | 10/17/2014 | Teva Opioid Market Share Calculation: All Opioids | TEVA_MDL_A_00455086 | TEVA_MDL_A_00455094 | | |
| P-03643 | 7/16/2012 | FW: DEA Suspicious Order Monitoring Program | TEVA_MDL_A_06618645 | TEVA_MDL_A_06618656 | | |
| P-03644 | 9/25/2012 | Compliance Solutions Powered by Buzzeo PDMA; Buzzeo Report re: Teva's SOM system | TEVA_MDL_A_01060005 | TEVA_MDL_A_01060012 | | |
| P-03645 | 11/3/2017 | SOM and Current Cases presentation | TEVA_MDL_A_02480067 | TEVA_MDL_A_02480068 | | |
| P-03646 | 8/19/2015 | FW: Global Internal Audit: DEA - Final Report | TEVA_MDL_A_02475564 | TEVA_MDL_A_02475585 | | |
| P-03647 | 1/1/2001 | Actiq Marketing Plan 2001 | TEVA_MDL_A_01159143 | TEVA_MDL_A_01159193 | | |
| P-03648 | 2002 | Teva-Pyfer-018 | TEVA_MDL_A_00454816 | TEVA_MDL_A_00454871 | | |
| P-03649 | 2003 | 2003 Actiq Marketing Plan | TEVA_MDL_A_01159194 | TEVA_MDL_A_01159262 | | |

22

CT4 Plaintiff's Supplemental Exhibit List 04.19.2022

| P-03650 | N/A | Teva-Pyfer-028 | TEVA_MDL_A_01159323 | TEVA_MDL_A_01159406 | | |
|---|---|---|---|---|---|---|
| P-03651 | N/A | Teva-Pyfer-033 | TEVA_MDL_A_13619686 | TEVA_MDL_A_05313123 | | |
| P-03652 | N/A | Teva-Pyfer-034 | TEVA_MDL_A_13619686 | TEVA_MDL_A_05965744 | | |
| P-03653 | 10/19/2006 | Field_Version3 video | TEVA_MDL_A_03571751 | TEVA_MDL_A_03571751 | | |
| P-03654 | N/A | Teva-Pyfer-038 | TEVA_MDL_A_01129118 | TEVA_MDL_A_01129120 | | |
| P-03655 | N/A | Teva-Spokane-016 | N/A | N/A | | |
| P-03656 | 2/7/2007 | DEA Letter | TEVA_MDL_A_01039159 | TEVA_MDL_A_01039162 | | |
| P-03657 | N/A | Teva-Tomkiewicz-012 | TEVA_MDL_A_01060005 | TEVA_MDL_A_01060012 | | |
| P-03658 | 8/19/2015 | FW: Global Internal Audit: DEA - Final Report | TEVA_MDL_A_02475564 | TEVA_MDL_A_02475585 | | |
| P-03659 | 11/3/2017 | SOM and Current Cases presentation | TEVA_MDL_A_02480067 | TEVA_MDL_A_02480068 | | |
| P-03660 | 3/2/2018 | PowerPoint; 2017 Joe Tomkiewicz PDMA Conference - v2 | TEVA_MDL_A_02480387 | TEVA_MDL_A_02480388 | | |
| P-03661 | 10/16/2015 | RE: PO# 1031374 for the OXYCODONE product | TEVA_MDL_A_01466124 | TEVA_MDL_A_01466127 | | |
| P-03662 | 10/16/2015 | 2015-10-16 Christine Baeder Phone Call | TEVA_MDL_A_02063728 | TEVA_MDL_A_02063728 | | |
| P-03663 | 10/28/2015 | RE: Publix Anda weekly call | TEVA_MDL_A_01462200 | TEVA_MDL_A_01462203 | | |
| P-03668 | 4/16/1996 | U.S. Department of Justice, DEA, Diversion Investigators Manual, letter to Robert Giacalone | CAH_MDL2804_02203353 | CAH_MDL2804_02203357 | | |
| P-03669 | 6/18/2007 | 2006 Allergan Rannazzisi Letter | ALLERGAN_MDL_02467796 | ALLERGAN_MDL_02467799 | | |
| P-03670 | 12/27/2007 | Rannazzisi letter | MCKMDL00478910 | MCKMDL00478911 | | |
| P-03674 | N/A | 3301884_Exhibit_8_JosephRannazzisi | N/A | N/A | | |
| P-03675 | N/A | Endo-Romaine-020 | ENDO-OPIOID_MDL-04908831 | ENDO-OPIOID_MDL-04908832 | | |
| P-03676 | N/A | Endo-Romaine-022 | ENDO-OPIOID_MDL-04911467 | ENDO-OPIOID_MDL-04911467 | | |
| P-03677 | N/A | Endo-Romaine-025 | ENDO-CHI_LIT-00543478 | ENDO-CHI_LIT-00543495 | | |
| P-03680 | N/A | Endo-Romaine-040 | ENDO-OPIOID_MDL-00685033 | ENDO-OPIOID_MDL-00685033 | | |
| P-03681 | N/A | Opana ATU Final Rpt Wave 6 FINAL PPT | ENDO-CHI_LIT-00547543 | ENDO-CHI_LIT-00547543 | | |
| P-03682 | 1999 | Clinical Development & Education 1999 Objectives for Linda A. Kitlinski | ENDO-OPIOID_MDL-03258200 | ENDO-OPIOID_MDL-03258202 | | |
| P-03683 | N/A | Endo-Kitlinski-003 | ENDO-OPIOID_MDL-02344002 | ENDO-OPIOID_MDL-02344002 | | |
| P-03684 | 12/6/2001 | 3202 Draft Plans for 2002 | ENDO-OPIOID_MDL-02002513 | ENDO-OPIOID_MDL-02002514 | | |
| P-03685 | 8/24/2001 | FW: 2002 Strategy Review | ENDO-OPIOID_MDL-03388209 | ENDO-OPIOID_MDL-03388210 | | |
| P-03686 | N/A | Pain Job lists | MDL_KP360_000000002 | MDL_KP360_000000002 | | |
| P-03687 | 4/17/2003 | LK Presentation for Advanced Rep Training | ENDO-OPIOID_MDL-02002702 | ENDO-OPIOID_MDL-02002703 | | |
| P-03688 | 12/5/2011 | Re: APF Corporate Roundtable Call - 10 am Central (8 am Pacific; 11 am Eastern) | JAN-MS-00925641 | JAN-MS-00925643 | | |
| P-03689 | 11/14/2011 | FW: V8 - Minor Tweaks Awakening to REMS RD Lunch and Learn Nov 15 2011 Draft Slides | ENDO-CHI_LIT-00241435 | ENDO-CHI_LIT-00241436 | | |
| P-03690 | 4/5/2002 | Business Planning Kick-Off Meeting Documents | ENDO-OPIOID_MDL-04908487 | ENDO-OPIOID_MDL-04908488 | | |
| P-03691 | N/A | Endo-Shusterman-004 | Endo-CHI_LIT-00543478 | Endo-CHI_LIT-00543495 | | |
| P-03692 | N/A | Endo-Shusterman-014 | ENDO-CHI_LIT-00241435 | ENDO-CHI_LIT-00241436 | | |
| P-03693 | 6/1/2007 | Risk Minimization Action Plan for Opana ER | ENDO-CHI_LIT-00234542 | ENDO-CHI_LIT-00234587 | | |
| P-03694 | 2/6/2009 | Letter re Opana ER from FDA | END00373370 | END00373372 | | |
| P-03695 | 7/1/2009 | FW: Percocet; Copy of Pain Care Forum Lists (06-2009) | ENDO-OPIOID_MDL-06146694 | ENDO - OPIOID_MDL-06146696 | | |
| P-03696 | 12/27/2007 | Rannazzisi letter | ABDCMDL00269685 | ABDCMDL00269686 | | |
| P-03698 | 3/22/2013 | Information for Monday's meeting and follow up from Wednesday; DEA response letter HSV tablets - final; DOC071312; FW: Summary of Yesterday's Meeting with DEA; SOMS Presentation 3-13-2013 (3) | ENDO-OPIOID_MDL-06458018 | ENDO-OPIOID_MDL-06458048 | | |
| P-03699 | 3/22/2013 | RE: Epi data for CEO | EPI002466743 | EPI002466772 | | |
| P-03700 | 4/9/2013 | Opana ER CEO Briefing_Core Deck_04.08.13 | EPI001147124 | EPI001147125 | | |
| P-03701 | 12/1/2013 | Healthcare Compliance Guide on Interactions with Customers | ENDO_OPIOID_MDL_DEPMAT-000019855 | ENDO_OPIOID_DEPMAT-000019992 | | |
| P-03702 | 6/30/2015 | Endo Executive Leadership Team Meeting Agenda | ENDO-OPIOID_MDL-01899484 | ENDO-OPIOID_MDL-01899484 | | |
| P-03704 | 9/27/2006 | Rannazzisi Letter about suspicious orders | N/A | N/A | | |
| P-03706 | N/A | Teva-Pyfer-017 | TEVA_MDL_A_05313123 | TEVA_MDL_A_05313182 | | |
| P-03708 | N/A | Teva-Beckhardt-001; Actiq and Fentora images | N/A | N/A | | |
| P-03710 | 8/1/2001 | Actiq Risk Management Program | TEVA_MDL_A_03272088 | TEVA_MDL_A_03272117 | | |
| P-03711 | N/A | Teva-Beckhardt-015 | N/A | N/A | | |
| P-03712 | N/A | Teva-Beckhardt-017 | N/A | N/A | | |
| P-03713 | N/A | Teva-Beckhardt-018 | N/A | N/A | | |
| P-03714 | N/A | Educational Grant Draft Request, American Chronic Pain Association | TEVA_MDL_A_01089593 | TEVA_MDL_A_01089596 | | |
| P-03714 | N/A | Educational Grant Draft Request | TEVA_MDL_A_01089593 | TEVA_MDL_A_01089596 | | |

23

CT4 Plaintiff's Supplemental Exhibit List 04.19.2022

| | | | | | | |
|---|---|---|---|---|---|---|
| P-03715 | N/A | Mallinckrodt-Terifay-002 | N/A | N/A | | |
| P-03716 | N/A | Mallinckrodt-Terifay-006 | N/A | N/A | | |
| P-03717 | N/A | Mallinckrodt-Terifay-009 | N/A | N/A | | |
| P-03718 | N/A | Mallinckrodt-Terifay-010 | TEVA_MDL_A_04108856 | TEVA_MDL_A_04108858 | | |
| P-03719 | N/A | Mallinckrodt-Terifay-013 | N/A | N/A | | |
| P-03720 | N/A | Mallinckrodt-Terifay-015 | N/A | N/A | | |
| P-03721 | N/A | Mallinckrodt-Terifay-019 | N/A | N/A | | |
| P-03722 | 2014 | Suspicious Order Monitoring presentation | TEVA_MDL_A_02923616 | TEVA_MDL_A_02923616 | | |
| P-03723 | 1/7/2014 | SOM Documents | TEVA_MDL_A_03478588 | TEVA_MDL_A_03478588 | | |
| P-03724 | 6/18/2018 | SOP-8277, Suspicious Order Monitoring - DEA Order Holds | TEVA_MDL_A_01158453 | TEVA_MDL_A_01158462 | | |
| P-03725 | 10/16/2015 | RE: PO# 1031374 for the OXYCODONE product | TEVA_MDL_A_02063729 | TEVA_MDL_A_02063733 | | |
| P-03726 | N/A | Teva-Tomkiewicz-019 | TEVA_MDL_A_01056272 | TEVA_MDL_A_01056278 | | |
| P-03727 | N/A | Teva-Day-015 | TEVA_MDL_A_01211895 | TEVA_MDL_A_01211895 | | |
| P-03730 | N/A | Teva-McGinn-007 | N/A | N/A | | |
| P-03731 | 5/24/2012 | RE: Cardinal SOM issues; DEA Suspicious Monitoring Compliance Draft | TEVA_MDL_A_01453866 | TEVA_MDL_A_01453897 | | |
| P-03732 | N/A | Suspicious Order Monitoring (SOM) | TEVA_MDL_A_02336504 | TEVA_MDL_A_02336504 | | |
| P-03733 | 12/3/2015 | Text exchange between Tomkiewicz and McGinn | TEVA_MDL_A_01056183 | TEVA_MDL_A_01056183 | | |
| P-03735 | 10/15/2017 | 3301884_Exhibit_15_JosephRannazzisi | N/A | N/A | | |
| P-03736 | N/A | Healthcare Distribution Management Association (HDMA) Industry Compliance Guidelines: Reporting Suspicious Orders and Preventing Diversion of Controlled Substances | N/A | N/A | | |
| P-03737 | N/A | RE: Contract Actavis.com, image | ALLERGAN_MDL_00478433 | ALLERGAN_MDL_00478435 | | |
| P-03738 | N/A | Allergan-Boothe-001 | composite | composite | | |
| P-03739 | N/A | FW: Sales rep training material draft | ACTAVIS0506794 | ACTAVIS0506814 | | |
| P-03740 | N/A | Controlled Substance Seminar Summary | ALLERGAN_MDL_03535130 | ALLERGAN_MDL_03535133 | | |
| P-03741 | N/A | 2011 Goals DEA | ALLERGAN_MDL_02467983 | ALLERGAN_MDL_02467998 | | |
| P-03742 | 4/5/2012 | SOMS Presentation 4.5.12; SOMS Project Evolution IT Governance Meeting | ALLERGAN_MDL_02468982 | ALLERGAN_MDL_02468994 | | |
| P-03743 | N/A | RE: Hydrocodone Supply Issues - Market Demand; Hydrocodone APAP Weekly TRx's 2012-04-19; AR-M550N_20120412_082528 | Acquired_Actavis_01179002 | Acquired_Actavis_01179005 | | |
| P-03744 | N/A | BuzzeoPDMA SOM Seminar Agenda 2012 | ALLERGAN_MDL_02467214 | ALLERGAN_MDL_02467216 | | |
| P-03745 | N/A | FW: Order(s) on Hold - MIAMI-LUKEN INC SD# 636885 | ALLERGAN_MDL_02179760 | ALLERGAN_MDL_02179772 | | |
| P-03746 | N/A | Customer Analysis and SOMS Overview Import/Export PPT | ALLERGAN_MDL_02147093 | ALLERGAN_MDL_02147110 | | |
| P-03747 | N/A | SOM Project Just 2.19.15 | ALLERGAN_MDL_03535253 | ALLERGAN_MDL_03535257 | | |
| P-03748 | N/A | Email Slides for Tomorrow; Attachment Generic KADIAN Slides | Acquired_Actavis_00369838 | Acquired_Actavis_00369839 | | |
| P-03749 | N/A | Re: Weekly Update | ACTAVIS0815204 | ACTAVIS0815206 | | |
| P-03750 | N/A | Allergan-Altier-009 | ACTAVIS0389758 | ACTAVIS0389800 | | |
| P-03751 | N/A | Allergan-Altier-010 | ACTAVIS0501884 | ACTAVIS0501893 | | |
| P-03752 | N/A | Allergan-McCormick-004 | ACTAVIS0481204 | ACTAVIS0481210 | | |
| P-03753 | N/A | Allergan-McCormick-009 | ACTAVIS0816122 | ACTAVIS0816128 | | |
| P-03754 | N/A | Allergan-McCormick-011 | ACTAVIS1129567 | ACTAVIS1129568 | | |
| P-03755 | N/A | RE: Dr. Schwartz - Pharmacies | ACTAVIS0328319 | ACTAVIS0328336 | | |
| P-03756 | 1/27/2012 | RE: Actavis - ValueTrak Renewal (Trading Partners) | ALLERGAN_MDL_01213261 | ALLERGAN_MDL_01213265 | | |
| P-03757 | N/A | Allergan-McCormick-016 | Acquired_Actavis_00951998 | Acquired_Actavis_00952005 | | |
| P-03758 | N/A | Allergan-McCormick-017 | Acquired_Actavis_00379710 | Acquired_Actavis_00379799 | | |
| P-03759 | N/A | Allergan-McCormick-019 | ACTAVIS0350871 | ACTAVIS0350907 | | |
| P-03760 | N/A | Allergan-McCormick-023 | Acquired_Actavis_02114868 | Acquired_Actavis_02114882 | | |
| P-03762 | N/A | Documents referenced by Endo Defendants in response to Interrogatory No. 33 of their January 7, 2019 Objections and Responses to Plaintiffs' Third Set of Interrogatories, served In Re: National Prescription Opiate Litigation, United States District Court Northern District of Ohio, Eastern Division, MDL No. 2804, Case No. 17-md-2804 | Compilation Exhibit: Non-Sequential Bates - see Attachment to P-03762 | Compilation Exhibit: Non-Sequential Bates - see Attachment to P-03762 | | |

CT4 Plaintiff's Supplemental Exhibit List 04.19.2022

| | | | | | | |
|---|---|---|---|---|---|---|
| P-03763 | N/A | Documents referenced by Par Defendants in response to Interrogatory No. 33 of their June 27, 2019 Second Supplemental Objections and Responses to Plaintiffs' Interrogatory Nos 5, 22, 23, 24, 27, and 33, served In Re: National Prescription Opiate Litigation, United States District Court Northern District of Ohio, Eastern Division, MDL No. 2804, Case No. 17-md-2804 | Compilation Exhibit: Non-Sequential Bates - see Attachment to P-03763 | Compilation Exhibit: Non-Sequential Bates - see Attachment to P-03763 | | |
| P-03764 | N/A | Documents referenced by Allergan Defendants in response to Interrogatory No. 32 of their July 30, 2019 Third Amended Objections and Responses to Plaintiff's' Third Set of Interrogatories, served In Re: National Prescription Opiate Litigation, United States District Court Northern District of Ohio, Eastern Division, MDL No. 2804, Case No. 17-md-2804 | Compilation Exhibit - see Attachment to P-03764 | Compilation Exhibit - see Attachment to P-03764 | | |
| P-03765 | N/A | Allergan-Leitch-008 | ALLERGAN_MDL_00638086 | ALLERGAN_MDL_00638097 | | |
| P-03770 | N/A | Vitale 07 | TEVA_MDL_A_12122432 | TEVA_MDL_A_12122432 | | |
| P-03771 | N/A | Vitale 09 | TEVA_MDL_A_01459814 | TEVA_MDL_A_01459866 | | |
| P-03772 | 7/16/2013 | SOMS Customer Letter & Sales Rep Talking Points | ENDO-OPIOID_MDL-02448143 | ENDO-OPIOID_MDL-02448143 | | |
| P-03776 | N/A | Anda-Brown-006 | Anda_Opioids_MDL_0000056015 | Anda_Opioids_MDL_0000056016 | | |
| P-03777 | 10/16/2018 | 30(b)(6) Deposition Notice for Allergan defendants for representatives Stephen Kaufhold, Julie Snyder, and Mary Woods | N/A | N/A | | |
| P-03778 | 2008 | Doug Boothe Personal Details | Acquired_Actavis_01541043 | Acquired_Actavis_0128730 | | |
| P-03783 | N/A | Anda-Cochrane-006 | Anda_Opioids_MDL_0000271410 | Anda_Opioids_MDL_0000271411 | | |
| P-03784 | 7/27/2007 | Standard Operating Procedure; SOP; OPS-040-00; SOP Number: OPS-000-40 | Anda_Opioids_MDL_0000276963 | Anda_Opioids_MDL_0000276964 | | |
| P-03785 | 11/7/2007 | Re: Fw: Distributor Notification | Anda_Opioids_MDL_0000038787 | Anda_Opioids_MDL_0000038794 | | |
| P-03786 | 12/7/2005 | Excessive Order Reports November 2005 | Anda_Opioids_MDL_0000271895 | Anda_Opioids_MDL_0000271896 | | |
| P-03787 | 12/11/2007 | Re: Fw: Distributor Notification | Anda_Opioids_MDL_0000272213 | Anda_Opioids_MDL_0000272215 | | |
| P-03788 | 12/8/2010 | Re: Account#476453; Richard Clyde Strockbine III5 | Anda_Opioids_MDL_0000076476 | Anda_Opioids_MDL_0000076479 | | |
| P-03789 | N/A | Anda-Cochrane-044 | Anda_Opioids_MDL_0000079594 | Anda_Opioids_MDL_0000079595 | | |
| P-03790 | 9/11/2012 | Calculation Example | Anda_Opioids_MDL_0000085935 | Anda_Opioids_MDL_0000085935 | | |
| P-03791 | 2021 | Craig McCann Resume | N/A | N/A | | |
| P-03792 | N/A | Allergan-Altier-007 | ACTAVIS0255710 | ACTAVIS0255713 | | |
| P-03793 | N/A | Allergan-Altier-008 | ACTAVIS0252398 | ACTAVIS0252421 | | |
| P-03794 | N/A | Allergan-Altier-011 | ACTAVIS0672638 | ACTAVIS0672645 | | |
| P-03807a | N/A | McCann's ARCOS as relied on by Dr. McCann in Frye - Raw ARCOS | N/A | N/A | | |
| P-03807b | N/A | McCann's ARCOS as relied on by Dr. McCann in Frye - Processed ARCOS | N/A | N/A | | |
| P-03812 | N/A | Vitale 03 | N/A | N/A | | |
| P-03815 | 7/25/2007 | Re: BJK | Anda_Opioids_MDL_0000275705 | Anda_Opioids_MDL_0000275705 | | |
| P-03817 | 8/7/2007 | Brighton Eggert cust #2168 | Anda_Opioids_MDL_0000275535 | Anda_Opioids_MDL_0000275535 | | |
| P-03818 | 8/24/2007 | Re: Approval | Anda_Opioids_MDL_0000275048 | Anda_Opioids_MDL_0000275048 | | |
| P-03819 | 8/24/2007 | Re: Partners | Anda_Opioids_MDL_0000275053 | Anda_Opioids_MDL_0000275054 | | |
| P-03820 | 10/16/2017 | Re: Fw: Distributor Notification | Anda_Opioids_MDL_0000078798 | Anda_Opioids_MDL_0000078800 | | |
| P-03821 | 10/16/2017 | Fw: Distributor Notification | Anda_Opioids_MDL_0000274531 | Anda_Opioids_MDL_0000274532 | | |
| P-03822 | 10/18/2017 | Re: Fw: H J Harkins | Anda_Opioids_MDL_0000078222 | Anda_Opioids_MDL_0000078225 | | |
| P-03824 | 4/15/2008 | Memorandum of Understanding - Suspicious Orders | Anda_Opioids_MDL_0000276119 | Anda_Opioids_MDL_0000276119 | | |
| P-03825 | 7/23/2008 | Customers Limitations by Controlled Substance Chemical Family | Anda_Opioids_MDL_0000709809 | Anda_Opioids_MDL_0000709809 | | |
| P-03826 | 7/24/2008 | control substance review | Anda_Opioids_CA_SF_0072964 | Anda_Opioids_CA_SF_0072965 | | |
| P-03827 | 7/28/2008 | Re: control limits for bjk ct 217 | Anda_Opioids_MDL_0000273439 | Anda_Opioids_MDL_0000273440 | | |
| P-03828 | 2/12/2009 | Re: Partners | Anda_Opioids_MDL_0000284363 | Anda_Opioids_MDL_0000284364 | | |
| P-03829 | 2/20/2009 | Re: Publix Order Pending | Anda_Opioids_MDL_0000282721 | Anda_Opioids_MDL_0000282723 | | |
| P-03831 | 12/28/2009 | Re: Urgent Approval | Anda_Opioids_MDL_0000283727 | Anda_Opioids_MDL_0000283727 | | |
| P-03832 | 3/30/2010 | Re: Need Approval | Anda_Opioids_MDL_0000287271 | Anda_Opioids_MDL_0000287272 | | |
| P-03833 | 11/18/2011 | Letter to Paonessa from DEA re DEA Registration Number RA0180733 | Anda_Opioids_MDL_0000132162 | Anda_Opioids_MDL_0000132163 | | |
| P-03834 | 10/20/2015 | Documents; It Starts With Me PM Show 120913; Timeline for DEA Inspection of Groveport (2) | Anda_Opioids_MDL_0001096221 | Anda_Opioids_MDL_0001096286 | | |

25

CT4 Plaintiff's Supplemental Exhibit List 04.19.2022

| P-03836 | 11/28/2011 | Fax to Compliance Department with Customer Questionnaire | Anda_Opioids_PA_0036693 | Anda_Opioids_PA_0036698 | | |
|---|---|---|---|---|---|---|
| P-03837 | 7/11/2012 | Anda update July 10 2012 | Anda_Opioids_MDL_0000726922 | Anda_Opioids_MDL_0000726924 | | |
| P-03839 | 11/13/2012 | FW: anda contract | Anda_Opioids_MDL_0001099189 | Anda_Opioids_MDL_0001099216 | | |
| P-03840 | 12/11/2012 | RE: DEA | Anda_Opioids_MDL_0000085675 | Anda_Opioids_MDL_0000085676 | | |
| P-03841 | 3/7/2013 | Contingency and SOM | Anda_Opioids_MDL_0000623204 | Anda_Opioids_MDL_0000623205 | | |
| P-03842 | 1/23/2015 | FW: 158602; Supplemental Questions | Anda_Opioids_MDL_0000597799 | Anda_Opioids_MDL_0000597801 | | |
| P-03844 | 4/25/2012 | Watson to Acquire Actavis Group for EUR4.25 Billion | N/A | N/A | | |
| P-03845 | 11/1/2012 | Watson Pharmaceuticals, Inc. Completes Actavis Acquisition | N/A | N/A | | |
| P-03846 | 8/3/2016 | Allergan Announces Sale of Anda Distribution Business to Teva Pharmaceuticals | N/A | N/A | | |
| P-03847 | 8/4/2016 | Generics distributor, Anda, Inc. has a new owner: Teva Pharma | N/A | N/A | | |
| P-03848 | 10/3/2016 | Teva Completes Acquisition of Anda, Inc. | N/A | N/A | | |
| P-03849 | 12/31/2013 | Actavis plc 2013 Revised Sections of Our Annual Report on Form 10-k for the year ended December 31, 2013 - Ex 99.1 | N/A | N/A | | |
| P-03850 | N/A | Subsidiaries of ANDRX - Ex 21.1 | N/A | N/A | | |
| P-03851 | 2011 | 2011 HDMA Annual Photo Album | N/A | N/A | | |
| P-03853 | 8/8/2021 | HDA Board of Directors | N/A | N/A | | |
| P-03854 | 8/8/2021 | HDA Board of Directors - Albert Paonessa | N/A | N/A | | |
| P-03855 | 3/21/2006 | Re: Fw: Request for Information | Anda_Opioids_MDL_0000155548 | Anda_Opioids_MDL_0000155560 | | |
| P-03856 | 2/12/2008 | Fw: Independent Trade Associations | Anda_Opioids_MDL_0000609889 | Anda_Opioids_MDL_0000609891 | | |
| P-03857 | 4/18/2008 | Re: OI Association dues | Anda_Opioids_MDL_0000613774 | Anda_Opioids_MDL_0000613777 | | |
| P-03858 | 2010 | HDMA Business & Leadership Conference Photo Album | N/A | N/A | | |
| P-03859 | 1/21/2011 | FW: 2011 HDMA Membership | Anda_Opioids_MDL_0000727939 | Anda_Opioids_MDL_0000727942 | | |
| P-03860 | 7/13/2011 | FW: August 1 -- Factbook for Regionals & Controlled Substance Monitoring Discussion Agenda | Anda_Opioids_MDL_0000113447 | Anda_Opioids_MDL_0000113449 | | |
| P-03861 | 9/27/2012 | HDMA PR Campaign | Anda_Opioids_CA_SF_0073806 | Anda_Opioids_CA_SF_0073887 | | |
| P-03862 | 4/28/2014 | Anda facilitates business relationship-building | N/A | N/A | | |
| P-03863 | 6/14/2014 | 6/1 HDMA Board of Directors Meeting - IMS Presentation | Anda_Opioids_MDL_0000719748 | Anda_Opioids_MDL_0000719770 | | |
| P-03864 | 12/31/2014 | Re: Request for an Interview with GAO | Anda_Opioids_MDL_0000084224 | Anda_Opioids_MDL_0000084225 | | |
| P-03865 | 2/26/2015 | Actavis Announces Intention to Adopt 'Allergan' Corporate Name | N/A | N/A | | |
| P-03866 | 3/17/2015 | Actavis Completes Allergan Acquisition | N/A | N/A | | |
| P-03867 | 1/24/2013 | Watson Pharmaceuticals, Inc. is Now Actavis, Inc. | N/A | N/A | | |
| P-03868 | 5/14/2014 | Announcing Proposed Executive Leadership Team for Combined Company Following Close of the Acquisition of Forest | N/A | N/A | | |
| P-03869 | 12/31/2012 | Actavis, Inc. Annual Report Pursuant to Section 13 or 15(d) of the Securities Exchange Act of 1934 - Form 10-k | N/A | N/A | | |
| P-03871 | 10/15/2008 | Publice Law 110-425 - Oct 15, 2008; Ryan Haight Online Pharmacy Consumer Protection Act of 2008 | N/A | N/A | | |
| P-03872 | 3/13/2006 | Watson to Acquire ANDRX for $1.9 Billion, Creating the Third Largest Specialty Pharmaceutical Company in the U.S. | N/A | N/A | | |
| P-03873 | 3/13/2006 | ANDRX Corporation Schedule 14A | N/A | N/A | | |
| P-03875 | 9/30/2013 | HDMA Annual Membership Meeting and Board of Directors Meeting | HDA_MDL_000217667_R | HDA_MDL_000217675_R | | |
| P-03876 | 2017 | Keysource Licensing New | N/A | N/A | | |
| P-03877 | 2019 | Keysource Licensing Renew | N/A | N/A | | |
| P-03878 | 2020 | Keysource, Praxis, Praxis Med, Key Pharmaceuticals Licensing | N/A | N/A | | |
| P-03879 | N/A | Jason Chung LinkedIn profile | N/A | N/A | | |
| P-03880 | 7/7/2014 | Overview; Sales and Marketing Overview 7-2014 | Anda_Opioids_CA_SF_0008234 | Anda_Opioids_CA_SF_0008290 | | |
| P-03881 | 5/13/2011 | FW: control substance review | Anda_Opioids_CA_SF_0071393 | Anda_Opioids_CA_SF_0071394 | | |
| P-03882 | 5/13/2011 | FW: control substance review | Anda_Opioids_MDL_0000104761 | Anda_Opioids_MDL_0000104761 | | |
| P-03883 | 12/1/2011 | FW: Draft response to DEA LOA; control substance review | Anda_Opioids_MDL_0000133114 | Anda_Opioids_MDL_0000133116 | | |
| P-03884 | 11/5/2015 | DEA Letter and Response: DEA Response to Gayle Lane; sharp.copier@watson.com_20111122_042134; Control Substance Review | Anda_Opioids_MDL_0000539378 | Anda_Opioids_MDL_0000539384 | | |
| P-04300 | 11/10/2017 | In the Matter of Endo Health Solutions Inc. and Endo Pharmaceuticals Inc. Assurance of Discontinuance Under Executive Law Section 63 Subdivision 15, Filed in Suffolk County 11-10-2017 | N/A | N/A | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| P-04700 | 10/1/2021 | Abatement Plan for Addressing the Opioid Crisis in the City and County of San Francisco, Expert Witness Report of G. Caleb Alexander, MD, MS | N/A | N/A | | |
| P-04701 | 10/1/2021 | Expert Witness Report of G. Caleb Alexander, MD, MS, Appendix A - John Hopkins Report "From Evidence to Impact" | N/A | N/A | | |
| P-04702 | 10/1/2021 | Expert Witness Report of G. Caleb Alexander, MD, MS, Appendix B - Curriculum Vitae | N/A | N/A | | |
| P-04703 | 10/1/2021 | Expert Witness Report of G. Caleb Alexander, MD, MS, Appendix C - Materials Relied Upon | N/A | N/A | | |
| P-04704 | 10/1/2021 | Expert Witness Report of G. Caleb Alexander, MD, MS, Appendix D - Expert Witness Engagement | N/A | N/A | | |
| P-04705 | 10/1/2021 | Expert Witness Report of G. Caleb Alexander, MD, MS, Appendix E - San Francisco Redress Model | N/A | N/A | | |
| P-04706 | 10/1/2021 | Expert Witness Report of G. Caleb Alexander, MD, MS, Appendix F - Potential Indicators of High Risk Opioid Distribution | N/A | N/A | | |
| P-04707 | 10/4/2021 | City and County of San Francisco Expert Report of Carmen A. Catizone, MS, RPh, DPh | N/A | N/A | | |
| P-04708 | 1/21/2022 | City and County of San Francisco Rebuttal Expert Report of Carmen A. Catizone, MS, RPh, DPh | N/A | N/A | | |
| P-04709 | 10/5/2021 | Expert Report of Daniel Ciccarone, MD, MPH | N/A | N/A | | |
| P-04710 | 9/25/2021 | Daniel Ciccarone, MD, MPH Curriculum Vitae | N/A | N/A | | |
| P-04711 | 12/23/2021 | Rebuttal Report of Professor David M. Cutler, In Re: National Prescription Opiate Litigation, Case No. 1:17-MD-2804, Case Track 4, San Francisco | N/A | N/A | | |
| P-04712 | 10/5/2021 | Expert Report of David Herzberg, PhD, The history of pharmaceutical opioids in the U.S.: From crisis, to control, to new crisis | N/A | N/A | | |
| P-04713 | 10/19/2021 | Report of Plaintiff's Expert Przenyslaw Jeziorski | N/A | N/A | | |
| P-04714 | 11/17/2021 | Amended Report of Plaintiff's Expert Przenyslaw Jeziorski | N/A | N/A | | |
| P-04715 | 10/19/2021 | Report of Plaintiff's Expert Przenyslaw Jeziorski, Appendix A - Summary of Relevant Research | N/A | N/A | | |
| P-04716 | 10/19/2021 | Report of Plaintiff's Expert Przenyslaw Jeziorski, Appendix B - Document List | N/A | N/A | | |
| P-04717 | 10/19/2021 | Report of Plaintiff's Expert Przenyslaw Jeziorski, Amended Appendix B - Document List | N/A | N/A | | |
| P-04718 | 10/19/2021 | Report of Plaintiff's Expert Przenyslaw Jeziorski, Appendix C - Impression Enumeration Details | N/A | N/A | | |
| P-04719 | 10/19/2021 | Report of Plaintiff's Expert Przenyslaw Jeziorski, Appendix D - Print Media Tabulations | N/A | N/A | | |
| P-04720 | 10/19/2021 | Report of Plaintiff's Expert Przenyslaw Jeziorski, Appendix E - Log-Linear Model | N/A | N/A | | |
| P-04721 | 10/19/2021 | Report of Plaintiff's Expert Przenyslaw Jeziorski, Appendix F - Website Screening | N/A | N/A | | |
| P-04722 | 10/19/2021 | Report of Plaintiff's Expert Przenyslaw Jeziorski, Appendix G - Allergan Generic Marketing | N/A | N/A | | |
| P-04723 | 8/30/2021 | Przenyslaw Jeziorski Curriculum Vitae | N/A | N/A | | |
| P-04724 | 10/5/2021 | Expert Report of Lacey R. Keller, The CIty and County of San Francisco | N/A | N/A | | |
| P-04725 | 10/5/2021 | Expert Report of Lacey R. Keller, The City and County of San Francisco, Appendix A - Additional Analysis | N/A | N/A | | |
| P-04726 | 10/5/2021 | Expert Report of Lacey R. Keller, The City and County of San Francisco, Appendix B - Qualifications, Remuneration, and Methodology | N/A | N/A | | |
| P-04727 | 3/26/2019 | Expert Report David Kessler, M.D. | N/A | N/A | | |
| P-04728 | 4/23/2019 | Dr. David Kessler Supplemental Reliance List | N/A | N/A | | |
| P-04729 | N/A | David A. Kessler, M.D. Second Supplemental Materials Considered List | N/A | N/A | | |
| P-04730 | 10/5/2021 | Expert Report of Katherine Keyes, PhD | N/A | N/A | | |

| P-04731 | 10/5/2021 | Expert Report of Katherine Keyes, PhD, Schedule A - Case Track 4 - San Francisco County | N/A | N/A | | |
|---|---|---|---|---|---|---|
| P-04732 | 10/5/2021 | Expert Report of Katherine Keyes, PhD, Schedule A - Case Track 4 - San Francisco County, Exhibit A - CV | N/A | N/A | | |
| P-04733 | 10/5/2021 | Expert Report of Katherine Keyes, PhD, Schedule A - Case Track 4 - San Francisco County, Exhibit B - Materials Considered | N/A | N/A | | |
| P-04734 | 10/5/2021 | Expert Report of Katherine Keyes, PhD, Schedule A - Case Track 4 - San Francisco County, Exhibit C - Keyes Compensation | N/A | N/A | | |
| P-04735 | 10/5/2021 | Expert Report of Katherine Keyes, PhD, Schedule A - Case Track 4 - San Francisco County, Exhibit D - Keyes Testimony | N/A | N/A | | |
| P-04736 | 1/5/2022 | Expert Report of Katherine Keyes, PhD, Corrected Schedule A - Case Track 4 - San Francisco County | N/A | N/A | | |
| P-04737 | 1/5/2022 | Expert Report of Katherine Keyes, PhD, Schedule A - Case Track 4 - San Francisco County, Updated Exhibit A - CV | N/A | N/A | | |
| P-04738 | 1/5/2022 | Expert Report of Katherine Keyes, PhD, Schedule A - Case Track 4 - San Francisco County, Supplemental Exhibit B - Materials Considered | N/A | N/A | | |
| P-04739 | 10/19/2021 | Expert Report, Anna Lembke, M.D. | N/A | N/A | | |
| P-04740 | 9/22/2021 | Dr. Anna Lembke's Supplemental Materials Considered Since December 23, 2021 | N/A | N/A | | |
| P-04741 | 4/15/2021 | An Expert Report for the National Prescription Opiate Litigation, MDL 2804, Daniel C. Malone, BS Pharmacy, MS, PhD, FACMP | N/A | N/A | | |
| P-04742 | 10/5/2021 | Expert Report of Craig J. McCann, PH.D, CFA | N/A | N/A | | |
| P-04743 | 10/23/2021 | Rebuttal Expert Report of Craig J. McCann, PH.D, CFA | N/A | N/A | | |
| P-04744 | 10/23/2021 | Rebuttal Expert Report of Craig J. McCann, PH.D, CFA, Rebuttal Appendix 1 | N/A | N/A | | |
| P-04745 | 10/23/2021 | Rebuttal Expert Report of Craig J. McCann, PH.D, CFA, Rebuttal Appendix 2 | N/A | N/A | | |
| P-04746 | 10/23/2021 | Rebuttal Expert Report of Craig J. McCann, PH.D, CFA, Rebuttal Appendix 3 | N/A | N/A | | |
| P-04747 | 10/23/2021 | Rebuttal Expert Report of Craig J. McCann, PH.D, CFA, Rebuttal Appendix 4 | N/A | N/A | | |
| P-04748 | 10/4/2021 | Abatement Cost to Address the Opioid Crisis in the City and County of San Francisco, Expert Report of William V. Padula, PhD, MS, MSc | N/A | N/A | | |
| P-04749 | 10/4/2021 | Abatement Cost to Address the Opioid Crisis in the City and County of San Francisco, Expert Report of William V. Padula, PhD, MS, MSc, Appendix A - Curriculum Vitae | N/A | N/A | | |
| P-04750 | 10/4/2021 | Abatement Cost to Address the Opioid Crisis in the City and County of San Francisco, Expert Report of William V. Padula, PhD, MS, MSc, Appendix B - Materials Relied Upon | N/A | N/A | | |
| P-04751 | 10/4/2021 | Abatement Cost to Address the Opioid Crisis in the City and County of San Francisco, Expert Report of William V. Padula, PhD, MS, MSc, Appendix C - San Francisco Abatement Cost Model | N/A | N/A | | |
| P-04752 | 10/19/2021 | Expert Report of Elizabeth Park, Pharm.D., APh, The City & County of San Francisco | N/A | N/A | | |
| P-04753 | 1/21/2022 | Expert Report of Elizabeth Park, Pharm.D., APh, in Rebuttal, The City & County of San Francisco | N/A | N/A | | |
| P-04754 | 10/18/2021 | Expert Report of Matthew Perri III, BS Pharm, PhD, RPh | N/A | N/A | | |
| P-04755 | 12/22/2021 | Supplemental and Rebuttal Report of Matthew Perri III, BS Pharm, PhD, RPh | N/A | N/A | | |
| P-04756 | 10/5/2021 | Expert Report James E. Rafalski, Analysis of Regulatory Compliance to Maintain Effective Controls for the Prevention of Diversion of Controlled Substance on behalf of San Francisco, California | N/A | N/A | | |
| P-04757 | 10/5/2021 | Expert Report James E. Rafalski, Analysis of Regulatory Compliance to Maintain Effective Controls for the Prevention of Diversion of Controlled Substance on behalf of San Francisco, California, Schedule I | N/A | N/A | | |

CT4 Plaintiff's Supplemental Exhibit List 04.19.2022

| | | | | | | |
|---|---|---|---|---|---|---|
| P-04758 | 12/23/2021 | Expert Report, Seth A. Waldman, M.D. | N/A | N/A | | |
| P-04759 | 3/1/2022 | Second Supplemental Report of Matthew Perri III, BS Pharm, PhD, RPh | N/A | N/A | | |
| P-04760 | 3/1/2022 | Second Supplemental Expert Report of Dr. Anna Lembke | N/A | N/A | | |
| P-06067 | 10/26/2010 | Affirmance of Suspension Order for East Main Street Pharmacy | N/A | N/A | | |
| P-06076 | 12/19/2018 | Report "Red Flags and Warning Signs Ignored: Opioid Distribution and Enforcement Concerns in West Virginia," prepared by the House Energy and Commerce Committee | N/A | N/A | | |
| P-06078 | 6/1/2018 | Follow the Money Report on Pharmaceutical Manufacturer Payments and Opioids Prescribing | N/A | N/A | | |
| P-06097 | 5/10/2007 | Purdue Frederick Company Inc. Violation Tracker | N/A | N/A | | |
| P-06098 | 9/29/2008 | Biopharmaceutical Company, Cephalon, to Pay $425 Million & Enter Plea to Resolve Allegations of Off-Label Marketing | N/A | N/A | | |
| P-06116 | N/A | CFR Section 1301.74 | N/A | N/A | | |
| P-06123 | 12/12/1995 | FDA Approval Oxy NDA | N/A | N/A | | |
| P-06729 | 10/26/2017 | DHHS Determination that a Public Health Emergency Exists - Eric D. Hargan | N/A | N/A | | |
| P-06906 | N/A | Kristie Provost Gorman LinkedIn profile | N/A | N/A | | |
| P-06908 | 10/8/2012 | FW: IMS C2 Analytics Capabilities | WAGMDL01167526 | WAGMDL01167527 | | |
| P-06911 | 11/19/2012 | Email Prescriber Dashboard Top 100 NJ and PA only Attachment Prescriber Dashboard Top 100 NJ and PA only | WAGMDL01132742 | WAGMDL01132755 | | |
| P-06919 | 10/17/2012 | RE: Communication pieces | WAGMDL01132835 | WAGMDL01132836 | | |
| P-06934 | 1/3/2012 | FW: Pharmacy Operations Compliance Risk Assessment Attachment Pharmacy Operations Risk Assessment 12292016 | WAGMDL01133205 | WAGMDL01133209 | | |
| P-06938 | 10/23/2012 | Tableau Benefits - gathered from pilot by Loss Prevention | WAGMDL01134494 | WAGMDL01134496 | | |
| P-06949 | 4/3/2013 | Email Ray Stukel Project Update Attachment Ray Stukel Project Update | WAGMDL01167459 | WAGMDL01167460 | | |
| P-06950 | 3/20/2013 | Email Status update Attachment Ray Stukel Project Update | WAGMDL01167462 | WAGMDL01167463 | | |
| P-06954 | 3/6/2013 | Email Ray Stukel Project Update Attachment Ray Stukel Project Update | WAGMDL01167464 | WAGMDL01167465 | | |
| P-06960 | 2/20/2013 | Email Ray Stukel Project Update Attachment Ray Stukel Project Update | WAGMDL01167474 | WAGMDL01167475 | | |
| P-06961 | 2/5/2013 | Email Ray Stukel Project Update Attachment Ray Stukel Project Update | WAGMDL01167476 | WAGMDL01167477 | | |
| P-06980 | 1/9/2013 | Email Ray Stukel Project Update Attachment Ray Stukel Project Update | WAGMDL01167478 | WAGMDL01167479 | | |
| P-06983 | 12/11/2012 | Email Ray Stukel Project Update Attachment Ray Stukel Project Update | WAGMDL01167485 | WAGMDL01167486 | | |
| P-06985 | 11/14/2012 | Email Ray Stukel Project Update Attachment Ray Stukel Project Update | WAGMDL01167498 | WAGMDL01167499 | | |
| P-06988 | 12/31/2012 | FW: Final Version of Audit Committee Materials Attachments Item 3 (a) LP Update; Item 3 (b) Asset Protection Update | WAGMDL01174154 | WAGMDL01174161.0002 | | |
| P-06996 | 1/18/2013 | Email Executive Report: Top 500 Potential Risk Stores - Oxycodone - 3 months ending Dec 2012 Attachment Oxycodone Store Potential Risk Overview | WAGMDL01176297 | WAGMDL01176298 | | |
| P-06999 | 10/25/2012 | Email Prescriber Index Attachment Prescriber Index Approach_v2 | WAGMDL01176493 | WAGMDL01176496 | | |
| P-07006 | 8/13/2012 | Email Updated Report July 2012: Exec Summary Top 100 - Oxy Potential Risk Store Index Attachment Store Potential Risk Index - end July 2012 - Exec Top 100 | WAGMDL01176503 | WAGMDL01176504 | | |
| P-07083 | N/A | PART 1301 — REGISTRATION OF MANUFACTURERS, DISTRIBUTORS, AND DISPENSERS OF CONTROLLED SUBSTANCES SECURITY REQUIREMENTS §1301.71 Security requirements generally | N/A | N/A | | |
| P-07706 | 2/27/2014 | Brochure - Understanding your pain, Taking Oral Opioid Analgesics | ENDO-CHI_LIT-00084164 | ENDO-CHI_LIT-00084176 | | |
| P-07707 | 3/12/2014 | Opana ER with INTAC Digital MVA Navigator | END00059865 | END00059919 | | |

CT4 Plaintiff's Supplemental Exhibit List 04.19.2022

| P-07711 | 2/22/2011 | Request for estimate - Efficacy and Safety of Opana ER for Relief of Moderate to Severe Chronic Low Back Pain in Opioid-Experienced Patients | END00178042 | END00178053 | | |
|---------|-----------|---|---|---|---|---|
| P-07744 | 11/6/1975 | State Board of Pharmacy v Steve Simon - Complaint | N/A | N/A | | |
| P-07751 | N/A | Pyfer LinkedIn | N/A | N/A | | |
| P-07752 | 2/18/2019 | Fentora | N/A | N/A | | |
| P-07753 | 7/31/2011 | Actiq Package Insert | N/A | N/A | | |
| P-07768 | N/A | Primary non-heroin opiates/synthetics admission rates, by State | N/A | N/A | | |
| P-07769 | N/A | Actiq Fentanyl Oral Transmucosal Lozenges Photo | N/A | N/A | | |
| P-07785 | 4/21/2011 | Email with Kadia AE Reporting and Training | ACTAVIS0977980 | ACTAVIS0977998 | | |
| P-08045 | 7/9/2020 | Opioid overdoses are skyrocketing as Covid-19 sweeps across US an old epidemic returns | N/A | N/A | | |
| P-08050 | 4/27/2012 | Email re Stauffer stuff | ACTAVIS0300588 | ACTAVIS0300589 | | |
| P-08051 | 10/25/2012 | Email re Chou and update Attachments: Chou 2009 - Opioid Treatment Guidelines - J Pain | ACTAVIS0685080 | ACTAVIS0685122 | | |
| P-08052 | 10/15/2012 | Email re Pain EDU Sponsorship Report Attachments: image001.gif;PainEDU Q3 2012 - Final; CWEmbed1 | ALLERGAN_MDL_00312341 | ALLERGAN_MDL_00312356 | | |
| P-08053 | 7/23/2012 | Email re FW: Q2 2012 PainEDU Sponsorship Report - Attachments: PainEDU_Q2_2012_FINAL | ALLERGAN_MDL_01236315 | ALLERGAN_MDL_01236335 | | |
| P-08054 | 9/20/2006 | ACPA Breakthrough Pain 9-20-06 | N/A | N/A | | |
| P-08056 | 5/3/2004 | Email re Dinner program feedback | TEVA_AAMD_00613716 | TEVA_AAMD_00613717 | | |
| P-08057 | 2007 | Emerging Solutions in Pain (ESP) - Knowledge Series Volume Three | TEVA_MDL_A_00844212 | TEVA_MDL_A_00844246 | | |
| P-08058 | 2003 | MediCom Worldwide, Inc. - Emerging Solutions in Pain Assessing and Managing Low Back Pain: The Option for Opioids | TEVA_MDL_A_01165648 | TEVA_MDL_A_01165662 | | |
| P-08059 | 5/3/2004 | Email re Faculty List | TEVA_MDL_A_01401012 | TEVA_MDL_A_01401013 | | |
| P-08060 | 12/7/2010 | Email - Follow-up from our meeting today Attachments: AAPM #75- Assessment of ESP; AAPM #76- Commercial Bias; ESP_Outcomes_Report_Final; image001.gif; PAINWeek ESP Poster 0120; PAINWeek ESP Poster_0128; Summary Slides of ESP OutcomesStudy_Final | TEVA_MDL_A_02012047 | TEVA_MDL_A_02012063 | | |
| P-08063 | 4/27/2004 | Email re status report - Attachments: Cephalon_status_report_042704 | TEVA_MDL_A_02588709 | TEVA_MDL_A_02588713 | | |
| P-08064 | 5/15/2004 | Email re Faculty List-Correspondence Complete | TEVA_MDL_A_02588793 | TEVA_MDL_A_02588794 | | |
| P-08067 | 3/12/2003 | ACTIQ Sales Training | Teva_MSAG_03548605 | Teva_MSAG_03548652 | | |
| P-08073 | 5/8/2012 | Summary of Payments Made 1997-2012 in Response to Senate Finance Committee Request | JAN-MS-00000001 | JAN-MS-00000010 | | |
| P-08074 | 3/17/2011 | ABC Oxy IR 30mg tabs - suspicious order; Actavis Logo; Oxy IR Tabs Suspicious Order SOP revised 3-17-2011 | ALLERGAN_MDL_00490299 | ALLERGAN_MDL_00490307 | | |
| P-08089 | 4/21/2001 | Email- FW: 10 Arrested in Pr. William As Raids Find New Narcotic; OxyContin Linked | JAN-MS-00307337 | JAN-MS-00307339 | | |
| P-08093 | N/A | Title 21 CFR 1304.04 Maintenance of records and inventories | N/A | N/A | | |
| P-08144 | 6/22/2004 | Purdue Consulting Agreement with KOL James N. Campbell | PPLP003477687 | PPLP003477692 | | |
| P-08163 | N/A | Title 21 CFR 1306.04 Purpose of issue of prescription | N/A | N/A | | |
| P-08164 | N/A | Title 21 CFR 1306.06 Persons entitled to fill prescriptions | N/A | N/A | | |
| P-08166 | 10/12/2012 | Holiday CVS, L.L.C., d/b/a CVS/Pharmacy Nos. 219 and 5195; Decision and Order | N/A | N/A | | |
| P-08182 | 1/10/2011 | High Quantity Stores 682971 | WAGFLDEA00000846 | WAGFLDEA00000851 | | |
| P-08183 | 2/15/2005 | Handling Suspicious Drug Orders | WAGFLDEA00001854 | WAGFLDEA00001855 | | |
| P-08184 | 3/19/2012 | TIRF REMS Distributor Enrollment; GMCKR_E01022_DistributorEnrollmentDetail 3192012; GUROPDLAR 01 License Maintenance 3  6-12 | ALLERGAN_MDL_01175570 | ALLERGAN_MDL_01175585 | | |
| P-08196 | 10/15/2013 | Hernandez Invite re DEA | EPI002479914 | EPI002479915 | | |
| P-08208 | 5/16/2012 | Payments from Pharmaceutical Companies | CHI_001978630 | CHI_001978630 | | |
| P-08211 | 1/2/2013 | PAIN CARE FORUM_directory | PPLP003985564 | PPLP003985575 | | |
| P-08229 | 9/11/2007 | 15. DEA Website Printout (Feb. 15, 2012) | CAH_MDL_PRIORPROD_DEA12_00011059 | CAH_MDL_PRIORPROD_DEA12_00011063 | | |

CT4 Plaintiff's Supplemental Exhibit List 04.19.2022

| | | | | | | |
|---|---|---|---|---|---|---|
| P-08249 | 9/11/2007 | DEA's Office of Diversion Control - 13th Pharmaceutical Industry Conference | CAH_MDL_PRIORPROD_DEA07_01185382 | CAH_MDL_PRIORPROD_DEA07_01185426 | | |
| P-08284 | 9/25/2012 | 2012 Email Re: SOM meeting | ALLERGAN_MDL_01641955 | ALLERGAN_MDL_01641956 | | |
| P-08285 | 9/22/2004 | cSOP Training; OPD Call Center Index Guide; OPDCSS 01 DEA Registration Verification; OPDCC 02 Sample Fulfillment; OPDCC 03 Suspicious Orders of Controlled Drugs; OPDCSS 04 Process Controls for Sale and Distribution of Pharmaceutical Products; Call Center OPD Signature Training Log; OPDCC 05 Complaints and Medical Inquiries | ALLERGAN_MDL_01838989 | ALLERGAN_MDL_01839024 | | |
| P-08294 | 9/26/2002 | Procedures; Maximum Quantity; DEA Excess Controlled Substance New Prod Launch | ALLERGAN_MDL_01844862 | ALLERGAN_MDL_01844865 | | |
| P-08327 | 12/3/2015 | SOM. SORDS. Problem Order. Colleen McGinn chat with Joseph Tomkiewicz | TEVA_MDL_A_01056183 | TEVA_MDL_A_01056183 | | |
| P-08343 | 2/24/2012 | Declaration of Joseph Rannazzisi | N/A | N/A | | |
| P-08344 | 3/28/2015 | Birmingham Pharmacy Diversion Awareness Conference: DEA Perspective: Pharmaceutical Use & Abuse | N/A | N/A | | |
| P-08345 | 8/19/2019 | In re Nat'l Prescription Opiate Litig., No. 1:17-MD-2804, 2019 WL 3917575 | N/A | N/A | | |
| P-08358 | 7/24/2018 | SOM Policy - DEA Order Holds | TEVA_MDL_A_01158453 | TEVA_MDL_A_01158462 | | |
| P-08359 | 7/24/2018 | SOM Policy - Do Not Ship List | TEVA_MDL_A_01158463 | TEVA_MDL_A_01158469 | | |
| P-08360 | 7/24/2018 | SOM Policy - Customer Due Diligence | TEVA_MDL_A_01158470 | TEVA_MDL_A_01158478 | | |
| P-08368 | 2/11/2009 | Fw: Omnicare Finasteride | ALLERGAN_MDL_02128035 | ALLERGAN_MDL_02128036 | | |
| P-08369 | 10/6/2011 | Email from Noemi Rebeco re: question | ALLERGAN_MDL_02128065 | ALLERGAN_MDL_02128072 | | |
| P-08370 | 11/3/2010 | Suspicious Order - logic; Suspicious Order Report-082009 | ALLERGAN_MDL_02128513 | ALLERGAN_MDL_02128514 | | |
| P-08372 | 5/30/2014 | RE: Reminder: CSOPs Past Due for Periodic Review - Sales & Marketing; CSOP_011-004,_Suspicious_Orders_of_Controlled_Drugs | ALLERGAN_MDL_02146510 | ALLERGAN_MDL_02146525 | | |
| P-08375 | 11/17/2011 | Email from Noemi Rebeco re: New Jersey Pharmaceutical Industry Group Meeting - November 8, 2011 | ALLERGAN_MDL_02166054 | ALLERGAN_MDL_02166059 | | |
| P-08386 | 6/8/2012 | Summary of Payments by Name and Year (1997 - May 8, 2012) | SFC00000001 | SFC00000001 | | |
| P-08394 | 4/13/2016 | KYC Master List; Actavis SOM logic; Actavis SOM logic; A_EmailArchive_42x42; Demand Management - 1st of the Month_32_5915148; Demand Management - 1st of the Month_32_59151; Email Archive; Emailing_SOM Metrics; SOM Metrics; FW_ Catamaran_Briovarx of IN-Mail SD 902526; FW: Controls Questionnaire po# 020516ActavisJ2; BriovaRx IN_Actavis Controls Questionnaire 2016; Managing Tools for Fraud Waste and Abuse of Controlled Substances; Identifying Components of a Valid Order; BriovaRx_Jeffersonville IN_State Lic_Exp 12.31.17; BriovaRx_Jeffersonville IN_DEA Lic_Exp 07.31.16; BriovaRx_Jeffersonville IN_CSR Lic_Exp 12.31.17; Actavis control metrics; FW_ SOMS metrics for 2015 and YTD 2016; 2015 Control Metrics; 2016 YTD 03_21_ 2015 Control Metrics Report; FW_ Thrifty White Backup Documents on Controlled; 01.2016 ACTAVIS SALES OUT REPORT PS; 02.2016 Thrifty White Store Listing; Order of Interest Initial Review Form; Know Your Customer - Partner Form; SUSPICIOUS ORDER REVIEW FORM 05122015 v3; Thrifty White Warehouse #899 Policy; McKesson DEA Suspensions; RE_ 2015 CS Orders; Controls Shipped 2015; RE_ Actavis Controlled Substance Compliance(1); Compliance Acknowledgement Form – Actavis; RE_ Actavis Controlled Substance Compliance(1); RE_ Catamaran_Briovarx of IN-Mail SD 902526; RE: Chargeback; RE_ Chargeback(1); RE_ Chargeback(2); 00228203110 Feb 2016; RE_ Chargeback; Oxycodone 2-2016; RE_ McKesson DEA Suspensions; McKesson HANA Controlled Substance Sales Hist; RE_ Report(1); | ALLERGAN_MDL_02181123 | ALLERGAN_MDL_02181337 | | |

CT4 Plaintiff's Supplemental Exhibit List 04.19.2022

| P-08461 | 11/8/2011 | 2012 Budget Customer Relations Presentation MW 3; 2012 Budget Assumptions Worksheet; Sales Admin/Customer Support Headcount Summary; Customer Relations Assumptions Worksheet; Customer Relations Assumptions Worksheet; Customer Relations Key Performance Indicators; Organization charts customer relations | ALLERGAN_MDL_02187056 | ALLERGAN_MDL_02187091 | ALLERGAN_MDL_02187057-ALLERGAN_MDL_02187074; ALLERGAN_MDL_02187076; ALLERGAN_MDL_02187078; ALLERGAN_MDL_02187081 - ALLERGAN_MDL_02187091 |
|---|---|---|---|---|---|
| P-08473 | 2/19/2015 | Supporting Docs; SOM Cloud Services; SOMProjectJust2.19.15 | ALLERGAN_MDL_02467540 | ALLERGAN_MDL_02467550 | |
| P-08481 | 4/2/2013 | Re: DEA Holds This Afternoon | TEVA_MDL_A_01464010 | TEVA_MDL_A_01464015 | |
| P-08482 | 9/10/2012 | Separate questions on hydrocodone - Federal C2s | WAGMDL00075673 | WAGMDL00075673 | |
| P-08483 | 7/2/2012 | Discussion of ceiling limits - updated with x for review (slides 4+); Controlled Substance Order Review Business Logic (6/22/2012) | WAGMDL00077015 | WAGMDL00077023 | |
| P-08504 | 4/10/2013 | FW: April 9th; 4_16 Wave of Stores going to ABC; CII_Amerisource; CII_ANDA | WAGMDL00095929 | WAGMDL00095937 | |
| P-08508 | 10/11/2012 | FW: Walgreens Stores - Oxycodone Usage | WAGMDL00101696 | WAGMDL00101699 | |
| P-08509 | 3/13/2013 | FW: Walgreens Threshold Limits | WAGMDL00102642 | WAGMDL00102644 | |
| P-08510 | 11/23/2016 | Mills.Steven.Resume | WAGMDL00104075 | WAGMDL00104077 | |
| P-08511 | 10/8/2012 | RE: Daily SOM Report | WAGMDL00107485 | WAGMDL00107488 | |
| P-08512 | 9/25/2012 | FW: Daily SOM Report | WAGMDL00119536 | WAGMDL00119538 | |
| P-08513 | 4/19/2013 | Status Format; Status 02.14.13 | WAGMDL00245768 | WAGMDL00245769 | |
| P-08515 | 2/5/2013 | FW: Walgreen Co. | WAGMDL00246239 | WAGMDL00246241 | |
| P-08518 | 4/1/2020 | Opioid Treatments for Chronic Pain - Agency for Healthcare Research and Quality ( AHRQ ) | N/A | N/A | |
| P-08520 | 2/2/2021 | Issue brief: Reports of increases in opioid- and other drug-related overdose and other concerns during COVID pandemic | N/A | N/A | |
| P-08521 | 2/16/2021 | Prop Letter to AMA RE: AMA's Opposition to Dose & Duration Guidance for Opioid Prescribing | N/A | N/A | |
| P-08522 | 5/29/2020 | AMA Covid-19 Update - video | N/A | N/A | |
| P-08528 | N/A | Clinical Guidelines for the Use of Chronic Opioid Therapy in Chronic Noncancer Pain | APS-MDL00000016 | APS-MDL00000016 | |
| P-08577 | 3/29/2012 | OMS Meeting Agenda and HDMA Presentation | PPLPC004000317960 | PPLPC004000317962 | |
| P-08586 | 7/9/2013 | Purdue Presentation re: Update On Order Monitoring And Retailer Due Diligence CCPC Meeting | PPLPC004000363084 | PPLPC004000363085 | |
| P-08617 | 2/5/2013 | FW: Suspicious Order; What makes an order suspicious? | WAGMDL00303305 | WAGMDL00303307 | |
| P-08619 | 6/19/2013 | DCs Suspicious Order Monitoring Policy and Procedure | WAGMDL00316771 | WAGMDL00316785 | |
| P-08620 | 2/8/2012 | Suspicious Order Monitoring Process | WAGMDL00325129 | WAGMDL00325130 | |
| P-08624 | 8/7/2012 | FW: NACDS Pharmacy Operations Committee -- Action Requested: DEA Interim Solution; Developing Interim Solution (2) final draft 8_6_12 | WAGMDL00331103 | WAGMDL00331110 | |
| P-08626 | 3/1/2013 | Perrysburg CIII-CV - meeting notes. | WAGMDL00358471 | WAGMDL00358473 | |
| P-08655 | 10/27/1999 | RE: Walgreens CE Programs Oct 25th @ 26th | PPLPC024000008341 | PPLPC024000008342 | |
| P-08656 | 1/17/2000 | Tampa District - Walgreens' request for money | PPLPC024000010714 | PPLPC024000010716 | |
| P-08657 | 6/20/2001 | The Use of Opioids for Chronic and Acute Pain | PPLPC022000010323 | PPLPC022000010323 | |
| P-08660 | 5/10/2001 | Walgreens Meeting April 25, 2001 | PKY180267742 | PKY180267745 | |
| P-08663 | 6/30/2001 | Letter to CVS Pharmacists | PDD1501726314 | PDD1501726314 | |
| P-08704 | 9/26/2007 | DEA & Industry Seminar Sept 2007 | Acquired_Actavis_00441354 | Acquired_Actavis_00441358 | |
| P-08801 | 6/27/2007 | Email from Michael Mapes (DEA) to Dwayne Pinon (Walgreens in house counsel) | WAGMDL00387635 | WAGMDL00387637 | |
| P-08802 | 7/28/2006 | Letter D. Pinon (Walgreens) to B. Dobric (DEA) | WAGMDL00387642 | WAGMDL00387642 | |
| P-08803 | 3/26/2008 | Dwayne Pinon (WAG in house counsel) email to Dallas DEA | WAGMDL00387651 | WAGMDL00387652 | |
| P-08804 | 6/11/2013 | Appendix B | WAGMDL00387653 | WAGMDL00387707 | |
| P-08805 | 6/11/2013 | Appendix | WAGMDL00387975 | WAGMDL00387982 | |
| P-08807 | 4/3/2007 | DEA Suspicious Controlled Drug Report | WAGMDL00400357 | WAGMDL00400364 | |
| P-08808 | 10/12/2018 | 20130328 - Knowing Your Customer - Suspicious Orders Reporting | WAGMDL00400361 | WAGMDL00400364 | |
| P-08809 | 11/18/2013 | Tramadol products classification; DI035P_items with drug_class_all_ndc_match | WAGMDL00436800 | WAGMDL00436802 | |
| P-08811 | 2/15/2013 | RE: Weekly PMO Status of Top 20 SC projects; Weekly PMO Status - Thursday Update 2-14-2013 | WAGMDL00477975 | WAGMDL00477989 | |
| P-08815 | 3/19/2008 | Re: DEA and Suspicious Orders | PPLPC018000200323 | PPLPC018000200324 | |

CT4 Plaintiff's Supplemental Exhibit List 04.19.2022

| | | | | | | |
|---|---|---|---|---|---|---|
| P-08873 | 1/25/2016 | Email re: DEA related documents and links; 05a DEA Memorandum of Agreement (MOA) 2008 CAH and 2012 | CAH_MDL2804_02465968 | CAH_MDL2804_02466053 | | |
| P-08915 | 11/8/2011 | SOM Project Status Review Presentation 110811 to exec team | ALLERGAN_MDL_03368470 | ALLERGAN_MDL_03368479 | | |
| P-08954 | 5/12/2015 | x_Settlement Agreement_Signed | CVS-MDLT1-000060796 | CVS-MDLT1-000060804 | | |
| P-08954_Redacted | 5/12/2015 | x_Settlement Agreement_Signed | CVS-MDLT1-000060796 | CVS-MDLT1-000060804 | | |
| P-08955 | 2/12/2016 | CVS-Maryland Settlement 2-12-16 | CVS-MDLT1-000060805 | CVS-MDLT1-000060811 | | |
| P-08955_Redacted | 2/12/2016 | CVS-Maryland Settlement 2-12-16 | CVS-MDLT1-000060805 | CVS-MDLT1-000060811 | | |
| P-08966 | 8/26/2009 | DEA Suspicious Order Item Limits - Phase II | WAGMDL00492067 | WAGMDL00492069 | | |
| P-08968 | 5/1/2012 | Functional Requirements & (Macro) Design, DEA Suspicious Ordering - Phase IV, Project Number W0003956 | WAGMDL00492562 | WAGMDL00492579 | | |
| P-08993 | 2/15/2016 | FW: 9461 Roxicodone | WAGNYNS00001674 | WAGNYNS00001675 | | |
| P-08994 | 2/6/2017 | FW: Policy Council - Updates & Clarifications; RxIMPACT msg 01 24 2017; DEA 2016-28966; DEA EPCS IFR March 2010 Fr copy | WAGNYNS00005513 | WAGNYNS00005654 | | |
| P-09000 | 9/19/2013 | Controlled Substance Order (CSO) Override Form & Ceiling Limits Tool | WAGNYNS00015484 | WAGNYNS00015485 | | |
| P-09001 | 1/6/2020 | Control Data_NY | WAGNYNS00016301 | WAGNYNS00016301 | | |
| P-09004 | 3/9/2018 | Email DEA Red Flag Document | WAGNYNS00017983 | WAGNYNS00017983 | | |
| P-09005 | 6/1/2012 | Focus on Compliance - June 2012 - Summary Data; Focus on Compliance - June 2012 - All Response Data with Stores | WAGNYNS00022707 | WAGNYNS00022708 | | |
| P-09013 | 10/11/2013 | Pharmacist GFD Review Coaching Opportunities, Pharmaceutical Integrity Team PPT | WAGNYNS00031874 | WAGNYNS00031896 | | |
| P-09015 | 5/12/2014 | Good Faith Dispensing PPT | WAGNYNS00031920 | WAGNYNS00031943 | | |
| P-09016 | 2/7/2013 | Umbley Red Flags_CS Dispensing | WAGNYNS00032002 | WAGNYNS00032003 | | |
| P-09018 | 8/22/2013 | Email GFD Flowchart Attachment Visio-GFD Decision Tree | WAGNYNS00032416 | WAGNYNS00032418 | | |
| P-09020 | N/A | Cocktails from RPh coaching examples | WAGNYNS00048875 | WAGNYNS00048876 | | |
| P-09021 | N/A | Opioid Index Data | WAGNYNS00048877 | WAGNYNS00048877 | | |
| P-09043 | 4/26/2012 | Sales _Mkt Meeting 12012x<br>Excel spreadsheet produced by Allergan<br>Excel spreadsheet produced by Allergan<br>Key source Weekly Report<br>Excel spreadsheet Keysource 867 produced by Allergan<br>C2 Order Summary 2009-2011<br>Organizational Chart | ALLERGAN_MDL_03802654 | ALLERGAN_MDL_03802706 | | |
| P-09057 | 4/23/2012 | 2011 September Cmts OARRS | WAGMDL00580455 | WAGMDL00580488 | | |
| P-09058 | 4/10/2018 | NACDS Slate of nominations BoD 3-26-18 | WAGMDL00593951 | WAGMDL00593981 | | |
| P-09059 | 5/13/2016 | NACDS Policy Council | WAGMDL00605718 | WAGMDL00605721 | | |
| P-09060 | 5/23/2012 | RE: URGENT/Manchin Amendment/Potential Call to Greg Wasson | WAGMDL00614056 | WAGMDL00614059 | | |
| P-09061 | 5/23/2012 | Fw: URGENT/Manchin Amendment/Potential Call to Greg Wasson | WAGMDL00614060 | WAGMDL00614063 | | |
| P-09065 | 6/23/2008 | DEA Suspicious Order Reporting - Proposal for defining "suspicious orders" in the Walgreen distribution system | WAGMDL00624503 | WAGMDL00624509 | | |
| P-09066 | 8/13/2015 | Agenda Minutes Consent Calendar 8-23-15 | WAGMDL00633964 | WAGMDL00634070 | | |
| P-09067 | 5/1/2012 | RE:Document for Policy Council Call - DEA Issues - Tuesday May 1 @ 1:15 p.m.; Drug Diversion - PDUFA | WAGMDL00638068 | WAGMDL00638072 | | |
| P-09069 | 5/31/2012 | Fw: Cardinal Health News Alert - Fla Situation and Other Pharma Article of Interest | WAGMDL00642582 | WAGMDL00642587 | | |
| P-09104 | 4/11/2013 | Transferring Controlled Substances | WAGMDL00700161 | WAGMDL00700161 | | |
| P-09105 | 10/1/2012 | Re: OXYCODONE no longer being ordered via PDQ | WAGMDL00705318 | WAGMDL00705320 | | |
| P-09111 | 7/26/2017 | Distributor Initiative Briefing with AmerisourceBergen Drug | US-DEA-00000144 | US-DEA-00000146 | | |
| P-09112 | 8/16/2005 | Internet Presentation with AmerisourceBergen | US-DEA-00000147 | US-DEA-00000164 | | |
| P-09113 | 9/9/2005 | Internet Presentation with Anda Inc. | US-DEA-00000168 | US-DEA-00000213 | | |
| P-09114 | 8/23/2005 | Meeting with Cardinal Health, Inc. Concerning Internet Pharmacies | US-DEA-00000352 | US-DEA-00000366 | | |
| P-09115 | 12/6/2005 | Conference Call with. Mr John. Gilbert, Legal Counsel, representing the McKesson Corporation | US-DEA-00000369 | US-DEA-00000370 | | |

| P-09116 | 1/3/2006 | Meeting between Office of Diversion Control (OD) and McKesson Corp. | US-DEA-00000371 | US-DEA-00000373 | | |
| P-09128 | 5/27/2006 | 1. Other Stuff | WAGMDL00709507 | WAGMDL00709558 | | |
| P-09128 | 5/27/2006 | 1. Other Stuff | WAGMDL00709507 | WAGMDL00709558 | | |
| P-09129 | 8/22/2013 | Fw: Analyst Report | WAGMDL00746694 | WAGMDL00746711 | | |
| P-09130 | 4/13/2001 | RE: mtg at aps - Meetings with pain societies | PPLPC045000004928 | PPLPC045000004933 | | |
| P-09153 | 10/7/2013 | Authentication of Prescription Order Policy | WAGMDL00749381 | WAGMDL00749407 | | |
| P-09159 | 5/11/2011 | Re: VAWD Question; RX Questionable Order Qty | WAGMDL00751821 | WAGMDL00751823 | | |
| P-09173 | 3/9/2006 | DEA Audit Recap Perrysburg 3/2/2006 | WAGMDL00757762 | WAGMDL00757773 | | |
| P-09175 | 9/25/2014 | Inventory Controls Doc 1A - Suspicious Ordering Monitoring Program | WAGMDL00757776 | WAGMDL00757784 | | |
| P-09176 | 12/11/2006 | vawd store questionable qty | WAGMDL00757788 | WAGMDL00757788 | | |
| P-09307 | 2/16/1990 | DEA Diversion Investigators Manual | CAH_MDL_PRIORPROD_DEA07_01176247 | CAH_MDL_PRIORPROD_DEA07_01176558 | | |
| P-09308 | 4/16/1996 | Diversion Investigation Manual | CAH_MDL_PRIORPROD_DEA07_01176914 | CAH_MDL_PRIORPROD_DEA07_01177162 | | |
| P-09320 | 11/17/1997 | Duplicate DEA Compliance Manual | CAH_MDL_PRIORPROD_DEA07_01383895 | CAH_MDL_PRIORPROD_DEA07_01384238 | | |
| P-09360 | N/A | HDMA SOM Industry Compliance Guidelines | CAH_MDL_PRIORPROD_DEA12_00000826 | CAH_MDL_PRIORPROD_DEA12_00000840 | | |
| P-09483 | 10/1/2012 | HDMA Final Minutes Board Meeting 10-1-12 | HDA_MDL_000088237 | HDA_MDL_000088244 | | |
| P-09624 | 9/20/2011 | Diversion Investigators Manual | CAH_MDL2804_00953317 | CAH_MDL2804_00953703 | | |
| P-09662 | 10/8/2012 | Wags- Admin Motion | CAH_MDL2804_01431069 | CAH_MDL2804_01431124 | | |
| P-09896 | 3/22/2013 | email re information for Monday's meeting and follow up from Wednesday w/ DEA Response Letter HSV Tablets - Final, SOMS Presentation 3-13-2013, and other attachments | ENDO-OPIOID_MDL-06458018 | ENDO-OPIOID_MDL-06458029 | ENDO-OPIOID_MDL-06458018 - ENDO-OPIOID_MDL-06458029 | |
| P-09909 | 2/28/2013 | Endo Health Solutions Management Discusses Q4 2012 Results - Earnings Call Transcript | N/A | N/A | | |
| P-09910 | 5/11/2013 | email re OPANA ER News | EPI001741801 | EPI001741802 | | |
| P-09911 | 5/11/2013 | email re Opana | EPI001388469 | EPI001388470 | | |
| P-09912 | 5/11/2013 | email re Opana | EPI001388515 | EPI001388516 | | |
| P-09913 | 6/17/2013 | email re Opana ER Briefing Materials_25 May 2013 | ENDO-OPIOID_MDL-06386233 | ENDO-OPIOID_MDL-06386277 | | |
| P-09914 | 7/11/2013 | email re Executive Summary: Opana ER FDA Type A Meeting | EPI001761150 | EPI001761152 | | |
| P-09915 | 6/14/2014 | email re Opana Epi Program | ENDO-OPIOID_MDL-02468735 | ENDO-OPIOID_MDL-02468737 | | |
| P-09919 | 7/17/2014 | email re Opana follow up | ENDO-OPIOID_MDL-06484690 | ENDO-OPIOID_MDL-06484690 | | |
| P-09939 | 4/22/2015 | email re Final slides for Operations Committee mtg | ENDO-OPIOID_MDL-06483884 | ENDO-OPIOID_MDL-06483891 | | |
| P-09961 | 6/5/2015 | email re Time Magazine - Opana Full Article | ENDO-OPIOID_MDL-06448061 | ENDO-OPIOID_MDL-06448070 | | |
| P-09980 | 5/7/2015 | email re (BN) Abuse of Pain Pills Fuels Virus's Spread, Confounding Regul | ENDO-OPIOID_MDL-06483880 | ENDO-OPIOID_MDL-06483883 | | |
| P-09982 | 2/24/2013 | Endo Health Solutions Inc. Executive Employment Agreement with Rajiv De Silva | N/A | N/A | | |
| P-09983 | 6/3/2013 | Pain Action Guide American Pain Foundation | CHI_000435580 | CHI_000435597 | | |
| P-09984 | 2/28/2016 | Endo Health Solutions Inc. Executive Employment Agreement with Rajiv De Silva | N/A | N/A | | |
| P-09986 | 9/22/2016 | Separation Agreement between Endo and Mr. De Silva | N/A | N/A | | |
| P-09992 | 12/27/2005 | Cephalon Annual Sales Meeting - The Myth of Addiction by Phillip Rocco Feb 22-28 | TEVA_AAMD_00791881 | TEVA_AAMD_00791902 | | |
| P-09995 | 6/26/2001 | Email re Chronic Opioid Therapy Handout | ENDO-OPIOID_MDL-02002494 | ENDO-OPIOID_MDL-02002504 | | |
| P-10209 | 3/28/2013 | CVS Oklahoma Settlement Agreement - signed | CVS-MDLT1-000060822 | CVS-MDLT1-000060829 | | |
| P-10212 | 8/7/2015 | CVS Settlement Agreement | CVS-MDLT1-000060847 | CVS-MDLT1-000060855 | | |
| P-10212_Redact | 8/7/2015 | CVS Settlement Agreement | CVS-MDLT1-000060847 | CVS-MDLT1-000060855 | | |
| P-10213 | 6/30/2016 | CVS Fully Executed Settlement Agreement w Attachments | CVS-MDLT1-000060872 | CVS-MDLT1-000060906 | | |
| P-10213_Redact | 6/30/2016 | CVS Fully Executed Settlement Agreement w Attachments | CVS-MDLT1-000060872 | CVS-MDLT1-000060906 | | |
| P-10214 | 9/2/2014 | CVS Settlement agreement with the USAO for the Southern District of Texas for $1,912,500.00 | CVS-MDLT1-000060907 | CVS-MDLT1-000060914 | | |
| P-10214_Redact | 9/2/2014 | CVS Settlement agreement with the USAO for the Southern District of Texas for $1,912,500.00 | CVS-MDLT1-000060907 | CVS-MDLT1-000060914 | | |
| P-10577 | 12/2/2013 | Bellco - Qualitest SOMS letter and Quaire | ABDCMDL00337067 | ABDCMDL00337073 | | |
| P-10578 | 8/22/2007 | Email DEA meeting logistics - 8/23/07 | Anda_Opioids_MDL_0000152278 | Anda_Opioids_MDL_0000152278 | | |
| P-10579 | 7/31/2007 | Email DEA teleconference re CS Distribution/Anda | Anda_Opioids_MDL_0000275627 | Anda_Opioids_MDL_0000275627 | | |
| P-10580 | 7/9/2011 | Question Regarding APS | ARGOFF006515 | ARGOFF006515 | | |
| P-10581 | 6/1/2007 | 2007 MidYear Review-Building the Opana ER Story | BINGOL-OPIOID_MDL_00000369 | BINGOL-OPIOID_MDL_00000369 | | |
| P-10582 | 6/9/2006 | Email re Follow up to Endo/APF mtg | CHI_000254752 | CHI_000254754 | | |
| P-10597 | 10/1/2007 | Vault MVA, Designed for Durable Pain Control | END00000105 | END00000118 | | |

CT4 Plaintiff's Supplemental Exhibit List 04.19.2022

| | | | | | | |
|---|---|---|---|---|---|---|
| P-10598 | 10/1/2007 | The Vault MVA Navigator | END00000119 | END00000138 | | |
| P-10599 | 12/12/2005 | Opana Business Plan | END00000923 | END00000989 | | |
| P-10602 | 4/1/2009 | Pain Medicine Official Journal of the AAPM Oxymorphone Issue | END00006991 | END00007047 | | |
| P-10603 | 5/10/2013 | FDA denying petition to approve new NDA for Opana ER | END00011254 | END00011270 | | |
| P-10604 | 4/1/2007 | Memo : New Sales Tools: Patient Profiles | END00018819 | END00018830 | | |
| P-10607 | 1/1/2007 | Responsible Opioid Prescribing by Dr. Scott M. Fishman | END00051370 | END00051443 | | |
| P-10608 | 1/1/2007 | PainEDU.org Manual, 3rd Edition | END00051444 | END00051560 | | |
| P-10615 | 3/16/2009 | Medwatch reports for Opana ER | END00069943 | END00069957 | | |
| P-10617 | 4/28/2009 | PCF REMS task force recommendations | END00077888 | END00077921 | | |
| P-10618 | 1/4/2011 | Discipline Review Letter | END00083981 | END00084015 | | |
| P-10619 | 1/9/2013 | Email re OER Pharmacy Market Research Revised Report | END00095867 | END00095870 | | |
| P-10622 | 1/4/2013 | Email re generic Opana ER | END00121820 | END00121822 | | |
| P-10625 | 3/3/2011 | RE: Biden Letter - Endo's Efforts to Address Prescription Medicine Abuse and Misuse | END00152457 | END00152473 | | |
| P-10627 | 6/12/2012 | MSL Meeting Report | END00154834 | END00154856 | | |
| P-10628 | 11/11/2017 | Email re Opana ER-New Objection Handler | END00195234 | END00195235 | | |
| P-10631 | 6/29/2011 | RE: DEA representative comments on Opana | END00259233 | END00259235 | | |
| P-10632 | 10/13/2011 | RE EN3288 REMS Docs for Approval | END00259236 | END00259238 | | |
| P-10634 | 5/26/2011 | 2011 Q1 RiskMAP Update Report (Jan-March) | END00308789 | END00308831 | | |
| P-10637 | 5/29/2012 | Opana ER - Orange Book Notification Date | END00319755 | END00319756 | | |
| P-10639 | 3/23/2009 | Question re: Opana reports in TN | END00361412 | END00361414 | | |
| P-10642 | 5/30/2012 | Fwd: Unofficial Opana ER Weekly TRx | END00391916 | END00391917 | | |
| P-10647 | 11/16/2012 | Opana ER Risk Management Team Minutes 11/16/12 | END00450532 | END00450538 | | |
| P-10652 | 12/14/2012 | Pain Management Summit - Focus on Opioid Therapy | END00648910 | END00649052 | | |
| P-10654 | 1/13/2010 | Donna Calvani Response to LK inquiry re NIDA Quote | END00661357 | END00661359 | | |
| P-10655 | 5/7/2010 | NIPC Dinner Dialogue Registration | END00662271 | END00662274 | | |
| P-10656 | 4/17/2009 | PainOverviewforEndo MM 2009 - Commentsx | END00366754 | END00366758 | | |
| P-10663 | 6/30/2004 | FDA Teleconference Minutes IND #56,919 / Special Protocol Assessment EN3202-031 | END00747393 | END00747396 | | |
| P-10666 | N/A | Opana Net Sales | ENDO_DATA-OPIOID_MDL-00000008 | ENDO_DATA-OPIOID_MDL-00000008 | | |
| P-10667 | 10/25/2018 | 2010 Contribution Margin Report | ENDO_DATA-OPIOID_MDL-00000012 | ENDO_DATA-OPIOID_MDL-00000012 | | |
| P-10668 | 10/25/2018 | 2011 Contribution Margin Report | ENDO_DATA-OPIOID_MDL-00000013 | ENDO_DATA-OPIOID_MDL-00000013 | | |
| P-10669 | 10/25/2018 | 2007-2016 Prescriber Level Rx Data | ENDO_DATA-OPIOID_MDL-00000021 | ENDO_DATA-OPIOID_MDL-00000021 | | |
| P-10671 | 11/15/2018 | 2014-2018 Endo SOM Release Report | ENDO_DATA-OPIOID_MDL-00000022 | ENDO_DATA-OPIOID_MDL-00000041 | | |
| P-10672 | 6/30/2017 | June Endo Total Pills/Units Shipped | ENDO_DATA-OPIOID_MDL-00000025 | ENDO_DATA-OPIOID_MDL-00000025 | | |
| P-10682 | 10/28/2014 | Further Email Chain re SOM - Preferred Pharma Informing Brantley of Real Time Manual SOM Process | ENDO_HSGAC_0010368 | ENDO_HSGAC_0010371 | | |
| P-10687 | 1/6/2016 | ACCME Audit Report re REMS Activities | ENDO_OPIOID_MDL_DEPONENT-000015904 | ENDO_OPIOID_MDL_DEPONENT-000016398 | | |
| P-10691 | 3/1/2007 | "Bill has chronic moderate to severe low back pain" | ENDO-CHI_LIT-00033952 | ENDO-CHI_LIT-00033953 | | |
| P-10694 | 1/1/2004 | Patient Brochure - Understanding Your Pain | ENDO-CHI_LIT-00237186 | ENDO-CHI_LIT-00237200 | | |
| P-10695 | 4/30/2012 | DPDP Letter on Launch Materials | ENDO-CHI_LIT-00270448 | ENDO-CHI_LIT-00270454 | | |
| P-10701 | 5/31/2012 | Request to move Opana ER NDA 21-610 to the Orange Book Discontinued List | ENDO-CHI_LIT-00008100 | ENDO-CHI_LIT-00008101 | | |
| P-10703 | 5/22/2013 | Opana ER Risk Management Team (RMT) Minutes | ENDO-CHI_LIT-00009457 | ENDO-CHI_LIT-00009485 | | |
| P-10704 | 6/21/2013 | Opana ER Risk Management Team (RMT) Minutes | ENDO-CHI_LIT-00009486 | ENDO-CHI_LIT-00009493 | | |
| P-10707 | 1/1/2010 | Opana® ER Customer Satisfaction, Sales Force Effectiveness, Awareness & Usage - Research Program Wave 2 | ENDO-CHI_LIT-00012060 | ENDO-CHI_LIT-00012061 | | |
| P-10716 | 9/18/2009 | Opana Brand Overview | ENDO-CHI_LIT-00022642 | ENDO-CHI_LIT-00022647 | | |
| P-10718 | 5/1/2008 | Opana Brand Situation Analysis | ENDO-CHI_LIT-00023299 | ENDO-CHI_LIT-00023301 | | |
| P-10720 | 6/11/2009 | Opana ER Situational Analysis Marketing Science - 2009 | ENDO-CHI_LIT-00023394 | ENDO-CHI_LIT-00023398 | | |
| P-10721 | 12/16/2008 | Bingol CustFINAL-2009 Opana BrandPlan 12.16.08 | ENDO-CHI_LIT-00024398 | ENDO-CHI_LIT-00024398 | | |
| P-10722 | 1/1/2008 | Taking a Long-Acting Opioid - What Does it Mean to Me? | ENDO-CHI_LIT-00024520 | ENDO-CHI_LIT-00024528 | | |
| P-10724 | 5/22/2008 | 2008 Q1 RiskMAP Update Report (Jan-March) | ENDO-CHI_LIT-00032208 | ENDO-CHI_LIT-00032237 | | |
| P-10726 | 5/1/2008 | Opana Brand MVA | ENDO-CHI_LIT-00032925 | ENDO-CHI_LIT-00032943 | | |
| P-10731 | 9/1/2010 | Opana ER Launch List of Community Organizations Contacted | ENDO-CHI_LIT-00051623 | ENDO-CHI_LIT-00051624 | | |
| P-10734 | 12/8/2009 | Grunenthal-Endo Meeting Minutes | ENDO-CHI_LIT-00064406 | ENDO-CHI_LIT-00064468 | | |
| P-10735 | 3/5/2009 | FDA REMS Meeting and EN3317 UPDATED Draft Development Plan | ENDO-CHI_LIT-00067298 | ENDO-CHI_LIT-00067327 | | |
| P-10736 | 12/8/2009 | Test Battery Results PPT (Grunenthal) | ENDO-CHI_LIT-00067892 | ENDO-CHI_LIT-00067954 | | |
| P-10738 | 8/15/2007 | 2008 - 2012 Opana Brand Tactical Plan | ENDO-CHI_LIT-00076050 | ENDO-CHI_LIT-00076052 | | |

35

| | | | | | | |
|---|---|---|---|---|---|---|
| P-10739 | 6/1/2006 | Wachovia Securities Nantucket Equity Conference | ENDO-CHI_LIT-00078227 | ENDO-CHI_LIT-00078229 | | |
| P-10741 | 8/17/2009 | Email re Best Practices Workshops | ENDO-CHI_LIT-00080893 | ENDO-CHI_LIT-00080900 | | |
| P-10742 | 10/6/2011 | Email w/ Attached APF to DEA Letter | ENDO-CHI_LIT-00096310 | ENDO-CHI_LIT-00096313 | | |
| P-10743 | 10/1/2011 | "This is Frank" Patient Profile | ENDO-CHI_LIT-00099936 | ENDO-CHI_LIT-00099944 | | |
| P-10746 | 1/1/2013 | Pharmacy Detail Aid | ENDO-CHI_LIT-00133113 | ENDO-CHI_LIT-00133120 | | |
| P-10747 | 12/13/2012 | Opana ER Crush-Resistant Formulation Research Wave 5 | ENDO-CHI_LIT-00135663 | ENDO-CHI_LIT-00135666 | | |
| P-10748 | 11/26/2007 | Opana ER W2 IVR VOCAL RESPONSE LISTING FOR STUDY #M509202 | ENDO-CHI_LIT-00150016 ENDO-CHI_LIT-00150080 | ENDO-CHI_LIT-00150588 ENDO-CHI_LIT-00150588 | ENDO-CHI_LIT-00150080 - ENDO-CHI_LIT-00150588 | |
| P-10749 | 3/25/2011 | Larry Romaine New Hire Training Presentation | ENDO-CHI_LIT-00151712 | ENDO-CHI_LIT-00151714 | | |
| P-10751 | 8/7/2008 | Email FW: Opana ER Response Memo | ENDO-CHI_LIT-00166187 | ENDO-CHI_LIT-00166188 | | |
| P-10754 | 5/15/2012 | Email re New Language OER Selling Piece | ENDO-CHI_LIT-00206530 | ENDO-CHI_LIT-00206531 | | |
| P-10755 | 6/11/2012 | Email re Voicemail message (2 minutes 35 seconds) | ENDO-CHI_LIT-00207902 | ENDO-CHI_LIT-00207903 | | |
| P-10758 | 6/1/2007 | Risk Minimization Action Plan for Opana ER Extended-Release Tablets | ENDO-CHI_LIT-00234541 | ENDO-CHI_LIT-00234625 | | |
| P-10760 | 11/14/2011 | email re: VA-Minor Tweaks to REMS RD Lunch and Learn Nov. 15, 2011 DRAFT Slides | ENDO-CHI_LIT-00241435 | ENDO-CHI_LIT-00241436 | | |
| P-10761 | 5/1/2012 | Opana ER: INTAC Technology Extended-Release Sell Sheet (OP-02294) Implementation Guide | ENDO-CHI_LIT-00271331 | ENDO-CHI_LIT-00271336 | | |
| P-10766 | 1/22/2011 | Email re Oxymorphone Story | ENDO-CHI_LIT-00397314 | ENDO-CHI_LIT-00397316 | | |
| P-10769 | 4/9/2013 | email re: Congratulations Team on Listing Change by 3 Compedia Comps | ENDO-CHI_LIT-00441651 | ENDO-CHI_LIT-00441652 | | |
| P-10771 | 5/14/2004 | Corporate Reputation Management Presentation | ENDO-CHI_LIT-00445064 | ENDO-CHI_LIT-00445067 | | |
| P-10774 | 8/1/2012 | Opana ER Strategic Platform | ENDO-CHI_LIT-00467546 | ENDO-CHI_LIT-00467550 | | |
| P-10775 | 2/12/2013 | Email re Field Communication re Pharmacy Efforts | ENDO-CHI_LIT-00469215 | ENDO-CHI_LIT-00469216 | | |
| P-10776 | 9/8/2007 | Training- Understanding the Specialty MD and Their use of Opioids | ENDO-CHI_LIT-00473817 | ENDO-CHI_LIT-00473883 | | |
| P-10778 | 2/24/2012 | Compendia Discussion Recap w/ Attachment Compendia Submission Review and Path Forward | ENDO-CHI_LIT-00526010 | ENDO-CHI_LIT-00526024 | | |
| P-10780 | 4/25/2008 | Fw: Opana ER pharmacy level report Attachment Retail_Pharmacy_OPANA_ER | ENDO-CHI_LIT-00144050 | ENDO-CHI_LIT-00144053 | | |
| P-10782 | 10/1/2009 | Understanding Low Back Pain; Medscape WebMD Version of Opana.com | ENDO-CHI_LIT-00537750 | ENDO-CHI_LIT-00538040 | | |
| P-10785 | 1/1/2006 | Opana ER Patient Information within Allscripts Physicians Interactive Program | ENDO-CHI_LIT-00538058 | ENDO-CHI_LIT-00538398 | | |
| P-10786 | 1/1/2007 | Avoiding Opioid Abuse While Managing Pain by Dr. Lynn R. Webster | ENDO-CHI_LIT-00538693 | ENDO-CHI_LIT-00538910 | | |
| P-10787 | 12/1/2006 | Opana ER Product Monograph | ENDO-CHI_LIT-00539077 | ENDO-CHI_LIT-00539276 | | |
| P-10788 | 12/1/2009 | Opana ER Instant Savings Card and Resource Kit | ENDO-CHI_LIT-00541205 | ENDO-CHI_LIT-00541210 | | |
| P-10789 | 9/15/2006 | Endo Pharmaceuticals Crisis Preparedness and Management; Percocet Review Spontaneous Data Post Market Report; Percocet History Time & Events in the News Media; Untitled Image Management Presentation; OxyM Issues Management - Overall Approach, Stakeholder Communications and Crisis Management Strategies; Public Stakeholder Strategy for Oxymorphone | ENDO-CHI_LIT-00543377 | ENDO-CHI_LIT-00543595 | | |
| P-10793 | 7/17/2006 | RE: Graphic for Diversion Control Attachments data chart.doc; DEA questions 3 clean; distribution chart; Endo Opana; NAVIPPRObulletpoints | ENDO-OPIOID_MDL-00852918 | ENDO-OPIOID_MDL-00852925 | | |
| P-10794 | 3/28/2012 | RE: Pharmacies for Dr. Mohamed | ENDO-OPIOID_MDL-01030692 | ENDO-OPIOID_MDL-01030698 | | |
| P-10795 | 11/29/2012 | RE: CIIs in Florida | ENDO-OPIOID_MDL-01033927 | ENDO-OPIOID_MDL-01033929 | | |
| P-10796 | 5/18/2006 | Key Stakeholder Outreach Info | ENDO-CHI_LIT-00543636 | ENDO-CHI_LIT-00543681 | | |
| P-10797 | 9/21/2006 | 2007 - 2011 Opana Business Plan | ENDO-CHI_LIT-00545916 | ENDO-CHI_LIT-00545916 | | |
| P-10799 | 10/12/2006 | 2006 Marketing Programs Update | ENDO-CHI_LIT-00547005 | ENDO-CHI_LIT-00547006 | | |
| P-10802 | 12/1/2008 | Opana ATU Final Report Wave 6 | ENDO-CHI_LIT-00547543 | ENDO-CHI_LIT-00547644 | | |
| P-10805 | 11/24/2014 | Email Attached Image Attachments 1631_001 -Service Schedule No. 1 - Warehouse Distribution Services | ENDO-OPIOID_MDL-02060861 | ENDO-OPIOID_MDL-02060891 | | |
| P-10808 | 3/1/2016 | Endo AOD 030116 - Fully Executed | ENDO-OPIOID_MDL-01212932 | ENDO-OPIOID_MDL-01212966 | | |
| P-10811 | 6/28/2006 | Email re 2007 Opana Strategic Business Planning | ENDO-CHI_LIT-00552601 | ENDO-CHI_LIT-00552605 | | |
| P-10813 | 7/14/2005 | Opana Business Plan 2006-2010 | ENDO-CHI_LIT-00552968 | ENDO-CHI_LIT-00552970 | | |
| P-10814 | 6/9/2016 | Email HDMA | ENDO-OPIOID_MDL-02426078 | ENDO-OPIOID_MDL-02426078 | | |

CT4 Plaintiff's Supplemental Exhibit List 04.19.2022

| | | | | | | |
|---|---|---|---|---|---|---|
| P-10817 | 5/16/2008 | Selling OPANA ER and OPANA with the New Master Visual Aid | ENDO-CHI_LIT-00555275 | ENDO-CHI_LIT-00555287 | | |
| P-10818 | 6/22/2006 | Opana ER Approval Letter | ENDO-OPIOID_MDL-00298948 | ENDO-OPIOID_MDL-00299000 | | |
| P-10820 | 3/21/2019 | Dr. Adolf Harper Call Log | ENDO-OPIOID_MDL-00673566 | ENDO-OPIOID_MDL-00673566 | | |
| P-10824 | 6/20/2016 | Email HDA Follow Up June 2016 Attachment HDA Follow June 2016 | ENDO-OPIOID_MDL-02426557 | ENDO-OPIOID_MDL-02426560 | | |
| P-10825 | 2/1/2008 | Original Opana ER Label | ENDO-OPIOID_MDL-00076365 | ENDO-OPIOID_MDL-00076402 | | |
| P-10826 | 10/4/2001 | FDA Minutes of Type C Meeting | ENDO-OPIOID_MDL-00159347 | ENDO-OPIOID_MDL-00159353 | | |
| P-10829 | 6/30/2006 | Letter to FDA re Opana ER Supplement-Changes Being Effected | ENDO-OPIOID_MDL-00299009 | ENDO-OPIOID_MDL-00299010 | | |
| P-10831 | 6/8/2007 | Labeling Supplement - Opana ER RiskMAP | ENDO-OPIOID_MDL-00299955 | ENDO-OPIOID_MDL-00299956 | | |
| P-10833 | 2/10/2011 | Don't be Blue opana ER BCBS of TN Initiative Update | ENDO-OPIOID_MDL-00361036 | ENDO-OPIOID_MDL-00361038 | | |
| P-10834 | 8/20/1997 | APS-AAPM Consensus Statement - The Use of Opioids for the Treatment of Chronic Pain | ENDO-OPIOID_MDL-00364350 | ENDO-OPIOID_MDL-00364353 | | |
| P-10835 | 9/30/2003 | Endo Pharmaceuticals Meeting with Drug Enforcement Administration | ENDO-OPIOID_MDL-00451333 | ENDO-OPIOID_MDL-00451380 | | |
| P-10836 | 2/9/2012 | Email re Pharmacies refusals | ENDO-OPIOID_MDL-00468003 | ENDO-OPIOID_MDL-00468005 | | |
| P-10838 | 11/1/2011 | CDC Vitalsigns - Prescription Painkillers Overdoses in the US | ENDO-OPIOID_MDL-00527673 | ENDO-OPIOID_MDL-00527676 | | |
| P-10839 | 6/24/2012 | Email re Opana ER Speaker Program update- Midwest Region | ENDO-OPIOID_MDL-00644449 | ENDO-OPIOID_MDL-00644449 | | |
| P-10842 | 10/13/2006 | Email re Myers ECR Oct 06 | ENDO-OPIOID_MDL-00678170 | ENDO-OPIOID_MDL-00678173 | | |
| P-10845 | 8/11/2010 | Email McKesson Update: Item Substitution Fee and Service Level Penalty Fee Attachments McKesson One Stop Supplier; Generics; McKesson Item Substitution Fee $152,966.56; McKesson Service Level Penalty Fee - $729,593.68; McKesson Order Summary Prepared by L. Walker; McKesson Endo email trail on Penalties | ENDO-OPIOID_MDL-05948106 | ENDO-OPIOID_MDL-05948137 | | |
| P-10846 | 3/23/2007 | Email re 2007 President's Club Plan | ENDO-OPIOID_MDL-00682574 | ENDO-OPIOID_MDL-00682575 | | |
| P-10847 | 4/18/2007 | Email FW Opana SURGE Conf Call Matls | ENDO-OPIOID_MDL-00683203 | ENDO-OPIOID_MDL-00683215 | | |
| P-10850 | 6/1/2007 | 2007.06 Opana ATU Pulse 3 Summary | ENDO-OPIOID_MDL-00685032 | ENDO-OPIOID_MDL-00685039 | | |
| P-10851 | 2/6/2007 | Cedric Corbett ECR | ENDO-OPIOID_MDL-00686142 | ENDO-OPIOID_MDL-00686212 | | |
| P-10853 | 11/6/2007 | Email FW Primary Care MDs and Opioids | ENDO-OPIOID_MDL-00773070 | ENDO-OPIOID_MDL-00773075 | | |
| P-10855 | 12/13/2007 | Email re Example ECR | ENDO-OPIOID_MDL-00774115 | ENDO-OPIOID_MDL-00774119 | | |
| P-10856 | 12/5/2010 | Email re Library Program Utilization Update - November | ENDO-OPIOID_MDL-00817302 | ENDO-OPIOID_MDL-00817305 | | |
| P-10857 | 9/28/2012 | Update in NE TN - Involvement of Law Enforcement | ENDO-OPIOID_MDL-00835497 | ENDO-OPIOID_MDL-00835499 | | |
| P-10858 | 4/3/2006 | RE: New and interesting article | ENDO-OPIOID_MDL-00849177 | ENDO-OPIOID_MDL-00849186 | | |
| P-10859 | 10/18/2006 | RE: Sharp Stick Notes- IMPORTANT Read promptly | ENDO-OPIOID_MDL-00856649 | ENDO-OPIOID_MDL-00856650 | | |
| P-10860 | 10/20/2006 | FW: IMPORTANT- Walgreens stores that have stocked Opana | ENDO-OPIOID_MDL-00856807 | ENDO-OPIOID_MDL-00856808 | | |
| P-10861 | 10/20/2006 | email re - Project Pizza w - Attach | ENDO-OPIOID_MDL-00856825 | ENDO-OPIOID_MDL-00856831 | | |
| P-10862 | 11/27/2006 | Email re Opana Weekly-11/17 | ENDO-OPIOID_MDL-00858402 | ENDO-OPIOID_MDL-00858403 | | |
| P-10863 | 1/25/2007 | email re - Stevenson 2006 Performance Appraisal w - Attach | ENDO-OPIOID_MDL-00860303 | ENDO-OPIOID MDL-00860311 | | |
| P-10864 | 1/29/2007 | Email: Attaching Percocet History - Time & Events in the News Media | ENDO-OPIOID_MDL-00860364 | ENDO-OPIOID_MDL-00860748 | | |
| P-10865 | 9/7/2007 | Email FW: Opana Top 50 Writers | ENDO-OPIOID_MDL-00869053 | ENDO-OPIOID_MDL-00869054 | | |
| P-10866 | 8/24/2006 | Email re Opana and Opana ER Marketing Update | ENDO-OPIOID_MDL-00880262 | ENDO-OPIOID_MDL-00880263 | | |
| P-10868 | 10/16/2006 | Email re Follow-up items from Friday's meeting | ENDO-OPIOID_MDL-00880735 | ENDO-OPIOID_MDL-00880735 | | |
| P-10869 | 12/7/2006 | Email re Opana FIR 11-30-06 | ENDO-OPIOID_MDL-00881701 | ENDO-OPIOID_MDL-00881704 | | |
| P-10870 | 7/31/2012 | email re: Tamper -Resistant Technologies In Addictive Painkillers | ENDO-OPIOID_MDL-00903642 | ENDO-OPIOID_MDL-00903648 | | |
| P-10876 | 2/18/2010 | Email FW Opana Speaker Program Allocations | ENDO-OPIOID_MDL-00961320 | ENDO-OPIOID_MDL-00961321 | | |
| P-10877 | 2/24/2010 | Email re Midwest Weekly Summary Feb 5th | ENDO-OPIOID_MDL-00982037 | ENDO-OPIOID_MDL-00982041 | | |
| P-10880 | 8/5/2006 | FW: Field Voice Message | ENDO-OPIOID_MDL-01001527 | ENDO-OPIOID_MDL-01001530 | | |
| P-10881 | 9/23/2011 | BCBS TN Opana ER performance | ENDO-OPIOID_MDL-01005844 | ENDO-OPIOID_MDL-01005853 | | |
| P-10882 | 1/17/2011 | 2011 Objectives for Larry Romaine | ENDO-OPIOID_MDL-01006527 | ENDO-OPIOID_MDL-01006529 | | |
| P-10883 | 6/25/2012 | Lower Performing OER Footprints | ENDO-OPIOID_MDL-01007694 | ENDO-OPIOID_MDL-01007695 | | |
| P-10884 | 11/30/2012 | Opana ER conf call | ENDO-OPIOID_MDL-01018226 | ENDO-OPIOID_MDL-01018227 | | |
| P-10889 | 3/18/2013 | Email FW; MCKesson Contracts | ENDO-OPIOID_MDL-01056072 | ENDO-OPIOID_MDL-01056200 | | |
| P-10892 | 9/25/2008 | TENNCARE Medicaid Win | ENDO-OPIOID_MDL-01067350 | ENDO-OPIOID_MDL-01067351 | | |
| P-10894 | 3/8/2016 | email re: Follow-Up- AOD w/Attach | ENDO-OPIOID_MDL-01107574 | ENDO-OPIOID_MDL-01107608 | | |
| P-10896 | 7/10/2006 | Email re Cluster Meeting Presentations | ENDO-OPIOID_MDL-01127252 | ENDO-OPIOID_MDL-01127273 | | |
| P-10897 | 4/1/2009 | Email with attachment Opioid REMS Strategy Meeting | ENDO-OPIOID_MDL-01134277 | ENDO-OPIOID_MDL-01134291 | | |
| P-10898 | 1/7/2010 | B. Barto comments on PCF REMS recommendations | ENDO-OPIOID_MDL-01134340 | ENDO-OPIOID_MDL-01134348 | | |
| P-10899 | 1/7/2010 | The Force Newsletter | ENDO-OPIOID_MDL-01138715 | ENDO-OPIOID_MDL-01138727 | | |

37

| P-10900 | 10/7/2005 | F/U to yesterday's meeting in Toronto; Endo Commercial Capabilities Overview | ENDO-OPIOID_MDL-01139609 | ENDO-OPIOID_MDL-01139615 | | |
| P-10902 | 7/15/2006 | Opana Brand Advisory Board Meeting Transcript | ENDO-OPIOID_MDL-01141511 | ENDO-OPIOID_MDL-01141585 | | |
| P-10904 | 3/29/2017 | Consulting Services Agreement | ENDO-OPIOID_MDL-01149359 | ENDO-OPIOID_MDL-01149374 | | |
| P-10910 | 2/25/2016 | Email GovAffairs Update Endo Victory on Amended PROMISE Act | ENDO-OPIOID_MDL-01211917 | ENDO-OPIOID_MDL-01211919 | | |
| P-10911 | 4/6/2016 | email re: EXTERNAL re: For OPC SC and HST Review by 5pm ET on 4/5 1draft Outline for Meta-Analysis w/ Attach | ENDO-OPIOID_MDL-01221985 | ENDO-OPIOID_MDL-01222021 | | |
| P-10912 | 8/19/2016 | NAVIPPRO Reformulated Opana ER surveillance report | ENDO-OPIOID_MDL-01232760 | ENDO-OPIOID_MDL-01233015 | | |
| P-10915 | 2/1/2017 | FW: Opana ER Risk Management -- Suspicious Order Monitoring (SOM) program | ENDO-OPIOID_MDL-01239749 | ENDO-OPIOID_MDL-01239753 | | |
| P-10916 | 11/2/2011 | email re: Nov. 2: CDC Director Calls Painkiller Overdose An Epidemic w/Attach | ENDO-OPIOID_MDL-01294267 | ENDO-OPIOID_MDL-01294278 | | |
| P-10919 | 10/26/2012 | Takeaways/follow up from NASCSA Meeting | ENDO-OPIOID_MDL-01381735 | ENDO-OPIOID_MDL-01381740 | | |
| P-10921 | 10/29/2013 | Opana ER Risk Management with attm SOM White Paper | ENDO-OPIOID_MDL-01398417 | ENDO-OPIOID_MDL-01398420 | | |
| P-10925 | 9/11/2013 | Email re FDA Response to PROP Petition | ENDO-OPIOID_MDL-01448657 | ENDO-OPIOID_MDL-01448658 | | |
| P-10926 | 10/18/2013 | Cover email w/ attachment DEA Compliance Trip Report - Visit to DEA HQ | ENDO-OPIOID_MDL-01448682 | ENDO-OPIOID_MDL-01448685 | | |
| P-10927 | 8/19/2014 | nAVIPPRO Reformulated Opana ER surveillance report | ENDO-OPIOID_MDL-01459827 | ENDO-OPIOID_MDL-01459925 | | |
| P-10929 | 1/1/2009 | 2009 APS-AAPM Guideline for the Use of Opioid Therapy in Chronic Noncancer Pain | ENDO-OPIOID_MDL-01463855 | ENDO-OPIOID_MDL-01464070 | | |
| P-10931 | 2/17/2009 | email: Pink Sheet Articles & Meeting Next Week with attached Pink Sheet 2-16-09 - Opioid Approval Delay Poses Legal Questions; Pink Sheet 2-16 -09 - Opioid REMS will be massive; Pink Sheet 2-16-09 - The Downside Of REMS | ENDO-OPIOID_MDL-01485646 | ENDO-OPIOID_MDL-01485653 | | |
| P-10934 | 2/19/2009 | Risk Management Program for Opioid Analgesics, Focus on Oxycodone | ENDO-OPIOID_MDL-01500830 | ENDO-OPIOID_MDL-01500937 | | |
| P-10936 | 3/21/2017 | Publications Policy | ENDO-OPIOID_MDL-01519876 | ENDO-OPIOID_MDL-01519906 | | |
| P-10941 | 4/20/2011 | email re: Rx Abuse Update | ENDO-OPIOID_MDL-01592642 | ENDO-OPIOID_MDL-01592643 | | |
| P-10942 | 1/7/2010 | Email re Treating Pain: Arming New Yorkers with Access | ENDO-OPIOID_MDL-01594917 | ENDO-OPIOID_MDL-01594920 | | |
| P-10944 | 1/1/2001 | Pain Management Today | ENDO-OPIOID_MDL-01605952 | ENDO-OPIOID_MDL-01605958 | | |
| P-10947 | 8/8/2001 | RE Agenda for FDA Meeting APF Alert | ENDO-OPIOID_MDL-01652584 | ENDO-OPIOID_MDL-01652586 | | |
| P-10948 | 2/12/2012 | Opioid Abuse Articles Mentioning Endo | ENDO-OPIOID_MDL-01656768 | ENDO-OPIOID_MDL-01656777 | | |
| P-10950 | 5/8/2014 | Cover Email w attached UPS SOPs | ENDO-OPIOID_MDL-01680920 | ENDO-OPIOID_MDL-01680975 | | |
| P-10952 | 8/31/2017 | Email re Opana Transition Last Day to Ship | ENDO-OPIOID_MDL-01681499 | ENDO-OPIOID_MDL-01681501 | | |
| P-10953 | 7/14/2003 | Action Plan to Prevent Diversion | ENDO-OPIOID_MDL-01692316 | ENDO-OPIOID_MDL-01692321 | | |
| P-10954 | 10/2/2003 | Revised DEA Meeting Minutes | ENDO-OPIOID_MDL-01706006 | ENDO-OPIOID_MDL-01706011 | | |
| P-10956 | 3/4/2004 | FW: EN3202 draft RMP | ENDO-OPIOID_MDL-01710787 | ENDO-OPIOID_MDL-01710839 | | |
| P-10957 | 10/2/2007 | Opana Fastape Study | ENDO-OPIOID_MDL-01723746 | ENDO-OPIOID_MDL-01723948 | ENDO-OPIOID_MDL-01723746 - ENDO-OPIOID_MDL-01723748 | |
| P-10958 | 8/2/2016 | email re: Quick Question/ Clarification | ENDO-OPIOID_MDL-01731966 | ENDO-OPIOID_MDL-01731966 | | |
| P-10959 | 8/31/2018 | Curriculum Vitae of Dr. Shusterman | ENDO-OPIOID_MDL-01734712 | ENDO-OPIOID_MDL-01734728 | | |
| P-10962 | 12/16/2016 | Tennessee Actions | ENDO-OPIOID_MDL-01808034 | ENDO-OPIOID_MDL-01808038 | | |
| P-10963 | 7/5/2017 | FDA Minutes of Type A Meeting | ENDO-OPIOID_MDL-01831502 | ENDO-OPIOID_MDL-01831508 | | |
| P-10964 | 3/21/2017 | NDA 201655 Opana ER | ENDO-OPIOID_MDL-01848038 | ENDO-OPIOID_MDL-01848038 | | |
| P-10966 | 11/30/2007 | Email chain re Opana Compliance Issue-Dr McNiel (TN) | ENDO-OPIOID_MDL-01861269 | ENDO-OPIOID_MDL-01861273 | | |
| P-10967 | 1/3/2008 | Email re Physician removed from OER call plan by Craven | ENDO-OPIOID_MDL-01861288 | ENDO-OPIOID_MDL-01861292 | | |
| P-10969 | 3/16/2016 | Email re Opana ER - doses >30mg? | ENDO-OPIOID_MDL-01902659 | ENDO-OPIOID_MDL-01902662 | | |
| P-10970 | 10/3/2016 | Pilot Doctors pharmacy data with attm TN_opana_pharmacy_data | ENDO-OPIOID_MDL-01905809 | ENDO-OPIOID_MDL-01905810 | | |
| P-10973 | 7/31/2002 | Draft of APS Faculty-Program For Your Review | ENDO-OPIOID_MDL-01928251 | ENDO-OPIOID_MDL-01928254 | | |
| P-10974 | 11/16/2003 | FW NIPC Opioid Program - Fantastic Feedback | ENDO-OPIOID_MDL-01928285 | ENDO-OPIOID_MDL-01928286 | | |
| P-10975 | 5/30/2012 | Draft Rx Drug Abuse Deck for 6/5/12 | ENDO-OPIOID_MDL-01941783 | ENDO-OPIOID_MDL-01941784 | | |
| P-10976 | 8/6/2012 | Email and attachment re West Opana ER Feedback attaching Feedback Form | ENDO-OPIOID_MDL-01968614 | ENDO-OPIOID_MDL-01968617 | | |
| P-10977 | 10/30/2012 | Email communication to the field | ENDO-OPIOID_MDL-01968698 | ENDO-OPIOID_MDL-01968700 | | |
| P-10979 | 12/6/2001 | 3202 Draft Plans for 2002 | ENDO-OPIOID_MDL-02002513 | ENDO-OPIOID_MDL-02002515 | | |
| P-10981 | 6/12/2017 | Cardinal Refuses to Order Opana ER | ENDO-OPIOID_MDL-02062332 | ENDO-OPIOID_MDL-02062333 | | |
| P-10983 | 8/1/2003 | EN 3202 PK Study: Request | ENDO-OPIOID_MDL-02069378 | ENDO-OPIOID_MDL-02069394 | | |

CT4 Plaintiff's Supplemental Exhibit List 04.19.2022

| | | | | | | |
|---|---|---|---|---|---|---|
| P-10984 | 12/19/2007 | Email re Opana ATU Wave 3 Final Report & Brand IQ Summary | ENDO-OPIOID_MDL-02086096 | ENDO-OPIOID_MDL-02086099 | ENDO-OPIOID_MDL-02086096 - ENDO- | |
| | | | ENDO-OPIOID_MDL-02086096 | ENDO-OPIOID_MDL-02086155 | OPIOID_MDL-02086099 | |
| P-10986 | 7/6/2016 | email re: EXTERNAL re: OPC Meta-Analysis Manuscript w/ Attach | ENDO-OPIOID_MDL-02117646 | ENDO-OPIOID_MDL-02117686 | | |
| P-10987 | 2/13/2007 | Email FW: ECRs | ENDO-OPIOID_MDL-02147122 | ENDO-OPIOID_MDL-02147123 | | |
| P-10991 | 12/20/2007 | Email fwd Opana ER Successful Rep Research Final Report & Brand IQ Summary | ENDO-OPIOID_MDL-02162731 | ENDO-OPIOID_MDL-02162734 | | |
| P-10993 | 10/1/2008 | RE: Time to catch up live wire | ENDO-OPIOID_MDL-02206602 | ENDO-OPIOID_MDL-02206606 | | |
| P-10994 | 2/11/2008 | Email re: Popan Activities in the past months | ENDO-OPIOID_MDL-02210853 | ENDO-OPIOID_MDL-02210855 | | |
| P-10996 | 10/27/2006 | Project Pizza update - w - Attach | ENDO-OPIOID_MDL-02230228 | ENDO-OPIOID_MDL-02230228 | | |
| P-10998 | 3/16/2004 | email re: Nicolson Drugs (2003) Article re: Addiction | ENDO-OPIOID_MDL-02255331 | ENDO-OPIOID_MDL-02255347 | | |
| P-11001 | 6/10/2003 | RE: NICP Input Needed for Meeting | ENDO-OPIOID_MDL-02261843 | ENDO-OPIOID_MDL-02261845 | | |
| P-11002 | 6/13/2013 | Supply Chain & DEA Compliance | ENDO-OPIOID_MDL-02278908 | ENDO-OPIOID_MDL-02278917 | | |
| P-11003 | 8/30/2017 | Approved-OPANA ER Wholesaler Promotion Update | ENDO-OPIOID_MDL-02290107 | ENDO-OPIOID_MDL-02290110 | | |
| P-11005 | 5/2/2010 | FDA Docket Recommendations PCF REMS Task Force | ENDO-OPIOID_MDL-02293305 | ENDO-OPIOID_MDL-02293319 | | |
| P-11006 | 10/31/2011 | Email w QT Presentation on Endo PAC & Public Policy | ENDO-OPIOID_MDL-02297404 | ENDO-OPIOID_MDL-02297405 | | |
| P-11008 | 2/16/2010 | 2009 Mid Yr & Yr End & Self Eval Under Lortie | ENDO-OPIOID_MDL-02312040 | ENDO-OPIOID_MDL-02312054 | | |
| P-11009 | 6/18/2012 | Email FW: Opana mentioned in Pitts. Post story on abuse-FYI | ENDO-OPIOID_MDL-02314929 | ENDO-OPIOID_MDL-02314931 | | |
| P-11010 | 9/11/2006 | Email from TN pharmacist on the TennCare board concerned about addiction to Opana and Endo's response | ENDO-OPIOID_MDL-02317224 | ENDO-OPIOID_MDL-02317226 | | |
| P-11011 | 10/4/2006 | FW: OPANA & OPANA ER Weekly Report | ENDO-OPIOID_MDL-02317399 | ENDO-OPIOID_MDL-02317403 | | |
| P-11014 | 4/11/2013 | Email re Documents | ENDO-OPIOID_MDL-02324335 | ENDO-OPIOID_MDL-02324411 | | |
| P-11015 | 1/30/2004 | National Initiative on Pain Control - 2003 Year in Review | ENDO-OPIOID_MDL-02343835 | ENDO-OPIOID_MDL-02343836 | | |
| P-11016 | 1/20/2000 | CD&E: The Critical Connection for Success in 2000 and Beyond | ENDO-OPIOID_MDL-02344002 | ENDO-OPIOID_MDL-02344002 | | |
| P-11019 | 4/23/2003 | Opioid Analgesics - Advanced Sales Training | ENDO-OPIOID_MDL-02356776 | ENDO-OPIOID_MDL-02356777 | | |
| P-11021 | 7/26/2012 | RE: Know Your Customer | ENDO-OPIOID_MDL-02448133 | ENDO-OPIOID_MDL-02448142 | | |
| P-11023 | 10/29/2012 | CDC Health Advisory - Opana ER/TTP | ENDO-OPIOID_MDL-02452937 | ENDO-OPIOID_MDL-02452937 | | |
| P-11024 | 1/1/2006 | FW: Opana Cluster Workshops (3 or 4); Presentation EndoSell Training Program-Engender Thinking & Needs | ENDO-OPIOID_MDL-02489834 | ENDO-OPIOID_MDL-02489844 | | |
| P-11026 | 11/13/2014 | TN Opana ER | ENDO-OPIOID_MDL-02667004 | ENDO-OPIOID_MDL-02667005 | | |
| P-11027 | 11/13/2014 | Potentially closing off Opana ER distribution to TN | ENDO-OPIOID_MDL-02667006 | ENDO-OPIOID_MDL-02667007 | | |
| P-11028 | 11/13/2012 | Top 10 States -- Opana Sales with attm | ENDO-OPIOID_MDL-02791740 | ENDO-OPIOID_MDL-02791742 | | |
| P-11030 | 6/26/2014 | HR 659 Opioid Addiction Advisory Committee Meeting | ENDO-OPIOID_MDL-02795421 | ENDO-OPIOID_MDL-02795472 | | |
| P-11031 | 4/14/2016 | Final draft Rx Drug Abuse Plan | ENDO-OPIOID_MDL-02801542 | ENDO-OPIOID_MDL-02801564 | | |
| P-11032 | 10/24/2007 | Email re APF Briefing w/ Attachments | ENDO-OPIOID_MDL-02807881 | ENDO-OPIOID_MDL-02807914 | | |
| P-11033 | 10/28/2007 | Military Briefing Invite/Fact Sheet - re: Military/Veterans & Pain Media Briefing | ENDO-OPIOID_MDL-02807915 | ENDO-OPIOID_MDL-02807922 | | |
| P-11039 | 3/15/2007 | NP in TN shut down, Endo knew he was sketchy but still calling on him | ENDO-OPIOID_MDL-02883341 | ENDO-OPIOID_MDL-02883342 | | |
| P-11041 | 4/1/2007 | Case Challenges in Pain Management: Opioid Therapy for Chronic Pain; Memo: New Sales Tools - Case Study Article | ENDO-OPIOID_MDL-02885127 | ENDO-OPIOID_MDL-02885163 | ENDO-OPIOID_MDL-02885143 - ENDO- | |
| | | | ENDO-OPIOID_MDL-02885143 | ENDO-OPIOID_MDL-02885149 | OPIOID_MDL-02885149 | |
| P-11045 | 3/7/2013 | Email attaching Charts from DEA Meeting | ENDO-OPIOID_MDL-02975958 | ENDO-OPIOID_MDL-02976118 | | |
| P-11046 | 6/11/2008 | Cover Email re UPS Order Entry Working Instruction for Review | ENDO-OPIOID_MDL-02988138 | ENDO-OPIOID_MDL-02988145 | | |
| P-11050 | 2/24/2004 | Email re FDA needs the plan to be operational | ENDO-OPIOID_MDL-03003919 | ENDO-OPIOID_MDL-03003924 | | |
| P-11052 | 2/9/2004 | BB received the 2003 GAO Report | ENDO-OPIOID_MDL-03006241 | ENDO-OPIOID_MDL-03006304 | | |
| P-11055 | 3/8/2004 | Regulatory Agency Contact Report | ENDO-OPIOID_MDL-03113787 | ENDO-OPIOID_MDL-03113790 | | |
| P-11057 | 1/23/2004 | GAO (2003) Report - Oxycontin Abuse and Diversion and Efforts to Address the Problem | ENDO-OPIOID_MDL-03256654 | ENDO-OPIOID_MDL-03256717 | | |
| P-11059 | 1/8/1999 | Clinical Development & Education – 1999 Objectives, Linda Kitlinski | ENDO-OPIOID_MDL-03258199 | ENDO-OPIOID_MDL-03258202 | | |
| P-11060 | 9/5/2001 | Percocet Death Reports (1999-2000) | ENDO-OPIOID_MDL-03259246 | ENDO-OPIOID_MDL-03259247 | | |
| P-11061 | 1/29/2010 | Byrne Edits REMS Task Force Doc Based on Barto Comments | ENDO-OPIOID_MDL-03344946 | ENDO-OPIOID_MDL-03344953 | | |
| P-11062 | 8/24/2001 | FW: 2002 Strategy Review | ENDO-OPIOID_MDL-03388209 | ENDO-OPIOID_MDL-03388210 | | |
| P-11064 | 2/20/2004 | EN3218 Revised Risk Management Plan Submission | ENDO-OPIOID_MDL-03457780 | ENDO-OPIOID_MDL-03457781 | | |
| P-11068 | 3/15/2016 | MMWR CDC Guideline for Prescribing Opioids for Chronic Pain-United States 2016 | ENDO-OPIOID_MDL-03705630 | EN DO-OPIOID MDL-03705687 | | |
| P-11069 | 3/22/2017 | email re: EXTERNAL: Re: After the Ad Comm | ENDO-OPIOID_MDL-03727328 | ENDO-OPIOID_MDL-03727329 | | |
| P-11071 | 8/19/2010 | Email re Opana ER Letters | ENDO-OPIOID_MDL-03830727 | ENDO-OPIOID_MDL-03830731 | | |
| P-11072 | 12/22/2003 | Email re Follow-up from Dallas (2.5 percocet launch) | ENDO-OPIOID_MDL-03839706 | ENDO-OPIOID_MDL-03839706 | | |
| P-11073 | 4/7/2014 | Opana Project Review | ENDO-OPIOID_MDL-03845063 | ENDO-OPIOID_MDL-03845065 | | |

39

CT4 Plaintiff's Supplemental Exhibit List 04.19.2022

| | | | | | | |
|---|---|---|---|---|---|---|
| P-11074 | 3/2/2009 | REMS Meeting | ENDO-OPIOID_MDL-03850595 | ENDO-OPIOID_MDL-03850597 | | |
| P-11075 | 12/11/2008 | Email between B. Barto and B. Munroe re responding to PCF | ENDO-OPIOID_MDL-03902804 | ENDO-OPIOID_MDL-03902806 | | |
| P-11076 | 3/20/2014 | Code of Conduct | ENDO-OPIOID_MDL-03922439 | ENDO-OPIOID_MDL-03922482 | | |
| P-11078 | 8/21/2001 | email re: OAD Organization | ENDO-OPIOID_MDL-04088140 | ENDO-OPIOID_MDL-04088141 | | |
| P-11079 | 3/25/2002 | Email attaching Opana Risk Management Presentation | ENDO-OPIOID_MDL-04095507 | ENDO-OPIOID_MDL-04095508 | | |
| P-11080 | 1/11/2004 | 2003 Year End Performance Appraisal Bob Barto | ENDO-OPIOID_MDL-04110672 | ENDO-OPIOID_MDL-04110684 | | |
| P-11081 | 2/16/2007 | Email FW Patient Story | ENDO-OPIOID_MDL-04118668 | ENDO-OPIOID_MDL-04118671 | | |
| P-11083 | 10/17/2002 | Percocet Business Plan - Executive Committee Presentation | ENDO-OPIOID_MDL-04136658 | ENDO-OPIOID_MDL-04136661 | | |
| P-11086 | 9/20/2012 | Notes from FDA Meeting | ENDO-OPIOID_MDL-04213456 | ENDO-OPIOID_MDL-04213457 | | |
| P-11087 | 11/26/2014 | Interesting Development - Hysingla Post-Marketing Requirements | ENDO-OPIOID_MDL-04278983 | ENDO-OPIOID_MDL-04279030 | | |
| P-11088 | 12/12/2001 | RE: Oxycontin - HEAT TURNED UP! | ENDO-OPIOID_MDL-04869680 | ENDO-OPIOID_MDL-04869688 | | |
| P-11089 | 12/27/2007 | Cover Email w Attached 12.27.2007 DEA Letter (HDMA Objecting) Priv Challenge | ENDO-OPIOID_MDL-04881787 | ENDO-OPIOID_MDL-04881791 | | |
| P-11093 | 2/8/2002 | IC Plans for 2002 and T3 2001 | ENDO-OPIOID_MDL-04908071 | ENDO-OPIOID_MDL-04908119 | | |
| P-11096 | 4/5/2002 | Business Planning Kick-Off Meeting Documents | ENDO-OPIOID_MDL-04908487 | ENDO-OPIOID_MDL-04908496 | | |
| P-11097 | 4/26/2002 | FW: Copies of QBR Slides | ENDO-OPIOID_MDL-04908522 | ENDO-OPIOID_MDL-04908590 | | |
| P-11098 | 7/23/2002 | BMT Meeting -- Brand Strat's for Review | ENDO-OPIOID_MDL-04908831 | ENDO-OPIOID_MDL-04908839 | | |
| P-11112 | 9/23/2013 | Email re PAIN CONTEST and COE Ranks conference call follow up! Attachments: 2013 Pain Contest; 2013_07_08 2P13 Pain IC Overview v2 0; Copy of 2013_09_06 Pain Solns (Retail) Jun'13 Circle of Excellence based on 2P13 alignment v2 0 | ENDO-NY-00474778 | ENDO-NY-00474782 | | |
| P-11129 | 6/8/2003 | Email re slides from Turnberry (fwd June POA slides) | ENDO-OPIOID_MDL-04911467 | ENDO-OPIOID_MDL-04911471 | | |
| P-11130 | 8/21/2006 | Email FW: Infor for you meeting on Tuesday | ENDO-OPIOID_MDL-04920194 | ENDO-OPIOID_MDL-04920194 | | |
| P-11131 | 4/1/2002 | Percocet-Stay on top of the pain Ad | ENDO-OPIOID_MDL-04929187 | ENDO-OPIOID_MDL-04929194 | | |
| P-11134 | 7/6/2016 | Opana slides! | ENDO-OPIOID_MDL-04951036 | ENDO-OPIOID_MDL-04951038 | | |
| P-11136 | 5/7/2003 | 2003 Objectives Update | ENDO-OPIOID_MDL-05589327 | ENDO-OPIOID_MDL-05589328 | | |
| P-11137 | 1/1/2006 | Oxymorphone Learning System Module 3 - Oxymorphone Risk Management Program | ENDO-OPIOID_MDL-05654763 | ENDO-OPIOID_MDL-05654814 | | |
| P-11138 | 5/9/2014 | SOM Summary with attm | ENDO-OPIOID_MDL-05948280 | ENDO-OPIOID_MDL-05948285 | | |
| P-11143 | 3/9/2014 | CII orders handled by Memphis w attm Transportation Project - DEA Response | ENDO-OPIOID_MDL-05962559 | ENDO-OPIOID_MDL-05962563 | | |
| P-11146 | 2/21/2012 | Excessive Order Quantities Changed for Shipping | ENDO-OPIOID_MDL-05962953 | ENDO-OPIOID_MDL-05962956 | | |
| P-11149 | 7/23/1998 | Clinical Development & Education –1998 Mid-Year Update on Goals & Objectives | ENDO-OPIOID_MDL-05967764 | ENDO-OPIOID_MDL-05967774 | | |
| P-11150 | 8/21/2009 | RE APS Resident's Course - Syllabus Part 5 of 5 | ENDO-OPIOID_MDL-05968029 | ENDO-OPIOID_MDL-05968075 | | |
| P-11151 | 7/25/2012 | Email re UPS's KYC Program | ENDO-OPIOID_MDL-05968927 | ENDO-OPIOID_MDL-05968929 | | |
| P-11153 | 4/11/2014 | Walker Confused re UPS KYC Due Diligence Reqs | ENDO-OPIOID_MDL-05968962 | ENDO-OPIOID_MDL-05968963 | | |
| P-11155 | 5/13/2018 | Email re New Endo and UPS SOM Programs UPS SCS SOM | ENDO-OPIOID_MDL-05969976 | ENDO-OPIOID_MDL-05969988 | | |
| P-11157 | 3/16/2010 | Email FW Opana ER Success Story | ENDO-OPIOID_MDL-06009589 | ENDO-OPIOID_MDL-06009607 | | |
| P-11158 | 4/30/2009 | OSAM-O-GRAM Opana (Jan 2009) | ENDO-OPIOID_MDL-06127944 | ENDO-OPIOID_MDL-06127945 | | |
| P-11159 | 7/1/2009 | Email re Organizing Response to PCF | ENDO-OPIOID_MDL-06146694 | ENDO-OPIOID_MDL-06146696 | | |
| P-11162 | 3/14/2013 | NAVIPPRO Reformulated Opana ER surveillance report | ENDO-OPIOID_MDL-06183930 | ENDO-OPIOID_MDL-06184083 | | |
| P-11163 | 7/11/2012 | American Pain: The Largest US Pill Mill's Rise and Fall | ENDO-OPIOID_MDL-06211237 | ENDO-OPIOID_MDL-06211245 | | |
| P-11164 | 12/8/2011 | Draft 2012 GA Strategic Plan | ENDO-OPIOID_MDL-06213500 | ENDO-OPIOID_MDL-06213540 | | |
| P-11165 | 7/15/2014 | Email re Talking Points for Opana ER Complete Response Discussion Attachments: Opana RnD Discussion_22-April-2014_v1 | ENDO-OPIOID_MDL-01118096 | ENDO-OPIOID_MDL-01118098 | | |
| P-11166 | 7/3/2003 | L. Kitlinski Performance Appraisal | ENDO-OPIOID_MDL-06233891 | ENDO-OPIOID_MDL-06233909 | | |
| P-11167 | 8/1/2001 | Update from American Pain Foundation APF Overview and Report for Endo 7.31.01 | ENDO-OPIOID_MDL-06234029 | ENDO-OPIOID_MDL-06234037 | | |
| P-11168 | 11/19/1998 | Notes from CCD&E regarding PER 1018 - American Pain Society | ENDO-OPIOID_MDL-06234663 | ENDO-OPIOID_MDL-06234663 | | |
| P-11169 | 5/15/2012 | Email re Opana Meeting Today | ENDO-OR-CID-00345837 | ENDO-OR-CID-00345872 | | |
| P-11171 | 4/12/2011 | email re: Drug Abusers in Kentucky Find a New, Deadly High In Opana The Courier-Journal Courier -Journal | ENDO-OR-CID-00582220 | ENDO-OR-CID-00582224 | | |
| P-11173 | 6/3/2010 | 2010 Q1 RiskMAP Update Report (Jan-March) | ENDO-OR-CID-00607244 | ENDO-OR-CID-00701534 | | |
| P-11174 | 5/1/2011 | Drug Enforcement Administration - Drug Intelligence Brief | ENDO-OR-CID-00637454 ENDO-OR-CID-00694084 | ENDO-OR-CID-00752213 ENDO-OR-CID-00694087 | ENDO-OR-CID-00694084 - ENDO-OR-CID-00694087 | |
| P-11175 | 1/23/2013 | FDA denying petition to approve new NDA for Opana ER | ENDO-OR-CID-00627545 | ENDO-OR-CID-00700066 | | |

CT4 Plaintiff's Supplemental Exhibit List 04.19.2022

| P-11177 | 8/22/2012 | Appendix B to 4th Response to Senate Finance Committee | ENDO-OR-CID-00607216 | ENDO-OR-CID-00749178 | | |
| P-11178 | 7/6/2012 | Endo Response Package to Senate Inquiry | ENDO-OR-CID-00754369 | ENDO-OR-CID-00831921 | | |
| P-11179 | 10/24/2012 | Opana ER Risk Management Team Minutes 10/24/12 | ENDO-OR-CID-00785398 | ENDO-OR-CID-00785404 | | |
| P-11198 | 12/2/2011 | 2011 Q3 RiskMAP Update Report (July-Sept.) | EPI000015267 | EPI000015298 | | |
| P-11199 | 11/30/2012 | Email FW First Data Bank | EPI000086960 | EPI000086960 | | |
| P-11201 | 10/4/2013 | Opana ER Strategy 10 2013 | EPI000091198 | EPI000091200 | | |
| P-11202 | 10/10/2011 | email re: FW: Differentiation Opportunities for Opana CRF | EPI000099628 | EPI000099629 | | |
| P-11203 | 5/29/2009 | 2009 Q1 RiskMAP Update Report (Jan-March) | EPI000119178 | EPI000119206 | | |
| P-11206 | 5/21/2012 | 2012 Q1 RiskMAP Update Report (Jan-March) | EPI000588532 | EPI000588560 | | |
| P-11208 | 11/30/2012 | Chapman Declaration in Support of Endo Lawsuit | EPI000591330 | EPI000591436 | | |
| P-11209 | 10/29/2013 | Email re: Opana ER Risk Management SOM Program | EPI000620553 | EPI000620555 | | |
| P-11210 | 9/7/2010 | Ad comm advice | EPI000633638 | EPI000633640 | | |
| P-11211 | 10/2/2012 | Conversation with TN IV Drug Abuser 01Oct2012 | EPI000650543 | EPI000650545 | | |
| P-11215 | 6/1/2007 | Risk Minimization Action Plan | EPI000750018 | EPI000750064 | | |
| P-11225 | 4/26/2012 | Email re: Opana Rebate | EPI001080837 | EPI001080838 | | |
| P-11227 | 10/7/2011 | Endo Mtg w/ DEA w/ Attachments | EPI001179443 | EPI001179451 | | |
| P-11229 | 11/4/2011 | Email 1:1 LRomaine/JGilbert | EPI001232307 | EPI001232322 | | |
| P-11231 | 8/16/2012 | Further Follow Up on Ad hoc ESRB meeting on 16Aug2012 | EPI001253792 | EPI001253794 | | |
| P-11241 | 12/9/2011 | Reformulation Approval Letter | EPI001314350 | EPI001314441 | | |
| P-11242 | 8/22/2012 | Submission of 6 TTP MW Forms | EPI001314726 | EPI001314767 | | |
| P-11244 | 5/29/2009 | RiskMAP | EPI001414374 | EPI001414374 | | |
| P-11250 | 10/24/2012 | Inflexxion_Deliverable | EPI001480925 | EPI001480932 | | |
| P-11259 | 5/17/2012 | NAVIPPRO Reformulated Opana ER surveillance report | EPI001760591 | EPI001760680 | | |
| P-11263 | 12/2/2008 | Draft PCF response to FDA re REMS | EPI001789493 | EPI001789499 | | |
| P-11264 | 8/12/2013 | Background Materials | EPI001878724 | EPI001878794 | | |
| P-11265 | 2/24/2013 | Pharmacy Report - Update | EPI002036707 | EPI002036709 | | |
| P-11269 | 5/22/2013 | Opana ER Risk Management Team Minutes 5/22/13 | EPI002378644 | EPI002378672 | | |
| P-11271 | 8/29/2012 | Opana ER Risk Management Team Minutes 8/29/12 | EPI002454134 EPI002454185 | EPI002454190 EPI002454223 | EPI002454185 - EPI002454190 | |
| P-11272 | 12/1/2012 | Compendia Status Update | EPI002485010 | EPI002485011 | | |
| P-11279 | 11/8/2006 | NIPC [Endo] Dinner Dialogues "Advances in Opioid Analgesia: Maximizing Benefit While Minimizing Risk" Fall 2006 Dinner Dialogues Series Invitation to Grace Forde/Charles Presentation in Roslyn, NY | KP360_OHIOMDL_000003328 | KP360_OHIOMDL_000003329 | | |
| P-11280 | 12/7/2006 | Payment to Charles Argoff for Roslyn, NY NIPC Dinner Dialogue | KP360_OHIOMDL_000003707 | KP360_OHIOMDL_000003707 | | |
| P-11281 | 4/8/2005 | Opioid Analgesia Practical Treatment of the Patient With Chronic Pain | KP360_OHIOMDL_000050938 | KP360_OHIOMDL_000051097 | | |
| P-11282 | 11/8/2006 | Advanced in Opioid Analgesia - Maximizing Benefits While Minimizing Risks | KP360_OHIOMDL_000095691 | KP360_OHIOMDL_000095691 | | |
| P-11287 | N/A | Endo call notes | ENDO-NY-00000001 | ENDO-NY-00000001 | | |
| P-11287a | N/A | Excerpt of P-11287; Opana ER Detailing Visits in New York State, 2008 - 2016 | ENDO-NY-00000001 | ENDO-NY-00000001 | | |
| P-11287b | N/A | Excerpt of P-11287; Endo call notes - export for Belfiore, Cubangbang, Lopez, Troyan | ENDO-NY-00000001 | ENDO-NY-00000001 | | |
| P-11290 | 1/29/2015 | email: RE: SOM Program | ENDO-OPIOID_MDL-05948286 | ENDO-OPIOID_MDL-05948292 | | |
| P-11291 | 3/20/2012 | email: FW: Annual Training Curriculum Review and Approval for Required Training | ENDO-OPIOID_MDL-05950068 | ENDO-OPIOID_MDL-05950072 | | |
| P-11292 | 9/30/2010 | DEA Investigation 2010 | PAR_OPIOID_MDL_0001615734 | PAR_OPIOID_MDL_0001615745 | | |
| P-11300 | 7/11/2013 | Oxy HCL Opana Approval Letter | Acquired_Actavis_00677893 | Acquired_Actavis_00677937 | | |
| P-11301 | 3/27/2013 | Email re Naloxone Promotional Outreach | Acquired_Actavis_02290885 | Acquired_Actavis_02290886 | | |
| P-11303 | 3/16/2016 | Org charts | ALLERGAN_MDL_01373715 | ALLERGAN_MDL_01373722 | | |
| P-11304 | 2/24/2016 | US Commercial L4 Organization Structure | ALLERGAN_MDL_02186856 | ALLERGAN_MDL_02186870 | | |
| P-11305 | N/A | Allergan call logs | ALLERGAN_MDL_01890663 | ALLERGAN_MDL_01890663 | | |
| P-11314 | 2011 | 2011 Q2 Bonus Plan | TEVA_CHI_00003803 | TEVA_CHI_00003807 | | |
| P-11324 | 2003 | 2003 Actiq Marketing Plan | TEVA_CHI_00042882 | TEVA_CHI_00042950 | | |
| P-11326 | 2/9/1999 | Actiq RiskMap (August 1, 2001) | TEVA_CHI_00049233 | TEVA_CHI_00049413 | | |
| P-11328 | 4/1/2006 | Actiq End of Lifecycle Plan | TEVA_MDL_A_00010835 | TEVA_MDL_A_00010836 | | |
| P-11331 | 11/28/2006 | Transmittal of Advertisements and Promotional Labeling for Drugs and Biologics for Human Use | TEVA_MDL_A_00025406 | TEVA_MDL_A_00025424 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| P-11332 | 5/2/2007 | WLF-FENT 001 WLF Article "Fentanyl Buccal Tablets for the relief of breakthrough pain in opioid-treated patients with chronic low back pain: a randomized, placebo-controlled study"/FENT 115 Patient Privacy Sign-in Clipboard/FENT 121 FENTORA Core Sales Aid | TEVA_MDL_A_00025990 | TEVA_MDL_A_00026027 | | |
| P-11334 | 3/7/2008 | FENT 226 FENTORA Voucher FENT 219 Medication Guide | TEVA_MDL_A_00026762 | TEVA_MDL_A_00026772 | | |
| P-11338 | 6/19/2009 | Transmission of Fentora assistance card | TEVA_MDL_A_00027887 | TEVA_MDL_A_00027915 | | |
| P-11340 | 4/30/2010 | FEN 2025 PDR Content Converter/FEN 2026 Oncology Leave Behind | TEVA_MDL_A_00028503 | TEVA_MDL_A_00028527 | | |
| P-11341 | 5/5/2010 | FEN-2038 Convention Booth Quiz | TEVA_MDL_A_00028528 | TEVA_MDL_A_00028536 | | |
| P-11343 | 2/18/2011 | FEN-2225 Weinstein Reprint 2009/FEN-2226 Darwish Reprint 2007/FEN-2227 Portenoy Reprint 2006/FEN-2228 Darwish Reprint 2006/FEN-2229 Darwish Reprint 2006 | TEVA_MDL_A_00029432 | TEVA_MDL_A_00029483 | | |
| P-11344 | 7/23/2007 | FDA Letter to Cephalon Re Investigational New Drug Application for Fentora | TEVA_MDL_A_00038282 | TEVA_MDL_A_00038295 | | |
| P-11346 | 9/22/2005 | Transmittal of Advertisements and Promotional Labeling for Drugs and Biologics for Human Use | TEVA_MDL_A_00266319 | TEVA_MDL_A_00266346 | | |
| P-11347 | 12/4/2009 | Fentora 2010 Brand Plan | TEVA_MDL_A_00363031 | TEVA_MDL_A_00363099 | | |
| P-11348 | 12/5/2005 | 2005-2006 Fentora Marketing Plan | TEVA_MDL_A_00368405 | TEVA_MDL_A_00368625 | | |
| P-11359 | 6/1/2006 | "Gap" Core Sales Aid" | TEVA_MDL_A_00551447 | TEVA_MDL_A_00551466 | | |
| P-11369 | 2006 | 2006-2015 Fentora Speaker Database | TEVA_MDL_A_00696812 | TEVA_MDL_A_00696812 | | |
| P-11371 | N/A | Amrix Specialty Code and Targeting Spreadsheet | TEVA_MDL_A_00700492 | TEVA_MDL_A_00700492 | | |
| P-11385 | 2/5/2013 | Email re HCPConnect Videocast | TEVA_MDL_A_00884392 | TEVA_MDL_A_00884399 | | |
| P-11387 | 9/26/2012 | Digital Core Visual Aid | TEVA_MDL_A_00981245 | TEVA_MDL_A_00981285 | | |
| P-11395 | 1/31/2014 | FEN-40133 Fentora Managed Care Leave-Behind (v1.0) | TEVA_MDL_A_01132030 | TEVA_MDL_A_01132031 | | |
| P-11397 | 4/30/2009 | Yearly review - BTP Education brochure | TEVA_MDL_A_01149871 | TEVA_MDL_A_01149880 | | |
| P-11399 | 5/31/2009 | YEARLY REVIEW: FEN-2009P-PM-00231 CVA | TEVA_MDL_A_01150240 | TEVA_MDL_A_01150246 | | |
| P-11402 | 12/19/2006 | APF Grant Approval Beckhardt; Memo re Unrestricted Educational Grant to Disseminate Patient Education Materials Developed by the American Pain Foundation; Educational Grant Requests | TEVA_MDL_A_01174085 TEVA_MDL_A_01174115 | TEVA_MDL_A_01174543 TEVA_MDL_A_01174543 | TEVA_MDL_A_01174115 - TEVA_MDL_A_01174115 | |
| P-11406 | 11/13/2012 | Fentora Historical Impact; Fentora Marketing Mix Analysis Refresh: Impact Assessment Findings Review Presentation | TEVA_MDL_A_01205574 | TEVA_MDL_A_01205582 | | |
| P-11408 | 11/14/2011 | Fentora Brand Plan PPT | TEVA_MDL_A_01211465 | TEVA_MDL_A_01211479 | | |
| P-11416 | 3/10/2015 | Email re DEA Quota Letter | TEVA_MDL_A_01465597 | TEVA_MDL_A_01465598 | | |
| P-11419 | 4/29/2008 | Fentora ROI Bayser Consulting; Promotional Response of Fentora Findings Presentation; Fentora 7 Business Questions Presentation | TEVA_MDL_A_01543546 | TEVA_MDL_A_01543548 | | |
| P-11428 | 6/27/2005 | 6.27.2005 FDA Letter to Cephalon Re Actiq sNDA and RiskMap Changes | TEVA_MDL_A_01583458 | TEVA_MDL_A_01583460 | | |
| P-11432 | 2010 | List of Existing Promotional Pieces | TEVA_MDL_A_02207758 | TEVA_MDL_A_02207759 | | |
| P-11436 | 5/30/2018 | Re IQVIA market share data; Generic Weekly Tracking Report WE 5-18-18 | TEVA_MDL_A_02315382 | TEVA_MDL_A_02315384 | | |
| P-11439 | 2001 | 2001 - 2006 Actiq National Call Notes Database | TEVA_MDL_A_02416207 | TEVA_MDL_A_02416207 | | |
| P-11446 | 6/9/2004 | Email and Attached Actiq Inventory Update | TEVA_MDL_A_02867804 | TEVA_MDL_A_02867805 | | |
| P-11449 | 1/29/2010 | Email re Voucher Update with Voucher Attached | TEVA_MDL_A_02967123 | TEVA_MDL_A_02967137 | | |
| P-11451 | 2004 | Cephalon Speaker Bureau Policy (2004) | TEVA_MDL_A_03206962 | TEVA_MDL_A_03206973 | | |
| P-11452 | 8/1/2001 | Actiq RMP | TEVA_MDL_A_03272086 | TEVA_MDL_A_03272117 | | |
| P-11454 | 9/10/2007 | Cephalon Dear Doctor Letter re Fentora Deaths | TEVA_MDL_A_03400541 | TEVA_MDL_A_03400549 | | |
| P-11455 | 9/2/2015 | Vantrela Government Affairs Presentation MCO focus | TEVA_MDL_A_03548146 | TEVA_MDL_A_03548147 | | |
| P-11456 | 10/9/2006 | Fentora Launch Highlight Video | TEVA_MDL_A_03571749 | TEVA_MDL_A_03571751 | | |
| P-11457 | 1/29/2010 | ABC's of Pain Sales Aid | TEVA_MDL_A_03623393 | TEVA_MDL_A_03623398 | | |
| P-11458 | 5/31/2010 | Fentora BTP Education Station Form | TEVA_MDL_A_03626573 | TEVA_MDL_A_03626579 | | |
| P-11460 | 6/14/2004 | Memo from Roy Craig to U.S. Sales re "Ensuring Appropriate Targeting And Promotion of ACTIQ." | TEVA_MDL_A_05445644 | TEVA_MDL_A_05445712 | | |
| P-11470 | 2/8/2010 | Fentora Promotional Materials Package | TEVA_MDL_A_07576590 | TEVA_MDL_A_07576654 | | |
| P-11472 | 1/27/2010 | Fentora Pain Tracker Device | TEVA_MDL_A_08198710 | TEVA_MDL_A_08198717 | | |
| P-11473 | 10/26/2012 | Email re Hydrocodone Presentation with Attached Presentation | ALLERGAN_MDL_01029477 | ALLERGAN_MDL_01029500 | | |
| P-11475 | N/A | SOP re Marketing Support of the Actiq Risk Management Program, Version Number: 1; SOP-0426-J02 | Brennan_000085 | Brennan_000088 | | |

| P-11485 | 7/6/2001 | Transmittal of Advertisements and Promotional Labeling for Drugs and Biologics for Human Use | TEVA_MDL_A_11110449 | TEVA_MDL_A_11110535 | | |
| P-11486 | 3/5/2002 | 2002 Actiq Sales Aid | TEVA_MDL_A_11115315 | TEVA_MDL_A_11115343 | | |
| P-11487 | 3/11/2002 | Pocket Dosing Guide, Transmittal of Advertisements and Promotional Labeling | TEVA_MDL_A_11115489 | TEVA_MDL_A_11115492 | | |
| P-11488 | 10/29/2004 | Email re Andrea BeDan Resignation with Exit Interview | TEVA_MDL_A_11187000 | TEVA_MDL_A_11187006 | | |
| P-11489 | 8/18/2010 | Fentora Promo Materials 2009 - 2010 | TEVA_MDL_A_11440517 | TEVA_MDL_A_11440665 | | |
| P-11492 | 2/12/2004 | Draft separation agreement with Brennan re confidentiality clause | Brennan_002273 | Brennan_002277 | | |
| P-11493 | N/A | Colleen McGinn LinkedIn | N/A | N/A | | |
| P-11495 | 11/4/1998 | "Actiq Label, November 1998," 1998. https://www.accessdata.fda.gov/drugsatfda_docs/label/1998/20747lbl | TEVA_MDL_A_13743487 | TEVA_MDL_A_13743515 | | |
| P-11500 | 10/21/2014 | Email re Due Diligence and Revised SOM - TH Concern w lack of program ... | PAR_OPIOID_MDL_0000001708 | PAR_OPIOID_MDL_0000001712 | | |
| P-11511 | 10/20/2015 | Email w/ attachment re DEA Regulatory Risk of Offering One-Time Buys of Controlled Substances | PAR_OPIOID_MDL_0000005961 | PAR_OPIOID_MDL_0000005962 | | |
| P-11512 | 11/12/2015 | Cover Email w/ attached 3/6/2013 DEA Meeting Notes | PAR_OPIOID_MDL_0000006053 | PAR_OPIOID_MDL_0000006057 | | |
| P-11513 | 3/7/2013 | Email from TH re info captured from DEA meeting | PAR_OPIOID_MDL_0000006058 | PAR_OPIOID_MDL_0000006059 | | |
| P-11519 | 10/28/2014 | Email re BuzzeoPDMA 9th Regional DEA Seminar-Agenda and Presentations with Attach | PAR_OPIOID_MDL_0000016424 | PAR_OPIOID_MDL_0000016639 | | |
| P-11520 | 1/16/2015 | Email re: Report SOM's Customers (decision based on chargeback data) | PAR_OPIOID_MDL_0000017143 | PAR_OPIOID_MDL_0000017143 | | |
| P-11522 | 5/7/2012 | Cover Email w Attachments Qualitest SOM Presentation (18923) | PAR_OPIOID_MDL_0000018920 | PAR_OPIOID_MDL_0000018937 | | |
| P-11523 | 10/7/2013 | Cover email re Brantley Vision on SOM Program | PAR_OPIOID_MDL_0000018938 | PAR_OPIOID_MDL_0000018943 | | |
| P-11528 | 12/30/2013 | Email re Big Tex Pharmacy Ltr Recommendation to Discontinue - | PAR_OPIOID_MDL_0000020216 | PAR_OPIOID_MDL_0000020219 | | |
| P-11532 | 12/31/2013 | Email re BZ Pharmacy Ltr Recommendation to Discontinue - | PAR_OPIOID_MDL_0000020254 | PAR_OPIOID_MDL_0000020257 | | |
| P-11537 | 1/17/2014 | Email re Advanced Pharmacy Ltr Recommendation to Discontinue - | PAR_OPIOID_MDL_0000020402 | PAR_OPIOID_MDL_0000020407 | | |
| P-11546 | 3/19/2014 | Cover Email w Preferred Pharm (CA) Site Visit Report | PAR_OPIOID_MDL_0000020898 | PAR_OPIOID_MDL_0000020901 | | |
| P-11563 | 2/9/2013 | Email re DEA Compliance Initiative Presentation | PAR_OPIOID_MDL_0000034190 | PAR_OPIOID_MDL_0000034241 | | |
| P-11564 | 3/22/2013 | Cover email w/ attached Defined Risk and Solutions excel | PAR_OPIOID_MDL_0000035162 | PAR_OPIOID_MDL_0000035164 | | |
| P-11566 | 9/4/2008 | Email re Qualitest Audit Report with Attach | PAR_OPIOID_MDL_0000076009 | PAR_OPIOID_MDL_0000076011 | | |
| P-11574 | 11/1/2011 | Policy Impact - Prescription Painkiller Overdoses | N/A | N/A | | |
| P-11581 | 11/4/2011 | In re Actiq Sales and Marketing Practices Litigation Pyfer Deposition Transcript | TEVA_MDL_A_01158791 | TEVA_MDL_A_01158918 | | |
| P-11584 | 3/27/2013 | DEA March 6 Meeting Memo | PAR_OPIOID_MDL_0000216198 | PAR_OPIOID_MDL_0000216201 | | |
| P-11593 | 1/24/2013 | cover email w/ attachments re DEA SOM Compliance | PAR_OPIOID_MDL_0000363469 | PAR_OPIOID_MDL_0000363473 | | |
| P-11598 | 3/13/2013 | Cover email w/ attachment SOMS Presentation - DEA SOMS Action Plan PPT | PAR_OPIOID_MDL_0000365381 | PAR_OPIOID_MDL_0000365408 | | |
| P-11601 | 11/27/2012 | Qualitest Summary of DEA Quota Meeting | PAR_OPIOID_MDL_0000369253 PAR_OPIOID_MDL_0000369261 | PAR_OPIOID_MDL_0000369263 PAR_OPIOID_MDL_0000369290 | PAR_OPIOID_MDL_0000369261 - PAR_OPIOID_MDL_0000369263 | |
| P-11602 | 5/23/2013 | Email re DEA UPS Memphis Investigation and KYC Issues | PAR_OPIOID_MDL_0000369517 | PAR_OPIOID_MDL_0000369519 | | |
| P-11603 | 7/15/2013 | SOMs Customer Ltr and Sales Rep Talking Points | PAR_OPIOID_MDL_0000372485 | PAR_OPIOID_MDL_0000372492 | | |
| P-11604 | 8/6/2013 | Manufacturing/Quality Business Review COO Presentation attached | PAR_OPIOID_MDL_0000373333 | PAR_OPIOID_MDL_0000373407 | | |
| P-11608 | 11/17/2013 | SOMS Program Update PPT | PAR_OPIOID_MDL_0000376972 | PAR_OPIOID_MDL_0000376994 | | |
| P-11612 | 11/16/2011 | Email DEA Inspection Wrap-Up in Charlotte | PAR_OPIOID_MDL_0000390035 | PAR_OPIOID_MDL_0000390037 | | |
| P-11614 | 7/2/2009 | Email re Reports form recent reviews with Review of OM Program, Sugg Chng to SOP,TabPlant09 | PAR_OPIOID_MDL_0000398174 | PAR_OPIOID_MDL_0000398191 | | |
| P-11615 | 9/29/2008 | Email re DEA visit notes | PAR_OPIOID_MDL_0000399716 | PAR_OPIOID_MDL_0000399717 | | |
| P-11616 | 11/6/2013 | UPS Audit re SOM Activities | PAR_OPIOID_MDL_0000404095 | PAR_OPIOID_MDL_0000404097 | | |
| P-11617 | 2/13/2013 | Summary Teleconference w/ UPS | PAR_OPIOID_MDL_0000404285 | PAR_OPIOID_MDL_0000404285 | | |
| P-11627 | 7/15/2015 | Buzzeo PDMA - DEA Audit Report 4.28-4.30.15 & Related Attachments- | PAR_OPIOID_MDL_0001024034 | PAR_OPIOID_MDL_0001024079 | | |
| P-11628 | 8/27/2013 | Confidential: DEA inspection of Corium | PAR_OPIOID_MDL_0001037379 | PAR_OPIOID_MDL_0001037382 | | |
| P-11636 | 5/13/2010 | Email w attach Final PAR Review Report (Audit Report) | PAR_OPIOID_MDL_0001053153 | PAR_OPIOID_MDL_0001053168 | | |
| P-11637 | 5/8/2010 | Ltr to Barbarite from Buzzeo re DEA compliance issues | PAR_OPIOID_MDL_0001053278 | PAR_OPIOID_MDL_0001053299 | | |
| P-11638 | 6/21/2012 | Email re: Suspicious Order Monitoring (SOM) | PAR_OPIOID_MDL_0001058273 | PAR_OPIOID_MDL_0001058279 | | |

# CT4 Plaintiff's Supplemental Exhibit List 04.19.2022

| | | | | | | |
|---|---|---|---|---|---|---|
| P-11639 | 9/30/2014 | Email w Notice of Violations Letter to Generics Bidco | PAR_OPIOID_MDL_0001059825 | PAR_OPIOID_MDL_0001059827 | | |
| P-11644 | 1/22/2017 | Cover Email w/ SOM 101 SOM Customer Resource SOM training 3 PPTs | PAR_OPIOID_MDL_0001355348 | PAR_OPIOID_MDL_0001355421 | | |
| P-11648 | 10/5/2012 | PAR SOP S02222.1 | PAR_OPIOID_MDL_0001410189 | PAR_OPIOID_MDL_0001410521 | | |
| P-11649 | 2/19/2013 | Email re DEA Compliance Update SOMS Overview 2.19.2013 PPT | PAR_OPIOID_MDL_0001424664 | PAR_OPIOID_MDL_0001424692 | | |
| P-11651 | 5/27/2010 | Qualitest overview for BusDev | PAR_OPIOID_MDL_0001593258 | PAR_OPIOID_MDL_0001593276 | | |
| P-11652 | N/A | Prescription Opioid Sales and Deaths, 1999-2013 | N/A | N/A | | |
| P-11653 | 3/22/2016 | Email re Cegedim for all Par Orders SOM | PAR_OPIOID_MDL_0001596366 | PAR_OPIOID_MDL_0001596370 | | |
| P-11660 | 12/5/2014 | Letter from EB to Morris & Dickson re SO's; King & Spaulding Endo Response to McCaskill 2017 Letter | PAR_OPIOID_MDL_0001596399 | PAR_OPIOID_MDL_0001596446 | | |
| P-11663 | 12/7/2018 | 2008 QT Mapics Excel Printout | PAR_OPIOID_MDL_0001596805 | PAR_OPIOID_MDL_0001596805 | | |
| P-11664 | N/A | Terifay LinkedIn | N/A | N/A | | |
| P-11665 | 12/7/2018 | 2009 - 2015 QT Mapics Excel Printout | PAR_OPIOID_MDL_0001596813 | PAR_OPIOID_MDL_0001596819 | | |
| P-11668 | 6/16/2014 | Frank W Kerr (MI) Site Visit Report | PAR_OPIOID_MDL_0001599706 | PAR_OPIOID_MDL_0001599706 | | |
| P-11679 | 2/25/2014 | Email with Revised SOM Advisory Board Charter | PAR_OPIOID_MDL_0001642692 | PAR_OPIOID_MDL_0001642696 | | |
| P-11680 | 4/12/2013 | Email to TH re: March 2013 DEA Meeting Minutes | PAR_OPIOID_MDL_0001647888 | PAR_OPIOID_MDL_0001647891 | | |
| P-11681 | 5/8/2013 | Email re: Revocation of TopRx Pharmacy Registration | PAR_OPIOID_MDL_0001648312 | PAR_OPIOID_MDL_0001648356 | | |
| P-11685 | 12/1/2008 | Email thread re: SOM Intro Call | PAR_OPIOID_MDL_0001656118 | PAR_OPIOID_MDL_0001656121 | | |
| P-11686 | 5/17/2018 | email re: An Important Message from Paul Campanelli: Endo's Open Letter on the Opioid Abuse Crisis | PAR_OPIOID_MDL_0001895807 | PAR_OPIOID MDL_0001895808 | | |
| P-11691 | 3/6/2013 | Full DEA Meeting Binder - Effective Controls Against Diversion of Controlled Substances | PAR_OPIOID_MDL_0002016179 | PAR_OPIOID_MDL_0002016589 | | |
| P-11694 | 10/25/2016 | email thread re: SOMs | PAR_OPIOID_MDL_0002161313 | PAR_OPIOID_MDL_0002161334 | PAR_OPIOID_MDL_0002161313 - PAR_OPIOID_MDL_0002161334 | |
| P-11696 | 1/29/2008 | Email re Washington State Opioid Dosing Guideline | PPLP004024280 | PPLP004024281 | | |
| P-11697 | 7/19/2013 | Email re Follow UP | PPLP004270602 | PPLP004270603 | | |
| P-11698 | 1/30/2008 | Email re: Washington State Draft Opioid Guidelines w WA State Pain Plan Doc | PPLP004301238 | PPLP004301241 | | |
| P-11699 | 9/25/2009 | Comments on the Docket Successfully influenced FDA | PPLP004319668 | PPLP004319672 | | |
| P-11701 | 7/8/2013 | Email FW Grunenthal Intelligence | PPLPC012000432942 | PPLPC012000432942 | | |
| P-11702 | 5/15/2007 | Email re: Urge your member of congress to join the Bipartisan Congressional Caucus on Drug Policy | PPLPC018000141199 | PPLPC018000141201 | | |
| P-11703 | 7/20/2007 | Email re Request for discret check on Senate Judiciary drug abuse hearing | PPLPC019000154246 | PPLPC019000154249 | | |
| P-11705 | 4/12/2006 | Email forwarding May 3rd APF Corporate Roundtable Agenda | PPLPC023000090853 | PPLPC023000090854 | | |
| P-11707 | 6/29/2016 | 2013, 2015 and 2016 UPS Know Your Customer Surveys | UPSSCS0002032 | UPSSCS0002051 | | |
| P-11708 | 4/1/1999 | Endo LHSI Agreement | UPSSCS0002916 | UPSSCS0002935 | | |
| P-11709 | 2/1/2000 | Endo LHSI Agreement | UPSSCS0002991 | UPSSCS0003029 | | |
| P-11715 | 10/30/2013 | Separation of Employment Agreement and General Release Terry Terifay | MNK-T1_0007896365 | MNK-T1_0007896384 | | |
| P-11718 | 7/26/2012 | Email re July 26 Physicians, Officials Seek Label Change | MNK-T1_0001052204 | MNK-T1_0001052210 | | |
| P-11724 | 2018 | Senate Homeland Security and Gov. Affairs Comm., 116th Cong., Report on Fueling an Epidemic Report Two: Exposing the Financial Ties Between Opioid Manufacturers and Third Party Advocacy Groups (2018) | N/A | N/A | | |
| P-11725 | 9/27/2010 | Saper, Joel R. The Influence of Pharma and Device Manufacturers on APS and other PMAs: A War Within a War | N/A | N/A | | |
| P-11729 | 2/29/2012 | Email re IMPORTANT: Opportunity Knocking: Can we get more?!? | MNK-T1_0006275884 | MNK-T1_0006275887 | | |
| P-11731 | 2017 | Christie C, Baker C, Cooper R, Kennedy PJ, Madras B, Bondi B. The President's Commission on Combating Drug Addiction and the Opioid Crisis. | N/A | N/A | | |
| P-11976 | 10/17/2016 | Re: Five Reasons To Quit Your Job -- And Five Reasons Not To - Forbes | WAGCASF00319492 | WAGCASF00319494 | | |
| P-11987 | 4/19/2012 | Email re The Score April 19 | MNK-T1_0000747464 | MNK-T1_0000747468 | | |
| P-11994 | 2/12/2013 | Re: Drug Reports Attachment Perrysburg DEA Fax Template | WAGMDL01014299 | WAGMDL01014302 | | |
| P-12057 | 7/3/2012 | Email re THUMP Plan | MNK_TNSTA01033366 | MNK_TNSTA01033366 | | |
| P-12059 | 7/2/2012 | Exalgo THUMP Plan | MNK_TNSTA01033367 | MNK_TNSTA01033367 | | |
| P-12060 | 7/2/2012 | Thumper Hyper Target Spreadsheet | MNK_TNSTA01033368 | MNK_TNSTA01033368 | | |

CT4 Plaintiff's Supplemental Exhibit List 04.19.2022

| | | | | | |
|---|---|---|---|---|---|
| P-12062 | 6/15/2012 | Email re Exalgo 3-star prescribers | MNK_TNSTA01041644 | MNK_TNSTA01041645 | |
| P-12065 | 5/4/2012 | Three Star Doctors Spreadsheet | MNK_TNSTA01041651 | MNK_TNSTA01041651 | |
| P-12215 | 12/1/2016 | Percodan (Oxycodone and Aspirin Tablets, USP) Medication Guide | N/A | N/A | |
| P-12231 | 2019 | Teva Form 10-K | N/A | N/A | |
| P-12238 | 12/1/2010 | FW: McKesson Business Review; Business Review JnJ Nucynta December 2010 | JAN-MS-01130533 | JAN-MS-01130566 | |
| P-12332 | 8/2/2012 | Email re Free Trial Redemptions | MNK-T1_0004593635 | MNK-T1_0004593635 | |
| P-12343 | 3/4/2013 | Email re Bearden Healthcare | MNK-T1_0006461012 | MNK-T1_0006461012 | |
| P-12357 | 6/14/2021 | Article re Physician's Wife Sentenced for Selling Pain Pills | N/A | N/A | |
| P-12360 | N/A | Vantrela ER, Fentora, Actiq Studies | N/A | N/A | |
| P-12365 | N/A | Teva 30(b)(6) Medical Affairs Module - Part 2 - Clinical Studies Reference - Topic 18(a) | N/A | N/A | |
| P-12367 | N/A | Topic 11 | N/A | N/A | |
| P-12386 | 2/1/2013 | Risk Evaluation and Mitigation Strategy (REMS) Document, Buprenorphine-containing Transmucosal products for Opioid Dependence (BTOD) REMS Program | N/A | N/A | |
| P-12407 | 7/12/2012 | DEA Drug Intelligence Brief on Opana (Oxymorphone) Abuse | ENDO-OR-CID-00637454 ENDO-OR-CID-00694084 | ENDO-OR-CID-00757898 ENDO-OR-CID-00694087 | ENDO-OR-CID-00694084 - ENDO-OR-CID-00694087 |
| P-12416 | 11/1/2007 | Managing Chronic Pain with Opioids in Primary Care by Nathanial Katz and Bill McCarberg | END00051041 | END00051077 | |
| P-12462 | 10/7/2016 | FW: Jon Kamp WSJ Article: The Pill Makers Next Door: How America's Opioid Crisis Is Spreading .msg | EEOC00008698 | EEOC00008718 | |
| P-12466 | 1/29/2013 | RE: FDA Restriction on Hydrocodone | ENDO_AAC_00143866 | ENDO_AAC_00143867 | |
| P-12471 | 3/13/2015 | EXTERNAL: CI Daily Newswire - March 13, 2015 | ENDO_AAC_00254870 | ENDO_AAC_00254872 | |
| P-12483 | 7/17/2001 | New Percocet Direct Mail Cover Letter. | ENDO_ALAG-00494596 | ENDO_ALAG-00494596 | |
| P-12487 | 9/20/2010 | Sep. 20: FDA To Take More Time Reviewing Bevacizumab For Breast Cancer.msg | ENDO_ANK_000019164 | ENDO_ANK_000019169 | |
| P-12495 | 6/4/2015 | RE: TIME story re: pain products | ENDO_ANK_CHI_0628092 | ENDO_ANK_CHI_0628097 | |
| P-12496 | 6/4/2015 | EXTERNAL: RE: FW: Time Magazine- Why America Can't Kick Its Painkiller Problem | ENDO_ANK_CHI_0628111 | ENDO_ANK_CHI_0628119 | |
| P-12498 | 2/9/2016 | EXTERNAL: ADF Media Alert – February 9, 2016 | ENDO_ANK_CHI_0640520 | ENDO_ANK_CHI_0640526 | |
| P-12499 | 9/20/2010 | More Sick, Elderly Selling Prescription Drugs | ENDO_AR-00164166 | ENDO_AR-00164166 | |
| P-12601 | 12/12/2006 | NIPC Executive Summary- NIPC Dinner Dialogue Series | MDL_KP360_000000021 | MDL_KP360_000000021 | |
| P-12609 | 6/19/2012 | Excel spreadsheet indicating 486 Attendees to the "Responsible Opioid Prescribing in the Era of REMS" Spring 2012 Dinner Dialogues Series indicating program was presented in NY | KP360_OHIOMDL_000336756 | KP360_OHIOMDL_000336758 | |
| P-12610 | 1/17/2004 | National Initiative on Pain Control (NIPC) Education Council Meeting January 17-18, 2004 New York, New York | KP360-OHIOMDL-000605 | KP360-OHIOMDL-000622 | |
| P-12611 | 6/29/2009 | Opioid Analgesia -- for webcast 6-29-09 PPT | KP360_OHIOMDL_000121628 | KP360_OHIOMDL_000121728 | |
| P-12649 | 8/1/2013 | SAMHSA Center for Behavioral Health Statistics and Quality (CBHSQ) Data Review - Associations of Nonmedical Pain Reliever Use and Initiation of Heroin Use in the United States | N/A | N/A | |
| P-12650 | 11/1/2017 | The President's Commission on Combating Drug Addiction and the Opioid Crisis - Meeting Draft of Final Report | N/A | N/A | |
| P-12659 | 10/22/2008 | Email re MHRA Req I-7 / #314 with Attachments: ACTIQ Approved FAQs Oct 22 2008; Approved FAQ False Positive Oct 22 2008; Approved FAQ Seizure Oct 22 2008 | TEVA_MDL_A_01240143 | TEVA_MDL_A_01240221 | |
| P-12666 | 1/25/2012 | McKesson Manufacturer Marketing Contract Product Promotional Agreement | MCKMDL00353368 | MCKMDL00353369 | |
| P-12667 | 1/19/2012 | McKesson Manufacturer Marketing Prepared For: Cephalon, Inc. - ACTIQ and FENTORA Proposal Chris Doerr - Associate Director, Trade Operations | MCKMDL00353374 | MCKMDL00353379 | |
| P-12669 | 2/28/2019 | Frequently Asked Questions about Actiq | TEVA_MDL_A_13645355 | TEVA_MDL_A_13645364 | |
| P-12675 | 1/25/2019 | List of Teva's Schedule II drugs | TEVA_MDL_A_13740387 | TEVA_MDL_A_13740390 | |
| P-12706 | 1/17/2018 | Teva Defendants 30(b)(6) Deposition Aid | TEVA_MSAG_13718223 | TEVA_MSAG_13718246 | |
| P-12933 | 3/13/2015 | FW: EXTERNAL: CI Daily Newswire - March 13, 2015 | ENDO_AR-00183535 | ENDO_AR-00183543 | |
| P-13076 | 1/18/2008 | Here they come... BSB Perf Eval | ENDO_FLAG-00422748 | ENDO_FLAG-00422760 | |
| P-13138 | 1/18/2008 | Email between Walker and sales re: Oxy product promotions | MCKMDL00543462 | MCKMDL00543463 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| P-13347 | 2/24/1998 | FSMB Letter re Proposed Model Policy Guidelines | PDD1706042217 | PDD1706042217 | | |
| P-13449 | 12/13/2002 | Email thread re OMP and Pain | PPLPC009000079874 | PPLPC009000079877 | | |
| P-13744 | 2015 | 2015_Sales_Schedule 2 thru 5_LI_LII | PAR_OPIOID_MDL_0001596806 | PAR_OPIOID_MDL_0001596806 | | |
| P-13745 | 2018 | 2018 YTD Sept_Sales_Schedule 2 thru 5_LI_LII | PAR_OPIOID_MDL_0001596807 | PAR_OPIOID_MDL_0001596807 | | |
| P-13746 | 2017 | 2017_Sales_Schedule 2 thru 5_LI_LII | PAR_OPIOID_MDL_0001596808 | PAR_OPIOID_MDL_0001596808 | | |
| P-13747 | 2014 | 2014_Sales_Schedule 2 thru 5_LI_LII | PAR_OPIOID_MDL_0001596809 | PAR_OPIOID_MDL_0001596809 | | |
| P-13748 | 2016 | 2016_Sales_Schedule 2 thru 5_LI_LII | PAR_OPIOID_MDL_0001596810 | PAR_OPIOID_MDL_0001596810 | | |
| P-13749 | N/A | 2006 to 2012_Sales_Schedule 2 thru 5_LI_LII | PAR_OPIOID_MDL_0001596811 | PAR_OPIOID_MDL_0001596811 | | |
| P-13751 | 2013 | 2013_Sales_Schedule 2 thru 5_LI_LII | PAR_OPIOID_MDL_0001596812 | PAR_OPIOID_MDL_0001596812 | | |
| P-13752 | 2009 | Mapics2009 | PAR_OPIOID_MDL_0001596813 | PAR_OPIOID_MDL_0001596813 | | |
| P-13753 | 2010 | Mapics2010 | PAR_OPIOID_MDL_0001596814 | PAR_OPIOID_MDL_0001596814 | | |
| P-13754 | 2011 | Mapics2011 | PAR_OPIOID_MDL_0001596815 | PAR_OPIOID_MDL_0001596815 | | |
| P-13755 | 2012 | Mapics2012 | PAR_OPIOID_MDL_0001596816 | PAR_OPIOID_MDL_0001596816 | | |
| P-13756 | 2013 | Mapics2013 | PAR_OPIOID_MDL_0001596817 | PAR_OPIOID_MDL_0001596817 | | |
| P-13757 | 2014 | Mapics2014 | PAR_OPIOID_MDL_0001596818 | PAR_OPIOID_MDL_0001596818 | | |
| P-13758 | 2015 | Mapics2015 | PAR_OPIOID_MDL_0001596819 | PAR_OPIOID_MDL_0001596819 | | |
| P-13759 | N/A | Opioid Qualitest_Billed Sales Sep 2014 - Jun 2016 - additional products | PAR_OPIOID_MDL_0001596820 | PAR_OPIOID_MDL_0001596820 | | |
| P-13760 | 12/31/1999 | Highly Confidential - Contribution Margin Reports (1999) | ENDO_DATA-OPIOID_MDL-00000001 | ENDO_DATA-OPIOID_MDL-00000001 | | |
| P-13761 | 12/31/2000 | Highly Confidential - Contribution Margin Reports (2000) | ENDO_DATA-OPIOID_MDL-00000002 | ENDO_DATA-OPIOID_MDL-00000002 | | |
| P-13762 | 12/31/2001 | Highly Confidential - Contribution Margin Reports (2001) | ENDO_DATA-OPIOID_MDL-00000003 | ENDO_DATA-OPIOID_MDL-00000003 | | |
| P-13763 | 12/31/2002 | Highly Confidential - Contribution Margin Reports (2002) | ENDO_DATA-OPIOID_MDL-00000004 | ENDO_DATA-OPIOID_MDL-00000004 | | |
| P-13764 | 12/31/2003 | Highly Confidential - Contribution Margin Reports (2003) | ENDO_DATA-OPIOID_MDL-00000005 | ENDO_DATA-OPIOID_MDL-00000005 | | |
| P-13765 | 12/31/2004 | Highly Confidential - Contribution Margin Reports (2004) | ENDO_DATA-OPIOID_MDL-00000006 | ENDO_DATA-OPIOID_MDL-00000006 | | |
| P-13766 | 12/31/2005 | Highly Confidential - Contribution Margin Reports (2005) | ENDO_DATA-OPIOID_MDL-00000007 | ENDO_DATA-OPIOID_MDL-00000007 | | |
| P-13768 | 12/31/2007 | Highly Confidential - Contribution Margin Reports (2007) | ENDO_DATA-OPIOID_MDL-00000009 | ENDO_DATA-OPIOID_MDL-00000009 | | |
| P-13769 | 12/31/2008 | Highly Confidential - Contribution Margin Reports (2008) | ENDO_DATA-OPIOID_MDL-00000010 | ENDO_DATA-OPIOID_MDL-00000010 | | |
| P-13770 | 12/31/2009 | Highly Confidential - Contribution Margin Reports (2009) | ENDO_DATA-OPIOID_MDL-00000011 | ENDO_DATA-OPIOID_MDL-00000011 | | |
| P-13771 | 12/31/2012 | Highly Confidential - Contribution Margin Reports (2012) | ENDO_DATA-OPIOID_MDL-00000014 | ENDO_DATA-OPIOID_MDL-00000014 | | |
| P-13772 | 12/31/2013 | Highly Confidential - Contribution Margin Reports (2013) | ENDO_DATA-OPIOID_MDL-00000015 | ENDO_DATA-OPIOID_MDL-00000015 | | |
| P-13773 | N/A | Endo Pharmaceuticals Inc. | ENDO_DATA-OPIOID_MDL-00000016 | ENDO_DATA-OPIOID_MDL-00000016 | | |
| P-13774 | 12/31/2015 | Highly Confidential - Contribution Margin Reports (2015) | ENDO_DATA-OPIOID_MDL-00000017 | ENDO_DATA-OPIOID_MDL-00000017 | | |
| P-13775 | 12/31/2016 | Highly Confidential - Contribution Margin Reports (2016) | ENDO_DATA-OPIOID_MDL-00000018 | ENDO_DATA-OPIOID_MDL-00000018 | | |
| P-13777 | 12/31/2017 | Highly Confidential - Contribution Margin Reports (2017) | ENDO_DATA-OPIOID_MDL-00000019 | ENDO_DATA-OPIOID_MDL-00000019 | | |
| P-13778 | 12/29/1999 | Highly Confidential - Shipments (1999) | ENDO_DATA-OPIOID_MDL-00000025 | ENDO_DATA-OPIOID_MDL-00000025 | | |
| P-13779 | 12/31/2000 | Highly Confidential - Shipments (2000) | ENDO_DATA-OPIOID_MDL-00000026 | ENDO_DATA-OPIOID_MDL-00000026 | | |
| P-13780 | 12/28/2001 | Highly Confidential - Shipments (2001) | ENDO_DATA-OPIOID_MDL-00000027 | ENDO_DATA-OPIOID_MDL-00000027 | | |
| P-13781 | 12/27/2002 | Highly Confidential - Shipments (2002) | ENDO_DATA-OPIOID_MDL-00000028 | ENDO_DATA-OPIOID_MDL-00000028 | | |
| P-13782 | 12/23/2003 | Highly Confidential - Shipments (2003) | ENDO_DATA-OPIOID_MDL-00000029 | ENDO_DATA-OPIOID_MDL-00000029 | | |
| P-13783 | 12/31/2004 | Highly Confidential - Shipments (2004) | ENDO_DATA-OPIOID_MDL-00000030 | ENDO_DATA-OPIOID_MDL-00000030 | | |
| P-13784 | 12/31/2005 | Highly Confidential - Shipments (2005) | ENDO_DATA-OPIOID_MDL-00000031 | ENDO_DATA-OPIOID_MDL-00000031 | | |
| P-13785 | 12/31/2006 | Highly Confidential - Shipments (2006) | ENDO_DATA-OPIOID_MDL-00000032 | ENDO_DATA-OPIOID_MDL-00000032 | | |
| P-13786 | 12/31/2007 | Highly Confidential - Shipments (2007) | ENDO_DATA-OPIOID_MDL-00000033 | ENDO_DATA-OPIOID_MDL-00000033 | | |
| P-13787 | 12/31/2008 | Highly Confidential - Shipments (2008) | ENDO_DATA-OPIOID_MDL-00000034 | ENDO_DATA-OPIOID_MDL-00000034 | | |
| P-13788 | 12/31/2010 | Highly Confidential - Shipments (2010) | ENDO_DATA-OPIOID_MDL-00000036 | ENDO_DATA-OPIOID_MDL-00000036 | | |
| P-13789 | 12/31/2011 | Highly Confidential - Shipments (2011) | ENDO_DATA-OPIOID_MDL-00000037 | ENDO_DATA-OPIOID_MDL-00000037 | | |
| P-13790 | 12/31/2012 | Highly Confidential - Shipments (2012) | ENDO_DATA-OPIOID_MDL-00000038 | ENDO_DATA-OPIOID_MDL-00000038 | | |
| P-13791 | 12/31/2013 | Highly Confidential - Shipments (2013) | ENDO_DATA-OPIOID_MDL-00000039 | ENDO_DATA-OPIOID_MDL-00000039 | | |
| P-13792 | 4/30/2014 | Highly Confidential - Shipments (Jan 2014 to April 2014) | ENDO_DATA-OPIOID_MDL-00000040 | ENDO_DATA-OPIOID_MDL-00000040 | | |
| P-13793 | 6/30/2017 | Highly Confidential - Shipments (May 2014 to June 2017) | ENDO_DATA-OPIOID_MDL-00000041 | ENDO_DATA-OPIOID_MDL-00000041 | | |
| P-13794 | 12/31/2009 | Highly Confidential - Shipments (2009 | ENDO_DATA-OPIOID_MDL-00000035 | ENDO_DATA-OPIOID_MDL-00000035 | | |
| P-14253 | 6/28/2011 | KGC Kadian Qualitative Research Interviews - Prepared for ACTAVIS | ACTAVIS0361608 | ACTAVIS0361653 | | |
| P-14267 | 2009 | The Role of OPANA ER in the Management of Moderate to Severe Chronic Pain | ENDO-CHI_LIT-00043048 ENDO_CHI_LIT-00043049 | ENDO-CHI_LIT-00043062 ENDO-CHI_LIT-00043049 | ENDO-CHI_LIT-00043049-ENDO-CHI_LIT-00043049 | |
| P-14346 | 1/6/2012 | RE: Veeva Reports of Pain CAM TEs | ENDO_FLAG-00563300 | ENDO_FLAG-00563303 | | |
| P-14355 | 12/31/2019 | WAG TCS Pharmacy Renewal Work Order Signature Version | TCS00027465 | TCS00027586 | | |
| P-14356 | 10/4/2019 | Walgreens - Quality Engineering for Pharmacy Transformation Program; WBA Rx Renewal - TCS Proposal vDraft vShare | TCS00000893 | TCS00000926 | | |
| P-14357 | 12/20/2019 | Re: UX research readout session -- FEEDBACK; | TCS00027120 | TCS00027208 | | |

CT4 Plaintiff's Supplemental Exhibit List 04.19.2022

| P-14358 | 11/12/2019 | Latosha notes#1 | TCS00000493 | TCS00000558 | | |
|---|---|---|---|---|---|---|
| P-14359 | 2/29/2020 | walgreens contextual inquiry bannockburn | TCS00027825 | TCS00027827 | | |
| P-14360 | 2/29/2020 | highland park pharmacist interview | TCS00027828 | TCS00027829 | | |
| P-14361 | 2/29/2020 | pharmacy manager interview | TCS00027832 | TCS00027833 | | |
| P-14362 | 11/13/2019 | Justin notes#1 | TCS00000453 | TCS00000492 | | |
| P-14363 | 1/2/2020 | Re: UX research readout session -- FEEDBACK | TCS00027058 | TCS00027119 | | |
| P-14364 | 1/3/2020 | Re: UX research readout session -- FEEDBACK | TCS00027209 | TCS00027274 | | |
| P-14365 | 1/16/2020 | RE: Discussion on Updated Personas and Research Findings | TCS00027587 | TCS00027589 | | |
| P-14366 | 3/2/2020 | Justin Chats | TCS00028141 | TCS00028145 | | |
| P-14367 | 1/22/2020 | Justin Chats | TCS00028290 | TCS00028487 | | |
| P-14368 | 1/17/2020 | Re: Research Report Concerns | TCS00028547 | TCS00028548 | | |
| P-14369 | 1/23/2020 | Re: Discussion on Updated Personas and Research Findings | TCS00028573 | TCS00028577 | | |
| P-14370 | 1/27/2020 | Discussion on Updated Personas and Research Findings (Session 2) | TCS00025912 | TCS00025969 | | |
| P-14371 | 1/27/2020 | RE: Discussion on Updated Personas and Research Findings | TCS00027625 | TCS00027633 | | |
| P-14437 | 7/15/2004 | FW: Advisory Board Mtg Minutes | ENDO_FLAG-00564245 | ENDO_FLAG-00564316 | | |
| P-14438 | 3/13/2015 | EXTERNAL: CI Daily Newswire - March 13, 2015 | ENDO_NMAG-00216764 | ENDO_NMAG-00216772 | | |
| P-14439 | 3/1/2016 | Assurance of Discontinuance to New York Attorney General | ENDO_OPIOID_DEPMAT-000027159 | ENDO_OPIOID_DEPMAT-000027192 | | |
| P-14441 | 10/8/2010 | Dr Hill | ENDO_SF-00001021 | ENDO_SF-00001065 | | |
| P-14443 | 4/24/2007 | FW: Dr. Hurwitz trial | ENDO_SF-00009236 | ENDO_SF-00009240 | | |
| P-14444 | 4/21/2011 | FW: Manougian Diversion Report | ENDO_SF-00012792 | ENDO_SF-00012798 | | |
| P-14445 | 7/12/2012 | Fwd: USA Today Article | ENDO_SF-00014469 | ENDO_SF-00014470 | | |
| P-14472 | 9/5/2008 | FW: Legal risk for prescribing painkillers is small | ENDO_SF-00028456 | ENDO_SF-00028458 | | |
| P-14493 | 7/12/2012 | Fwd: USA Today Article | ENDO_SF-00038489 | ENDO_SF-00038490 | | |
| P-14494 | 10/4/2009 | RE: Department of Community Health- For educational purposes only | ENDO_SF-00108612 | ENDO_SF-00108614 | | |
| P-14495 | 8/22/2012 | Displaying Powerpoint Slide Decks on iPad Abuse and Misuse | ENDO_SF-00135695 | ENDO_SF-00135736 | | |
| P-14496 | 2/4/2013 | 2012_Year_End_Review___Individual_Leader___Endo_Bobbie_Sue_Brown | ENDO_SF-00144130 | ENDO_SF-00144148 | | |
| P-14497 | 8/13/2004 | Mid Year Eval for your Signature | ENDO_SF-00150981 | ENDO_SF-00150988 | | |
| P-14498 | 10/31/2005 | RE: Follow up to recent pain meetings | ENDO_SF-00151624 | ENDO_SF-00151627 | | |
| P-14547 | 6/2/2006 | PER List | ENDO_SF-00152695 | ENDO_SF-00152696 | | |
| P-14557 | 9/6/2005 | FW: Month in Review TE contact info | ENDO_SF-00153760 | ENDO_SF-00153762 | | |
| P-14558 | 5/9/2006 | Quarterly CD&E Update for BSB | ENDO_SF-00154239 | ENDO_SF-00154252 | | |
| P-14637 | 8/21/2006 | RE: Third Party Outreach Mtg Update | ENDO_SF-00155092 | ENDO_SF-00155093 | | |
| P-14654 | 8/25/2006 | RE: AAPM&R 2007 Pain Course | ENDO_SF-00155142 | ENDO_SF-00155144 | | |
| P-14667 | 7/9/1996 | Walmart Pharmacy CE - New Trends in the Use of Opioids in Pain Management | PKY180257493 | PKY180257493 | | |
| P-14672 | 9/15/2002 | Copy of the Chain Pharmacist Practice memo from the National Association of Chain Drug Stores: Special Issue: Prescription Drug Misuse and Abuse | PKY181864224 | PKY181864229 | | |
| P-14687 | 10/23/2006 | Understanding Your Pain: Taking Oral Opioid Analgesics | ENDO_SF-00155398 | ENDO_SF-00155398 | | |
| P-14690 | 6/2/2000 | FW:Pharmacy Support | PDD8801136088 | PDD8801136089 | | |
| P-14691 | N/A | Living Our Vision | PDD8801366607 | PDD8801366664 | | |
| P-14692 | N/A | Use of Opioids in Chronic Non Cancer Pain | PKY180293682 | PKY180293697 | | |
| P-14693 | 4/12/2001 | RE: Walgreens CE programs for 6/19/01 and 6/20/01 | PKY181985212 | PKY181985213 | | |
| P-14695 | 4/18/2011 | Pain Management for the Primary Care Provider: A daylong course in the diagnosis, treatment, and legal Issues surrounding the treatment of pain | PPLP003469655 | PPLP003469655 | | |
| P-14696 | 10/24/2001 | National Accounts 2001 | PPLPC008000021189 | PPLPC008000021190 | | |
| P-14697 | 10/21/1999 | FW: Walgreens Program | PPLPC012000007168 | PPLPC012000007168 | | |
| P-14698 | 4/6/2011 | HAD_Activities_2011_04_06_v2 | PPLPC021000370693 | PPLPC021000370702 | | |
| P-14699 | 6/21/2011 | ionEDGE_OL_Listing_2011_Jun-21 | PPLPC021000386842 | PPLPC021000386842 | | |
| P-14700 | 3/5/2000 | Walgreens RPH Invitation2 | PPLPC024000012812 | PPLPC024000012813 | | |
| P-14701 | 4/3/2000 | Walgreens CEU Program | PPLPC024000014422 | PPLPC024000014423 | | |
| P-14703 | 12/12/2011 | Online Certified Education for Pharmacists from RxSchool | PPLPC024000596538 | PPLPC024000596540 | | |
| P-14704 | 11/1/1999 | RE: Walgreens CE Programs Oct 25th @ 26th | PPLPC025000005258 | PPLPC025000005259 | | |
| P-14705 | 11/4/1999 | End of Month Report - October 1999 | PPLPC028000008080 | PPLPC028000008083 | | |
| P-14706 | 6/23/2000 | FW: A COMPLETE Value-Added Program | PPLPC029000019201 | PPLPC029000019203 | | |
| P-14708 | 2/6/2004 | Re: Jennifer Bolen, JD | PPLPC046000007359 | PPLPC046000007360 | | |

CT4 Plaintiff's Supplemental Exhibit List 04.19.2022

| | | | | | | |
|---|---|---|---|---|---|---|
| P-14710 | 12/27/1988 | Edmund Choroski RPh LTR 12-27-1988 - Searchable (2)_Redacted | US-DEA-00025683 | US-DEA-00025683 | | |
| P-14714 | 1/28/2013 | Dec 2012 Reports | ACTAVIS0666771 | ACTAVIS0666783 | | |
| P-14738 | 8/20/2011 | Email FL FOC - Recap of Meeting with DEA (Forbes) | WAGFLDEA00001168 | WAGFLDEA00001173 | | |
| P-14739 | 4/9/2013 | RE: Walgreens Woodland Data - Red Stores Attachment Walgreens Woodland DC_Mar 2013 | WAGMDL00407671 | WAGMDL00407674 | | |
| P-14743 | 12/2/2013 | FW: Letter to Outlier Physicians Attachment GFD Outlier Letter #1v1HL | WAGMDL00407179 | WAGMDL00407184 | | |
| P-14744 | 1/16/2013 | Re: Executive Committee Meeting -- January 17, 2013 -- Chairman's Script Attachment | WAGMDL00502664 | WAGMDL00502668 | | |
| P-14745 | 1/8/2014 | Fwd: Targeted drugs for GFD | WAGMDL00704540 | WAGMDL00704540 | | |
| P-14746 | 5/1/2013 | New Rx Integrity Update May 2013 PPT | WAGMDL00655767 | WAGMDL00655785 | | |
| P-14746_Redacted | 5/1/2013 | New Rx Integrity Update May 2013 PPT | WAGMDL00655767 | WAGMDL00655785 | | |
| P-14748 | 1/9/2014 | Email Controlled substance information Attachments Rx Integrity and Controlled Substance Dispensing; | WAGMDL00704532 | WAGMDL00704539 | | |
| P-14749 | 3/20/2014 | Re: DEA questions Costco's record keeping for hydrocodone pills Attachment purpose_disclaimer | WAGMDL00705156 | WAGMDL00705160 | | |
| P-14750 | 6/11/2013 | Settlement and Memorandum of Agreement, Department of Justice and Walgreens Co. | WAGMDL00286197 | WAGMDL00286209 | | |
| P-14750_Redact | 6/11/2013 | Settlement and Memorandum of Agreement, Department of Justice and Walgreens Co. | WAGMDL00286197 | WAGMDL00286209 | | |
| P-14751 | 3/22/2013 | DEA strategy meeting 3 22 13 | WAGMDL00667587 | WAGMDL00667588 | | |
| P-14752 | 6/11/2013 | RE: Article: Walgreen Florida Facility Barred From Shipping Oxycodone | PPLPC029000522318 | PPLPC029000522320 | | |
| P-14753 | 12/7/2012 | FW: Executive Summary Attachment AAPM executive summary final | WAGMDL00704665 | WAGMDL00704674 | | |
| P-14754 | 11/9/1998 | Walgreen and Purdue Agree to the Following | PKY181268638 | PKY181268643 | | |
| P-14756 | 11/26/2012 | Email Pharmacy Manufacturer and Wholesaler Communication Plan Attachments Agenda-Pharmacy Manufacturer and Wholesaler Communication Plan; Copy of Frank's and Jeff's Contact List-Talking Points 12-2012 (2); Copy of J Berkowitz Contact List-Talking Points 12-2012 (3); Branded Pharmaceutical Manufacturers FAQs RE: Direct Purchase Agreements with Branded Pharmaceutical Manufacturers; Wholesaler FAQs- direct 11-2013--JP; ABDC RFP Letter 12-2012; Mfr RFP letter 12-2012; CAH RFP Letter 12-2012 | WAGMDL00485568 | WAGMDL00485581 | | |
| P-14757 | 10/27/2006 | RE: Understanding Your Pain: Taking Oral Opioid Analgesics | ENDO_SF-00155413 | ENDO_SF-00155413 | | |
| P-14758 | 9/26/2012 | Email Article in WSJ | WAGMDL00528263 | WAGMDL00528263 | | |
| P-14761 | 1/30/2015 | FW: Store Feedback on ABC | WAGMDL00486353 | WAGMDL00486355 | | |
| P-14766 | 2/26/2013 | Re: Perrysburg CIII-CV - follow up | WAGMDL00358466 | WAGMDL00358467 | | |
| P-14767 | 9/19/2012 | RE: Jupiter Email | WAGMDL00308159 | WAGMDL00308160 | | |
| P-14768 | 10/8/2012 | FW: Jupiter - PB MDG Shift By Date Attachment C2 GA 10-8-12 | WAGMDL00308088 | WAGMDL00308090 | | |
| P-14769 | 2/20/2013 | FW: Perrysburg CIII-CV - follow up | WAGMDL00357495 | WAGMDL00357497 | | |
| P-14771 | 5/17/2016 | FW: Follow-up on market sizing data | Anda_Opioids_MDL_0000001218 | Anda_Opioids_MDL_0000001599 | | |
| P-14774 | 3/4/2011 | Re: Fw: INC000002834005 <Store #3836 WIC#682971, ordered qty 148> | WAGFLDEA00000908 | WAGFLDEA00000911 | | |
| P-14776 | 5/5/2011 | Re: Fw: Oxycontin question | WAGFLDEA00001039 | WAGFLDEA00001046 | | |
| P-14777 | 5/16/2011 | Re: Fw: CII Order | WAGFLDEA00001049 | WAGFLDEA00001059 | | |
| P-14778 | 1/9/2012 | Email Woodland CIII - CV Expansion Attachment Perrysburg_CII_costsavings | WAGMDL00541656 | WAGMDL00541657 | | |
| P-14781 | 4/6/2012 | Email Talking Points on Current Field Activity | WAGMDL00317111 | WAGMDL00317112 | | |
| P-14782 | 9/18/2012 | Email USA Drug / FL DEA Issue: 9/18 update | WAGMDL00667931 | WAGMDL00667934 | | |
| P-14783 | 9/27/2012 | FW: ANDA backup C2 call summary | WAGMDL00541577 | WAGMDL00541579 | | |
| P-14784 | 11/2/2012 | Florida DBPR Notice of Violation to Walgreens | WAGMDL00426289 | WAGMDL00426293 | | |
| P-14785 | 2/7/2013 | RE: Questions for Walgreens Store | WAGMDL00132065 WAGMDL00132065 | WAGMDL00132068 WAGMDL00132101 | WAGMDL00132065 - WAGMDL00132068 | |
| P-14786 | 2/21/2013 | Re: CSOS to stores for Walgreens - Follow-up Meeting | WAGMDL00524763 | WAGMDL00524771 | | |
| P-14787 | 4/3/2013 | FW: Walgreens Schedule Recap | WAGMDL00303003 | WAGMDL00303005 | | |

48

CT4 Plaintiff's Supplemental Exhibit List 04.19.2022

| P-14791 | 6/11/2013 | Email WALGREENS / DEA END-OF-DAY MEDIA COVERAGE UPDATE -- 06/11/2013 | WAGMDL00407509 | WAGMDL00407511 | | |
| P-14859 | N/A | Rhodes Oxy Shipments | PDD9316316938 | PDD9316316940 | | |
| P-14872 | 5/28/1997 | OxyContin allocation in Canada | PDD9316706531 | PDD9316706532 | | |
| P-14961 | 6/18/2015 | OxyContin Mid Month Reporting Workbook Mid June 2015 | PPLPC012000511299 | PPLPC012000511300 | | |
| P-14966 | 3/1/2003 | Pain in Osteoarthritis, Rheumatoid Arthritis, and Juvenile Chronic Arthritis | PKY181215547 | PKY181215749 | | |
| P-15011 | 8/29/2011 | Hardcopy Walgreen Prescription; WALGREENS_STORE_9077_00042 | WAGMDL01191610 | WAGMDL01191611 | | |
| P-15037 | 9/17/2015 | Walgreens Good Faith Dispensing Email and Policies | WAGMDL00001237 | WAGMDL00001251 | | |
| P-15038 | 5/24/2016 | TD GFD Policy without PMP printing | WAGMDL00001150 | WAGMDL00001156 | | |
| P-15039 | 3/29/2007 | RE: UPDATE - Upcoming meeting with AAPM&R | ENDO_SF-00159136 | ENDO_SF-00159140 | | |
| P-15048 | 7/27/2006 | Copy of this year's mod-to-sev pain budget for our call this afternoon | ENDO_SF-00162537 | ENDO_SF-00162538 | | |
| P-15049 | 6/6/2006 | URGENT: AAPM&R Proposed Program | ENDO_SF-00163310 | ENDO_SF-00163312 | | |
| P-15050 | 11/30/2004 | Controlled Drug Policy | WAGFLDEA00000020 | WAGFLDEA00000020 | | |
| P-15051 | 2012 | DEA Reference Tools | WAGFLDEA00000157 | WAGFLDEA00000157 | | |
| P-15052 | 5/1/2011 | Dispensing Prescription Drugs Policy | WAGFLDEA00000161 | WAGFLDEA00000161 | | |
| P-15053 | 10/27/2011 | Walgreens Good Faith Dispensing PPT Your Responsibilities - Training Module | WAGFLDEA00000184 | WAGFLDEA00000205 | | |
| P-15054 | 11/8/2011 | Controlled Substance Prescriptions & Good Faith Dispensing | WAGFLDEA00000206 | WAGFLDEA00000207 | | |
| P-15056 | 8/29/2007 | Preventing Diversion of Controlled Substances | WAGFLDEA00000271 | WAGFLDEA00000271 | | |
| P-15057 | 3/2/2011 | Refilling Prescriptions | WAGFLDEA00000276 | WAGFLDEA00000276 | | |
| P-15058 | 6/27/2007 | Theft or Diversion of Prescription Drugs by Walgreens Family of Companies Employees | WAGFLDEA00000328 | WAGFLDEA00000328 | | |
| P-15059 | 3/6/2007 | 2006 Bobbie Sue Prown Performance Eval | ENDO_SF-00165110 | ENDO_SF-00165120 | | |
| P-15060 | 11/4/2011 | Action Required: Control Substance Powerpoint from Wednesday | WAGFLDEA00000477 | WAGFLDEA00000507 | | |
| P-15061 | N/A | Guidelines for Appropriate Dispensing of Oxycodone | WAGFLDEA00000658 | WAGFLDEA00000658 | | |
| P-15062 | N/A | Target Drug Good Faith Dispensing Checklist | WAGMDL00000360 | WAGMDL00000360 | | |
| P-15064 | 5/15/2017 | Target Drug Good Faith Dispensing Policy | WAGMDL00003569 | WAGMDL00003578 | | |
| P-15066 | 5/11/2016 | Controlled Substance Prescriptions & Good Faith Dispensing Policy | WAGMDL00003934 | WAGMDL00003941 | | |
| P-15068 | 5/1/2017 | Controlled Substance Prescriptions & Good Faith Dispensing Policy; Target Drug Good Faith Dispensing Checklist, Steps for the Technician to Complete; Target Drug Good Faith Dispensing Policy | WAGMDL00005358 | WAGMDL00005373 | | |
| P-15070 | 6/19/2007 | BSB 2007 objectives | ENDO_SF-00173455 | ENDO_SF-00173458 | | |
| P-15071 | 3/6/2018 | Target Drug Good Faith Dispensing Checklist, Steps for the Technician to Complete | WAGMDL00005573 | WAGMDL00005577 | | |
| P-15073 | 6/25/2016 | Target Drug Good Faith Dispensing Policy | WAGMDL00007207 | WAGMDL00007218 | | |
| P-15074 | 2/21/2014 | Controlled Substance Prescriptions and Good Faith Dispensing Policy (2/21/2014); Controlled Substance Prescriptions and Good Faith Dispensing Policy (8/1/2013); Controlled Substance Prescriptions and Good Faith Dispensing Policy (6/11/2012); Controlled Substance Prescriptions and Good Faith Dispensing Policy (8/11/2011); Controlled Substance Prescriptions and Good Faith Dispensing Policy (6/20/2011); Good Faith Practices and Fraudulent Prescriptions (3/28/2007); Good Faith Practices and Fraudulent Prescriptions; Target Drug Good Faith Dispensing Policy (6/1/2016); Target Drug Good Faith Dispensing Policy (9/1/2013) | WAGMDL00008070 | WAGMDL00008132 | | |
| P-15075 | 12/10/2013 | Butrans for approval | HBC_MDL00160082 | HBC_MDL00160091 | | |
| P-15081 | 5/25/2015 | FW: Catalina and Adheris Documents | HBC_MDL00181574 | HBC_MDL00181619 | | |
| P-15084 | 2/6/2018 | Target Drug Good Faith Dispensing Checklist, Steps for the Technician to Complete | WAGMDL00009436 | WAGMDL00009439 | | |
| P-15085 | 9/9/2015 | RE: Monthly DM webinars; Good Faith Dispensing DM Webinar | WAGMDL00037613 | WAGMDL00037624 | | |
| P-15087 | 1/8/2013 | Target Drug Good Faith Dispensing Policy; Target Drug Good Faith Dispensing REDLINE | WAGMDL00043333 | WAGMDL00043338 | | |
| P-15089 | 8/18/2013 | Email 6888 ken | WAGMDL01112709 | WAGMDL01112709 | | |

49

| P-15090 | 9/3/2018 | Good Faith Dispensing redline draft; GFD "Call to Prescriber" Template; Target Drug Good Faith Dispensing Policy | WAGMDL00049466 | WAGMDL00049476 | | |
| P-15091 | 7/17/2009 | RE: Kadian letters; Kadian Kick-off document; Microsoft Word - Diovan T2007-109;T2007-110 | Acquired_Actavis_01357009 | Acquired_Actavis_01357029 | | |
| P-15092 | 2012 | Good Faith Dispensing of Controlled Substances - Policy Acknowledgement | WAGMDL00049534 | WAGMDL00049546 | | |
| P-15093 | 8/1/2013 | Controlled Substance Prescriptions & Good Faith Dispensing | WAGMDL00054578 | WAGMDL00054586 | | |
| P-15094 | 6/6/2014 | Market 4 RX integrity Presentation PPT | WAGMDL00060045 | WAGMDL00060082 | | |
| P-15095 | 5/9/2014 | Market 13 RX integrity Presentation PPT | WAGMDL00060207 | WAGMDL00060246 | | |
| P-15096 | 9/12/2016 | DM Walk July - August Monthly Compliance Walkx | WAGMDL00065344 | WAGMDL00065353 | | |
| P-15097 | 11/9/2012 | Draft Target Drug Good Faith Dispensing Policy | WAGMDL00066712 | WAGMDL00066721 | | |
| P-15098 | 7/7/2009 | Role of CAM slides | ENDO_SF-00175989 | ENDO_SF-00175990 | | |
| P-15099 | 2/20/2016 | Thank you for NSM Greatness | ENDO_SF-00211100 | ENDO_SF-00211115 | | |
| P-15101 | N/A | Current Fill Process Chart | WAGMDL00121783 | WAGMDL00121787 | | |
| P-15104 | 1/4/2005 | Document re: Eric Vandal 2004 Annual Review | ENDO_SF-00441165 | ENDO_SF-00441177 | | |
| P-15105 | 11/12/2015 | Prescription Drug Monitoring Program PPT | WAGMDL00269423 | WAGMDL00269437 | | |
| P-15106 | 6/1/2016 | Target Drug Good Faith Dispensing Policy | WAGMDL00289031 | WAGMDL00289035 | | |
| P-15107 | 11/1/2012 | November 2012 Target Drug Good Faith Dispensing Policy | WAGMDL00289036 | WAGMDL00289039 | | |
| P-15108 | 9/23/2013 | Target Drug Good Faith Dispensing Policy | WAGMDL00289040 | WAGMDL00289044 | | |
| P-15109 | 10/2/2017 | Target Drug Good Faith Dispensing Policy | WAGMDL00289045 | WAGMDL00289049 | | |
| P-15110 | 2013 | 2013 National Target Drug Good Faith Dispensing Policy Final; National Target Drug Good Faith Dispensing Policy; Target Drug Good Faith Dispensing Policy (2012) | WAGMDL00289331 | WAGMDL00289453 | | |
| P-15111 | 6/28/2001 | Rep Letter | ENDO_SF-00441587 | ENDO_SF-00441588 | | |
| P-15112 | 8/1/2002 | 2Q02 Bus Review PPT | ENDO_SF-00441665 | ENDO_SF-00441666 | | |
| P-15113 | 12/19/2016 | Preventing Theft or Loss of Controlled Substances | WAGMDL00294318 | WAGMDL00294319 | | |
| P-15114 | N/A | Good Faith Dispensing (GFD), District Leader Roles and Responsibilities | WAGMDL00302782 | WAGMDL00302784 | | |
| P-15115 | N/A | Good Faith Dispensing - Compliance Checklist | WAGMDL00303117 | WAGMDL00303118 | | |
| P-15116 | N/A | Good Faith Dispensing (GFD) Compass Communication edit 3 | WAGMDL00303281 | WAGMDL00303297 | | |
| P-15117 | 1/14/2013 | Good Faith Dispensing Policy review | WAGMDL00303383 | WAGMDL00303407 | | |
| P-15118 | N/A | Pharmacy Manager letter TD GFD | WAGMDL00304139 | WAGMDL00304144 | | |
| P-15119 | 2/9/2005 | Good Faith Practices (2/9/2005); Good Faith Practices (3/24/2003); Good Faith Practices (4/3/2003); Good Faith Practices (1/6/2003); Good Faith Practices (6/14/2004); Good Faith Practices/Fraudulent Prescriptions (2/26/2006); Good Faith Practices (8/1/1998); Good Faith Practices (11/15/2005) | WAGMDL00335010 | WAGMDL00335025 | | |
| P-15125 | N/A | Preventing Filling of Prescriptions for Prescribers with Inactive DEA Registrations | WAGMDL00387991 | WAGMDL00387994 | | |
| P-15126 | 10/17/2013 | Walgreens Pharmacy and Health Care Code of Conduct and General Training | WAGMDL00444056 | WAGMDL00444058 | | |
| P-15129 | N/A | Good Faith Dispensing (GFD) Training FAQs | WAGMDL00491159 | WAGMDL00491159 | | |
| P-15131 | N/A | RX Integrity Calculating total dosage for opioids | WAGMDL00491170 | WAGMDL00491170 | | |
| P-15132 | N/A | Calculating MME equivalents | WAGMDL00491178 | WAGMDL00491178 | | |
| P-15133 | N/A | Target Drug Good Faith Dispensing FAQ | WAGMDL00491179 | WAGMDL00491179 | | |
| P-15161 | 11/11/2015 | DUR Pharmacy Operations Filling Prescriptions | WAGMDL00492959 | WAGMDL00492959 | | |
| P-15162 | N/A | Drug Utilization review DUR policies and standard operating procedures | WAGMDL00492960 | WAGMDL00492960 | | |
| P-15166 | N/A | Filling Instructions | WAGMDL00492965 | WAGMDL00492965 | | |
| P-15169 | 5/1/2011 | Pharmacist Training Program Trainer's Guide | WAGMDL00520675 | WAGMDL00520731 | | |
| P-15170 | N/A | Target Drug Good Faith Dispensing Policy Store manager LD report | WAGMDL00656588 | WAGMDL00656594 | | |
| P-15171 | 4/17/2012 | Routine and periodic training on CS and GFD | WAGMDL00657563 | WAGMDL00657566 | | |
| P-15172 | N/A | Target Drug (TD) Good Faith Dispensing (GFD) FAQ | WAGMDL00657585 | WAGMDL00657590 | | |
| P-15173 | 2013 | 2013 DEA Subpoenas | WAGMDL00657806 | WAGMDL00657828 | | |
| P-15174 | 6/1/2003 | Good Faith Practices | WAGMDL00670946 | WAGMDL00670947 | | |
| P-15175 | 6/18/2004 | Good Faith Practices | WAGMDL00670948 | WAGMDL00670949 | | |
| P-15176 | 6/26/2006 | Good Faith Practices | WAGMDL00670950 | WAGMDL00670951 | | |
| P-15177 | 2/24/2003 | Good Faith Practices | WAGMDL00670954 | WAGMDL00670955 | | |
| P-15178 | 11/15/2005 | Good Faith Practices | WAGMDL00670963 | WAGMDL00670964 | | |

CT4 Plaintiff's Supplemental Exhibit List 04.19.2022

| | | | | | | |
|---|---|---|---|---|---|---|
| P-15179 | 2/1/2014 | Best Practices for Filling Controlled Substance Prescriptions and Providing Good Customer Service | WAGMDL00675061 | WAGMDL00675074 | | |
| P-15181 | 2013 | 2013 Targeted Drug Good Faith Dispensing Policy & Procedures | WAGMDL00698364 | WAGMDL00698366 | | |
| P-15183 | N/A | Pharmacy Losses Dashboard: HRxD | WAGMDL00736117 | WAGMDL00736118 | | |
| P-15184 | 6/1/2017 | Accepting New Verbal Prescriptions; Dispensing Prescription Drug Policy (1/10/2017) | WAGMDL00737720 | WAGMDL00737770 | | |
| P-15187 | N/A | Schedule II Narcotic Dispensing Guidelines v3 | WAGMDL00746791 | WAGMDL00746805 | | |
| P-15188 | 2012 | Controlled Substance Prescriptions and Good Faith Dispensing Policy REDLINE | WAGMDL00767022 | WAGMDL00767027 | | |
| P-15189 | 2012 | Controlled Substance Prescriptions and Good Faith Dispensing Policy | WAGMDL00767028 | WAGMDL00767030 | | |
| P-15190 | 2012 | Controlled Substance Prescriptions and Good Faith Dispensing Policy | WAGMDL00767031 | WAGMDL00767033 | | |
| P-15191 | N/A | Target Drug Good Faith Dispensing - Prescriber Office Visit Checklist | WAGMDL00774701 | WAGMDL00774706 | | |
| P-15192 | 10/1/2016 | Walgreens SOP Fraudulent Prescriptions | WAGMDL00778614 | WAGMDL00778615 | | |
| P-15194 | 4/18/2001 | Memo re: Primary Contacts | ENDO_SF-00442193 | ENDO_SF-00442195 | | |
| P-15195 | 1/19/2001 | Document re: Eric Vandal Annual Performance Evaluation | ENDO_SF-00443040 | ENDO_SF-00443044 | | |
| P-15196 | 6/1/2019 | Pharmacy Manager development program screenshots; Code of Conduct and Business Ethics; DEA Pharmacist Manual; FAQ changes in this years program; Chapter 5 Executes with Excellence, Maintains Pharmacy Expertise, Manages Time Effectively; Chapter 6 Communicates with Credibility; Chapter 4 Builds Talent; Clues to the Queues - Best Practices on Managing Exception Queues; Chapter 10 Builds and Sustains Relationships; Chapter 7. Acts with Professional Integrity, Solves Problems, Focuses on Quality; Chapter. 8 Leads Change; Chapter 9. Advocates customer focus, counsels patients effectively | WAGMDL00779574 WAGMDL00779574 | WAGMDL00779594 WAGMDL00779831 | WAGMDL00779574 - WAGMDL00779594 | |
| P-15197 | 1/23/2001 | Document re: Eric Vandal 2001 Objectives | ENDO_SF-00443216 | ENDO_SF-00443217 | | |
| P-15198 | 8/16/2000 | Document re: Endo Discussion on Percocet | ENDO_SF-00443427 | ENDO_SF-00443428 | | |
| P-15205 | 6/20/2000 | 2000 PERCO FRANCHISE STRATEGY _6 | ENDO_SF-00443584 | ENDO_SF-00443597 | | |
| P-15206 | 6/23/2004 | Presentation re: EN3253 Update | ENDO_SF-00443605 | ENDO_SF-00443610 | | |
| P-15207 | 5/7/2002 | Pad Stamps for Percocet 7.5/325 and 10/325 - Stamps Cover Letter | ENDO_SF-00444101 | ENDO_SF-00444102 | | |
| P-15210 | 7/8/2002 | Six Wave Direct Mail for new Percocet 7.5/325 and 10/325 | ENDO_SF-00444103 | ENDO_SF-00444103 | | |
| P-15211 | 2/8/2002 | PDR Cover Letter - Physicians' Desk Reference (PDR) Addendum for Percocet 7.5/325 and 10/325 | ENDO_SF-00444112 | ENDO_SF-00444112 | | |
| P-15212 | 8/17/2001 | Direct Mail Cover Letter3 - Wave 3 | ENDO_SF-00444122 | ENDO_SF-00444122 | | |
| P-15213 | 4/1/2002 | Direct Mail #1 | ENDO_SF-00444127 | ENDO_SF-00444128 | | |
| P-15214 | 3/11/2002 | APAP Wheel Cover Letter | ENDO_SF-00444129 | ENDO_SF-00444129 | | |
| P-15215 | 6/18/2002 | FCB journal ad test summary PPT | ENDO_SF-00444317 | ENDO_SF-00444318 | | |
| P-15216 | 6/18/2002 | Presentation re: Percocet 7.5/325 and 10/325 BMT Meeting | ENDO_SF-00444365 | ENDO_SF-00444366 | | |
| P-15222 | 11/2/2001 | Document re: Percocet Marketing Plan 2002 - 2006 | ENDO_SF-00444705 | ENDO_SF-00444729 | | |
| P-15223 | 6/25/2003 | Presentation re: Percocet 7.5/325 and 10/325 Sales Training | ENDO_SF-00444910 | ENDO_SF-00444910 | | |
| P-15225 | 5/6/2011 | Walgreens Pharmacy and Health Care Code of Conduct and General Training | WAGMDL00801267 | WAGMDL00801270 | | |
| P-15226 | 5/3/2012 | DEA Reference Tools | WAGMDL00801297 | WAGMDL00801297 | | |
| P-15227 | 11/8/2011 | Controlled Substance Prescriptions & Good Faith Dispensing | WAGMDL00801346 | WAGMDL00801347 | | |
| P-15230 | 8/29/2007 | Preventing Diversion of Controlled Substances | WAGMDL00801411 | WAGMDL00801411 | | |
| P-15231 | 3/2/2011 | Refilling Prescriptions | WAGMDL00801416 | WAGMDL00801416 | | |
| P-15234 | 5/1/2011 | Walgreens Pharmacy and Health Care Code of Conduct Policy | WAGMDL00801487 | WAGMDL00801487 | | |
| P-15241 | 8/1/1998 | Accepting and Filling New Prescriptions | WAGMDL00801504 | WAGMDL00801507 | | |
| P-15244 | 9/7/2004 | Accepting and Filling the Prescription Procedure 5 | WAGMDL00801513 | WAGMDL00801515 | | |
| P-15249 | 12/4/2002 | Deleting Prescriptions with Stale Dates | WAGMDL00801523 | WAGMDL00801523 | | |
| P-15272 | 10/15/1997 | Refilling Prescriptions Policy | WAGMDL00801582 | WAGMDL00801583 | | |
| P-15287 | 6/10/2014 | Email RAD 10610 Snapshot; Attachment Copy of Rite Aid 10610 Pharm Snapshot_ap comments 06 09 14 | WAGNYNS00046862 | WAGNYNS00046863 | | |
| P-15288 | 4/18/2011 | Email Follow Up - Pain Week; Attachment Pain Presentation 4.11.11; Pain Presentation 4.11.11 | PPLPC024000543773 | PPLPC024000543774 | | |

51

CT4 Plaintiff's Supplemental Exhibit List 04.19.2022

| | | | | | |
|---|---|---|---|---|---|
| P-15289 | 4/28/2015 | Email Updated Slides; Attachments Rx Integrity District Manager Training PPT; Pharmacy Inventory | WAGMDL00004704 | WAGMDL00004757 | |
| P-15290 | 6/10/2016 | Email C2 Tote Audit; Attachment DMAIC Storyboard DEFINE C2 tote audit PPT | WAGMDL00094053 | WAGMDL00094067 | |
| P-15291 | 8/16/2012 | RE: Controlled Substance Order Quantity Override Form | WAGMDL00107470 | WAGMDL00107472 | |
| P-15292 | 8/9/2012 | FW: Controlled Substance Order Quantity Override Form | WAGMDL00107532 | WAGMDL00107533 | |
| P-15293 | 4/19/2013 | RE: Top 500 Potential Risk Stores - Oxycodone - 3 months ending February 2013 *UPDATED TOP 100* | WAGMDL00245776 | WAGMDL00245780 | |
| P-15294 | 5/13/2016 | Re: ABC Meeting; Attachment WAG - Partial Controls Discussion Document 5.9.16 PPT | WAGMDL00283633 | WAGMDL00283641 | |
| P-15295 | 3/8/2013 | Email notes from last Friday's DEA strategy meeting; Attachment DEA Strategy meeting 3.1.13 | WAGMDL00302948 | WAGMDL00302950 | |
| P-15296 | 5/5/2014 | RE: GFD Document Requests; Attachments Dir Rx Integrity Goals; Goal_Details_Nick_Leners | WAGMDL00305702 | WAGMDL00305736 | |
| P-15297 | 1/14/2013 | RE: Process Flow Documents Attachments DEA Controlled Substance Reporting; Decision Process Flow Chart for Ceiling Violation; Good Faith Dispensing Policy Review; Suspicious Order Monitoring Program Policy and Procedures for the Rx Integrity Team; Controlled Substance Reporting KPI Screen Shots; RXS Investigate Straw Man | WAGMDL00311317 | WAGMDL00311341 | |
| P-15298 | 11/12/2012 | Email RXS Investigation of Stores Attachment What SHould the RXS Investigate | WAGMDL00311366 | WAGMDL00311367 | |
| P-15299 | 1/7/2013 | Email Re-look at store walk and 5 minute meeting notes re: GFD | WAGMDL00314402 | WAGMDL00314402 | |
| P-15300 | 1/14/2013 | Report Re: Suspicious Order Reporting Query - WALGREENS CORPORATION Distribution Center - DEA #RW0294493 | DEA-T3CC-00014231 | DEA-T3CC-00014231 | |
| P-15301 | 10/24/2012 | Email SOM Attachment Controlled Substance Order and SOM procedures | WAGMDL00317049 | WAGMDL00317050 | |
| P-15303 | 6/5/2012 | Email Controlled Substance Order Quantity Override Process Attachment Process for Ordering Specific Manufacturers | WAGMDL00371319 | WAGMDL00371322 | |
| P-15304 | 4/15/2013 | NACDS DEA documents | WAGMDL00897784 | WAGMDL00897810 | |
| P-15305 | 10/4/2012 | FL DM Good Faith Dispensing Training PPT | WAGMDL00389171 | WAGMDL00389186 | |
| P-15306 | 1/18/2012 | RE: Confirmed: RxOps Meeting Attachments 01 - How much do you know about RxHWT; RxOps - RxHWT Strategy Workshop; 03 - RxHWT Roadmap - 01-18-2011 | WAGMDL00484976 | WAGMDL00485028 | |
| P-15307 | 2/28/2017 | Email Green Belt Project Introduction Attachments Project Kickoff Meeting - TDGFD Process Time Reduction PPT; TDGFD Charter V4 | WAGMDL00573578 | WAGMDL00573605 | |
| P-15308 | 7/26/2010 | PBM 101 Presentation - July 2012 PPT; Pharmacy Workload | WAGMDL00591279 WAGMDL00591347 WAGMDL00591379 | WAGMDL00591444 WAGMDL00591364 WAGMDL00591381 | WAGMDL00591347 - WAGMDL00591364; WAGMDL00591379 - WAGMDL00591381 |
| P-15309 | 3/1/2013 | DEA Market Meeting Update March 2013 PPT | WAGMDL00674641 | WAGMDL00674667 | |
| P-15310 | 5/16/2017 | Email Training material per DEA subpoena - FW: TIME UPDATE: Please deliver invitation to Grad Intern; Graduate Intern Orientation Meeting Attachments PHIG Orientation 2015 w-ap update PPT; | WAGMDL00674947 | WAGMDL00675047 | |
| P-15313 | 7/8/2013 | Retail Pharmacy Kick Off PPT | WAGMDL00741752 | WAGMDL00742113 | |
| P-15314 | 6/11/2012 | Email Materials for Today's Controlled Substance Action Plan Videoconference Attachments Controlled Substance Action Plan; FOC Survey - June 2012; Focus on Compliance June 2012; FOC Pain Management - Job Aid; Controlled Substance Prescriptions & Good Faith Dispensing Policy; FOC Pain Management - Job Aid; Controlled Substance Prescriptions & Good Faith Dispensing Policy | WAGMDL00742641 | WAGMDL00742671 | |
| P-15315 | 12/12/2012 | Email Schedule II narcotic dispensing policy Attachments Schedule II Narcotic Dispensing Guidelines v3; Official Prescriber Sanction Letter; Prescriber Sanction Pilot; Prescriber Scorecard | WAGMDL00745731 | WAGMDL00745745 | |
| P-15317 | 2011 | MOA between Walgreen Co and DEA re Store 06094 | WAGMDL00757802 | WAGMDL00757808 | |

CT4 Plaintiff's Supplemental Exhibit List 04.19.2022

| | | | | | | |
|---|---|---|---|---|---|---|
| P-15318 | 1/1/2013 | GFD Milwaukee Jan 13 PPT | WAGMDL00779140 | WAGMDL00779174 | | |
| P-15319 | 1/8/2013 | Prescriber Index 01-08-13 all drugs through December | WAGMDL00790888 | WAGMDL00790888 | | |
| P-15320 | N/A | Controlled substances sold from store 10518 from 6/10/2012 to 5/16/2014 | WAGMDL00790914 | WAGMDL00790914 | | |
| P-15321 | 10/3/2013 | FW: Overdue Legal PPL (DEADLINE 10/10) | WAGMDL00793450 | WAGMDL00793467 | | |
| P-15322 | 9/4/2013 | Email Good Faith Dispensing #3314 | WAGMDL00798142 | WAGMDL00798142 | | |
| P-15323 | 2/23/2013 | FW: Controlled Substance Compass Project due 02-27 | WAGMDL00798209 | WAGMDL00798210 | | |
| P-15324 | 4/17/2012 | Fw: #3310: Tue, Apr 17 | WAGMDL00798644 | WAGMDL00798645 | | |
| P-15331 | 3/15/2017 | FW: #4159: Wed, Mar 14 | WAGMDL00809643 | WAGMDL00809644 | | |
| P-15333 | 12/30/2007 | Walgreens Pharmacy Code of Conduct | WAGMDL00815828 | WAGMDL00815834 | | |
| P-15334 | 1/2/2013 | FW: UPDATES | WAGMDL00819840 | WAGMDL00819841 | | |
| P-15335 | 7/14/2009 | Re: Fw: c2 order pattern | WAGMDL00819852 | WAGMDL00819854 | | |
| P-15336 | 1/9/2012 | Fw: DEA Reporting - Revised Attachment DEA Controlled Substance Project - Report Design V3 | WAGMDL00820291 | WAGMDL00820296 | | |
| P-15337 | 12/22/2011 | Re: Fw: Review Controlled Substance Order Report 4N1 - 1411 Lake Cook Attachments DEA Controlled Substance Project - Report Design V2; 2011-12-21 - Meeting Minutes, DEA Controlled Substance - Dashboard Design Concepts | WAGMDL00820304 | WAGMDL00820312 | | |
| P-15339 | 1/26/2016 | Email Action: Upskilling initiative Attachments DM(V2) Summit Slide pptx 1 25 16 PPT ; Phase 1V2 Facilitator Guide; Phase 1V2P Participant Guide; TimelinePhase1and 2 Plan PPT | WAGMDL00834231 | WAGMDL00834328 | | |
| P-15340 | 6/18/2012 | Email Conference call Attachments Notes June 11; ICE Roll-out Agenda | WAGMDL00838936 WAGMDL00838936 | WAGMDL00839128 WAGMDL00839054 | WAGMDL00838936 - WAGMDL00839054 | |
| P-15341 | 6/1/2012 | Re: #5206: Thu, May 31 | WAGMDL00839567 | WAGMDL00839568 | | |
| P-15342 | 4/21/2011 | Email drug diversion training | WAGMDL00839611 | WAGMDL00839611 | | |
| P-15343 | N/A | Prescriber Index 02-19-13 all drugs through January UNDER CONSTRUCTION | WAGNYNS00032015 | WAGNYNS00032015 | | |
| P-15344 | 2/12/2013 | RE: Drug Reports | WAGNYNS00033436 | WAGNYNS00033440 | | |
| P-15346 | 2/25/2013 | Prescriber Index 02-19-13 all drugs through January UNDER CONSTRUCTION | WAGNYNS00042909 | WAGNYNS00042909 | | |
| P-15354 | 9/28/2012 | Email FOC Attachment FOC Survey - June 2012 _vF | WAGMDL00113816 | WAGMDL00113820 | | |
| P-15355 | 2/5/2013 | Controlled Substance Order Monitoring System PPT Version 2 | WAGMDL00675532 | WAGMDL00675568 | | |
| P-15356 | 3/31/2013 | Fwd: National TD GFD Powerpoint Update Attachments National TD GFD Powerpoint EPD Final PPT; National TD GFD Powerpoint EPD Final | WAGMDL00744592 | WAGMDL00744624 | | |
| P-15357 | 4/15/2013 | RE: Oxycodone 30mg override | WAGMDL00698309 | WAGMDL00698309 | | |
| P-15358 | 6/12/2013 | RE: CII Orders | WAGMDL00698445 | WAGMDL00698445 | | |
| P-15360 | 6/12/2013 | Re: CII order | WAGMDL00687021 | WAGMDL00687021 | | |
| P-15361 | 6/12/2013 | RE: Oxy/Apap | WAGMDL00697774 | WAGMDL00697776 | | |
| P-15362 | 7/1/2013 | FW: Controlled Substance Order Quantity Override Form | WAGMDL00698296 | WAGMDL00698297 | | |
| P-15363 | 8/12/2013 | FW: Percocet | WAGMDL00698150 | WAGMDL00698150 | | |
| P-15364 | 8/22/2013 | Re: Percocet 5/325 | WAGMDL00698196 | WAGMDL00698196 | | |
| P-15563 | 12/6/2011 | RE: 802433 - drug Store Columbus Ohio | Anda_Opioids_MDL_0000136372 | Anda_Opioids_MDL_0000136373 | | |
| P-15748 | 5/20/2013 | Revised Recommendations for SOMs | Anda_Opioids_MDL_0000089435 | Anda_Opioids_MDL_0000089438 | | |
| P-15773 | 9/19/2013 | Email and docs re bucket accounts | Anda_Opioids_MDL_0000293556 | Anda_Opioids_MDL_0000293559 | | |
| P-15846 | 12/21/2016 | RE: Bucket Suspicious Order Multiplier Breakdown | Anda_Opioids_MDL_0000331722 | Anda_Opioids_MDL_0000331725 | | |
| P-15847 | 5/16/2016 | Fwd: Control Issue FL Sales Rep w/ EPIC Account | Anda_Opioids_MDL_0000543182 | Anda_Opioids_MDL_0000543189 | | |
| P-15849 | N/A | Mangus Resume | N/A | N/A | | |
| P-15887 | 6/22/2012 | Customer Questionnaire | Anda_Opioids_MDL_0000572654 | Anda_Opioids_MDL_0000572657 | | |
| P-15896 | 2/14/2008 | USA Today, Retired pharmacist: There is a correlation between workload and errors | N/A | N/A | | |
| P-15921 | Sep-12 | Rannazzisi Drug trend presentation "Drug Trends" | N/A | N/A | | |
| P-15946 | 12/4/2013 | WAGS CII Overstocks | Anda_Opioids_MDL_0000645613 | Anda_Opioids_MDL_0000645615 | | |
| P-15955 | 2/7/2015 | DEA Controlled Substance and Legend Drug Diversion; A Law Enforcement and Regulatory Perspective. South Point Casino and Resort, Las Vegas, NV, February 7/8, 2015 | N/A | N/A | | |
| P-15958 | 3/20/2013 | FL Walgreens Preliminary Determinations | Anda_Opioids_MDL_0000645835 | Anda_Opioids_MDL_0000645835 | | |
| P-15962 | N/A | DEA Controlled Substance and Legend Drug Diversion; A Law Enforcement and Regulatory Perspective. Sheraton Hotel, Norfolk, VA, May 30/31, 2015 | N/A | N/A | | |

53

CT4 Plaintiff's Supplemental Exhibit List 04.19.2022

| | | | | | | |
|---|---|---|---|---|---|---|
| P-15971 | 3/23/2016 | Generic Norco | Anda_Opioids_MDL_0000533527 | Anda_Opioids_MDL_0000533528 | | |
| P-15974 | 12/15/2014 | Anda Strategy Ppt | Anda_Opioids_MDL_0000752495 | Anda_Opioids_MDL_0000752513 | | |
| P-16001 | 1/1/2011 | Actavis per4ma for Employee Rachelle Galant including The Winning Formula | Acquired_Actavis_00184125 | Acquired_Actavis_00184132 | | |
| P-16002 | 2/11/2011 | Email Oxy IR Tabs Suspicious Order SOP | Acquired_Actavis_00184191 | Acquired_Actavis_00184193 | | |
| P-16003 | 4/22/2011 | ANDA Oxymorphone Hydrochloride - Proposal for Risk Minimization Action Plan | Acquired_Actavis_00188875 | Acquired_Actavis_00188937 | | |
| P-16005 | 7/23/2015 | Email re HydroCodone - how did ABC orders go thru our Ordering SOMS system | Acquired_Actavis_00254149 | Acquired_Actavis_00254149 | | |
| P-16006 | 3/22/2011 | Email re Cardinals Oxy 15 mg suspicious ordering | Acquired_Actavis_00265976 | Acquired_Actavis_00265981 | | |
| P-16007 | 1/3/2013 | Email re ABC orders pended in SOM for Oxy Tabs | Acquired_Actavis_00352198 | Acquired_Actavis_00352202 | | |
| P-16008 | 10/27/2009 | Email Re: Kadian Speaker Program | Acquired_Actavis_00366833 | Acquired_Actavis_00366836 | | |
| P-16009 | 9/2/2011 | Email re Follow-up discussion re Activas oxymorphone campaign | Acquired_Actavis_00379710 | Acquired_Actavis_00379713 | | |
| P-16010 | 3/11/2008 | Email re Revised Kroger Choice Program | Acquired_Actavis_00452409 | Acquired_Actavis_00452411 | | |
| P-16011 | 5/23/2012 | Email re Miami Pharmacy buying Oxy 30mg from ABC | Acquired_Actavis_00488498 | Acquired_Actavis_00488500 | | |
| P-16013 | 3/24/2011 | Email re Opti-source Oxy IR Orders | Acquired_Actavis_00665233 | Acquired_Actavis_00665238 | | |
| P-16014 | N/A | Managing Chronic Pain and the Importance of Customizing Opioid Treatment PPT | Acquired_Actavis_00943442 | Acquired_Actavis_00943445 | | |
| P-16016 | 9/13/2012 | Email Re: IC Payouts | Acquired_Actavis_01356228 | Acquired_Actavis_01356229 | | |
| P-16017 | 7/14/2010 | Email FW: June CY 2010 Sales Report | Acquired_Actavis_01373039 | Acquired_Actavis_01373041 | | |
| P-16019 | 5/23/2012 | Email re Miami Pharmacy buying Oxy 30mg from ABC | Acquired_Actavis_01825237 | Acquired_Actavis_01825239 | | |
| P-16020 | 8/29/2016 | Email from DaCunha re Maryland Registrations for Allergan | Acquired_Actavis_01843335 | Acquired_Actavis_01843336 | | |
| P-16021 | 9/19/2012 | Kadian Screenshot of website | ACTAVIS0001189 | ACTAVIS0001195 | | |
| P-16022 | 3/31/2007 | Kadian (Morphine Sulfate Extended-Release Capsules) Pamphlet - Precise Relief. Personalized Pain Relief. | ACTAVIS0006823 | ACTAVIS0006830 | | |
| P-16023 | 2/12/2012 | Email re sales meeting presentation, Michael Perfetto Actavis Sales Meeting January 11, 2011 "Move The Needle" | ACTAVIS0323261 | ACTAVIS0323277 | | |
| P-16024 | 9/15/2011 | Email Re: Actavis Marketing / Media Plan | ACTAVIS0346651 | ACTAVIS0346655 | | |
| P-16025 | 5/1/2012 | APS Corporate Council Application - Jennifer Altier | ACTAVIS0448330 | ACTAVIS0448337 | | |
| P-16026 | 9/21/2012 | Kadian TeleSales Listing | ACTAVIS0689033 | ACTAVIS0689037 | | |
| P-16027 | 5/9/2012 | Email re valuetrack oxy high demand with Valuetrak Report | ACTAVIS0770217 | ACTAVIS0770284 | | |
| P-16028 | 4/20/2012 | Email Re: Introduction of Actavis to APF from Jennifer Altier | ACTAVIS0777465 | ACTAVIS0777470 | | |
| P-16030 | 10/4/2012 | Kadian S50 Printed Cards Physician Mailings Jan 2009 NDC Utilization Report (part of large family) | ALLERGAN_MDL_00017884 | ALLERGAN_MDL_00017884 | | |
| | | | ALLERGAN_MDL_00017893 | ALLERGAN_MDL_00017893 | | |
| P-16031 | 9/27/2012 | APS Planning Session Agenda; APS Corporate Member Advisory Meeting Participant List | ALLERGAN_MDL_00040477 | ALLERGAN_MDL_00040495 | | |
| P-16032 | 7/26/2016 | SOMS Buzzeo Contract | Anda_Opioids_MDL_0001222707 | Anda_Opioids_MDL_0001222713 | | |
| P-16033 | 7/9/2012 | Rx Drug Abuse | ALLERGAN_MDL_00377914 | ALLERGAN_MDL_00377918 | | |
| P-16034 | 9/15/2011 | RE: UA Mailing List | ALLERGAN_MDL_00399983 | ALLERGAN_MDL_00399986 | | |
| P-16035 | 8/9/2011 | Actavis Kadian Active Records Call List Data | ALLERGAN_MDL_00400744 | ALLERGAN_MDL_00400746 | | |
| P-16036 | 7/15/2011 | Email RE: NSM meeting info from Hepp to Altier re Half Moon Bay | ALLERGAN_MDL_00402200 | ALLERGAN_MDL_00402203 | | |
| P-16037 | 3/16/2011 | TMS Health TeleSales Script | ALLERGAN_MDL_00406752 | ALLERGAN_MDL_00406759 | | |
| P-16038 | 3/16/2011 | Email FW: Kadian January 2011 Report | ALLERGAN_MDL_00406876 | ALLERGAN_MDL_00406929 | | |
| P-16040 | 5/27/2009 | Kadian Patient Persistency and In-Class Case Study - Adheris | ALLERGAN_MDL_00450169 | ALLERGAN_MDL_00450195 | | |
| P-16041 | 7/9/2009 | Email Fw: Q2 Pain EDU Sponsorship Report from Inflexxion | ALLERGAN_MDL_00450676 | ALLERGAN_MDL_00450692 | | |
| P-16042 | 6/6/2012 | Email Re: Upload to Medical Affairs Intranet Site; APS_PP-Topline with American Pain Society (APS) 2012 PPT | ALLERGAN_MDL_00459174 | ALLERGAN_MDL_00459246 | | |
| P-16043 | 2/8/2012 | Email from Baran to Galant re Contract Actavis | ALLERGAN_MDL_00478433 | ALLERGAN_MDL_00478436 | | |
| P-16044 | 1/31/2011 | Email re Oxy IR Tabs Suspicious Order SOP | ALLERGAN_MDL_00493795 | ALLERGAN_MDL_00493798 | | |
| P-16045 | 5/9/2011 | Email re Brand featured in New AGS Guidelines Pocketcard | ALLERGAN_MDL_00507581 | ALLERGAN_MDL_00507582 | | |
| P-16046 | 2/18/2010 | Kadian Warning Letter | ALLERGAN_MDL_00638084 | ALLERGAN_MDL_00638097 | | |
| P-16047 | 1/11/2020 | 2011 "Putting It All Together" Kadian National Sale Meeting Presentation | ALLERGAN_MDL_00990330 | ALLERGAN_MDL_00990330 | ALLERGAN_MDL_00990554 - | |
| | | | ALLERGAN_MDL_00990554 | ALLERGAN_MDL_00990594 | ALLERGAN_MDL_00990594 | |
| P-16048 | 9/12/2012 | Email Re: DEA Action includes Bloomberg article, Two CVS Stores Barred from Selling Controlled Substances (08/11/2012) | ALLERGAN_MDL_01026090 | ALLERGAN_MDL_01026093 | | |
| P-16049 | 2009 | Kadian 2009 Budget (excerpts) | ALLERGAN_MDL_01101681 | ALLERGAN_MDL_01101684 | | |
| P-16051 | 6/8/2010 | Email Initial Mailing 7535 Targets - Physician 7818 Pharmacist 604 | ALLERGAN_MDL_01108512 | ALLERGAN_MDL_01108515 | | |

| | | | | | |
|---|---|---|---|---|---|
| P-16052 | 9/10/2009 | Email Background Info for tomorrow's Meeting | ALLERGAN_MDL_01112578 | ALLERGAN_MDL_01112608 | |
| P-16054 | 4/12/2010 | Email from Soltis to Stewart and Scott re DEA Request | ALLERGAN_MDL_01236097 | ALLERGAN_MDL_01236098 | |
| P-16055 | 3/7/2016 | Teva Allergan - Unresolved Pipeline Overlaps PPT | ALLERGAN_MDL_01369663 | ALLERGAN_MDL_01369793 | |
| P-16056 | 1/31/2018 | Teva Settlement Agreement and Mutual Releases | ALLERGAN_MDL_01396687 | ALLERGAN_MDL_01396700 | |
| P-16057 | 6/28/2011 | 2010 Kadian Expenses | ALLERGAN_MDL_01451249 | ALLERGAN_MDL_01451251 | |
| P-16058 | 12/31/2013 | Kadian RepOnCall Program - Work Order | ALLERGAN_MDL_01612330 | ALLERGAN_MDL_01612336 | |
| P-16059 | 10/11/2011 | FW: DEA Suspicious Order; DEA Suspicious Order | ALLERGAN_MDL_01724178 | ALLERGAN_MDL_01724180 | |
| P-16060 | 10/15/2009 | Email Re: inVentiv Follow Up | ALLERGAN_MDL_01741504 | ALLERGAN_MDL_01741526 | |
| P-16061 | 7/15/2009 | Email re Q2 Pain EDU Sponsorship Report from Inflexxion | ALLERGAN_MDL_01775311 | ALLERGAN_MDL_01775317 | |
| P-16063 | 7/6/2010 | FDA Memo to Terri Nataline, Actavis US re NDA 20-816 | ALLERGAN_MDL_01869098 | ALLERGAN_MDL_01869105 | |
| P-16064 | 10/19/2010 | Controlled Substance Training Materials | Anda_Opioids_MDL_0000077289 | Anda_Opioids_MDL_0000077289 | |
| P-16065 | 8/1/2009 | Actavis Kadian LLC Service Agreement with Adheris, an inVentiv health company | ALLERGAN_MDL_01890805 | ALLERGAN_MDL_01890830 | |
| P-16066 | 5/18/2009 | Email Re Dr. Valenza Consulting Agreement | ALLERGAN_MDL_01893760 | ALLERGAN_MDL_01893771 | |
| P-16067 | 2012 | Kadian 2012 Budget Spreadsheet | ALLERGAN_MDL_01895881 | ALLERGAN_MDL_01895885 | |
| P-16068 | 10/10/2020 | Kadian Konnection - Message from Morristown | ALLERGAN_MDL_01990754 | ALLERGAN_MDL_01990760 | |
| P-16069 | 8/16/2011 | PPT - Controlled Substance Awareness: Understanding the Threat | ALLERGAN_MDL_02054998 | ALLERGAN_MDL_02055022 | |
| P-16071 | 11/1/2010 | Letter to Abrams re NDA 20-616 Kadian Capsules, CII MACMIS #18148 | ALLERGAN_MDL_02106570 ALLERGAN_MDL_02106780 | ALLERGAN_MDL_02106834 ALLERGAN_MDL_02106834 | ALLERGAN_MDL_02106780 - ALLERGAN_MDL_02106834 |
| P-16072 | 1/6/2016 | Actavis Standard Operating Procedure - Controlled Substance Order Monitoring Policy | ALLERGAN_MDL_02146297 | ALLERGAN_MDL_02146311 | |
| P-16074 | 11/9/2015 | Customer Analysis and SOMS Overview Import/Export PPT | ALLERGAN_MDL_02147093 | ALLERGAN_MDL_02147110 | |
| P-16075 | 7/12/2006 | Woods email re Watson SOMS | ALLERGAN_MDL_02945113 | ALLERGAN_MDL_02945116 | |
| P-16076 | 8/23/2011 | Exhibit Request and Approval Form for Tennessee Academy of Physician Assistants Fall Fest | ALLERGAN_MDL_02949518 | ALLERGAN_MDL_02949529 | |
| P-16077 | 7/14/2012 | Letter from DEA Compliance re Suspicious Order Report Summary | ALLERGAN_MDL_03328387 | ALLERGAN_MDL_03328429 | |
| P-16079 | 10/4/2012 | Email from Baran re Incident | ALLERGAN_MDL_03380778 | ALLERGAN_MDL_03380781 | |
| P-16080 | 10/26/2012 | Email from Baran re Direct and Indirect SOP's Actavis; SOM SOP and Business Procedure | ALLERGAN_MDL_03382709 | ALLERGAN_MDL_03382719 | |
| P-16081 | 9/25/2012 | Email re 12/27/2007 Ltr from DOJ reiterating the responsibilities of informing DEA of Suspicious Orders | ALLERGAN_MDL_03525593 | ALLERGAN_MDL_03525596 | |
| P-16082 | 4/4/2007 | Watson Pharma Call Center Operations - Licenses Admin Operational Procedures | ALLERGAN_MDL_03952754 | ALLERGAN_MDL_03952793 | |
| P-16083 | 12/30/2015 | Actavis Pharma - US Order Management Master Data/License Admin Operational Procedure | ALLERGAN_MDL_03973135 | ALLERGAN_MDL_03973160 | |
| P-16084 | 8/22/2009 | Email re Flaws to current DSGP Suspicious Orders | ALLERGAN_MDL_04333187 | ALLERGAN_MDL_04333191 | |
| P-16085 | 12/4/2007 | Email from Pehlke to Treeger re assisting Cardinal to keep lost sales to a minimum | ALLERGAN_MDL_04416921 | ALLERGAN_MDL_04416921 | |
| P-16086 | 11/13/2003 | RMP Meeting with RK 11/13/03 | Brennan_002128 | Brennan_002129 | |
| P-16088 | 7/16/2012 | Endo - Promotional Mix Optimization Brand Level Model Results and ROI, Prepared for Endo Pharmaceuticals | ENDO-CHI_LIT-00214468 ENDO-CHI_LIT-00214468 ENDO-CHI_LIT-00214471 | ENDO-CHI_LIT-00214548 ENDO-CHI_LIT-00214469 ENDO-CHI_LIT-00214471 | ENDO-CHI_LIT-00214471 - ENDO-CHI_LIT-00214471; ENDO-CHI_LIT-00214468 - ENDO-CHI_LIT-00214469 |
| P-16092 | 7/20/2011 | Ltr to Rannazzisi from New Jersey Pharmaceutical Industry Group | ENDO-OPIOID_MDL-02219844 | ENDO-OPIOID_MDL-02219851 | |
| P-16095 | 2002 | Percocet - Quarterly Business Review (First Quarter 2002) | ENDO-OPIOID_MDL-04927196 | ENDO-OPIOID_MDL-04927248 | |
| P-16113 | 2/23/2001 | RE: Abuse letter | JAN-MS-00287030 | JAN-MS-00287033 | |
| P-16174 | 10/19/2010 | CS Know Your Customer PPT | Anda_Opioids_MDL_0000077290 | Anda_Opioids_MDL_0000077290 | |
| P-16183 | 3/27/2013 | Walgreens OH Store data | Anda_Opioids_MDL_0000725057 | Anda_Opioids_MDL_0000725057 | |
| P-16187 | 10/14/2010 | Controlled Substances: Kow Your Customer ppt | Anda_Opioids_MDL_0000711451 | Anda_Opioids_MDL_0000711470 | |
| P-16193 | 1/19/2010 | CII Actavis Credits | Anda_Opioids_MDL_0000629163 | Anda_Opioids_MDL_0000629165 | |
| P-16223 | 2/16/2018 | Allergan - US Securities and Exchange Commission | N/A | N/A | |
| P-16225 | 2/18/2015 | US Securities and Exchange Commission Form 10-K (Actavis) | N/A | N/A | |
| P-16227 | 1/17/2020 | The Opioid Files, Drilling into the DEA's pain pill database - The Washington Post | N/A | N/A | |
| P-16233 | 3/29/2015 | DEA Presentation Pharmaceutical Use & Abuse | N/A | N/A | |
| P-16237 | N/A | Pain EDU Monitoring Patients on Chronic Opioid Therapy - PowerPoint | N/A | N/A | |

CT4 Plaintiff's Supplemental Exhibit List 04.19.2022

| P-16238 | 2012 | Pain Care Forum 2012 Meetings Schedule | N/A | N/A | | |
| P-16239 | 12/15/2016 | Pro Painkiller Echo Chamber Shaped Policy Amid Drug Epidemic | N/A | N/A | | |
| P-16240 | N/A | Bill Profile: S.483 - Clients Lobbying - Ensuring Patient Access and Effective Drug Enforcement Act of 2016 | N/A | N/A | | |
| P-16241 | 4/19/2016 | Congress.gov - S.483 - Ensuring Patient Access and Effective Drug Enforcement Act of 2016 | N/A | N/A | | |
| P-16266 | 1/12/2010 | Success Story - Oxy CR Made my Day!! | Anda_Opioids_MDL_0000629292 | Anda_Opioids_MDL_0000629292 | | |
| P-16267 | 12/8/2009 | Relaunch of Generic Oxycontin CR | Anda_Opioids_MDL_0000635640 | Anda_Opioids_MDL_0000635645 | | |
| P-16268 | 11/13/2009 | Launch of Generic Ultram ER | Anda_Opioids_MDL_0000635385 | Anda_Opioids_MDL_0000635387 | | |
| P-16269 | 9/24/2010 | CII Order | Anda_Opioids_MDL_0000283889 | Anda_Opioids_MDL_0000283890 | | |
| P-16271 | 8/11/2011 | Email from Rosen re DEA Quota | PPLP004287450 | PPLP004287454 | | |
| P-16274 | 2011 | AGS International Guidelines Center - Pain Mgm for Older Patients | PPLPC028000357562 | PPLPC028000357563 | | |
| P-16277 | 8/13/2010 | Customer #404255 | Anda_Opioids_MDL_0000107989 | Anda_Opioids_MDL_0000107989 | | |
| P-16278 | 8/26/2010 | FW: | Anda_Opioids_MDL_0000107933 | Anda_Opioids_MDL_0000107934 | | |
| P-16280 | 10/21/2004 | DHHS letter re Actiq promotional materials | TEVA_MDL_A_00267691 | TEVA_MDL_A_00267694 | | |
| P-16284 | 2/17/2012 | Anda Overview 2-16-12 | Anda_Opioids_MDL_0000111938 | Anda_Opioids_MDL_0000111940 | | |
| P-16285 | 7/29/2010 | Fentora - Promotional Response Study - Impact Assessment Discussion | TEVA_MDL_A_00556014 | TEVA_MDL_A_00556014 | | |
| P-16291 | 12/31/2007 | Email Electronic 2006 Brand Plan; Marketing Plan 2007 Fentora | TEVA_MDL_A_01128401 | TEVA_MDL_A_01128402 | | |
| P-16292 | 7/16/2012 | Suspicious Order Monitoring (SOM) PPT | TEVA_MDL_A_01130622 | TEVA_MDL_A_01130622 | | |
| P-16294 | 12/23/2013 | Email Strat Plan; 2014 Vantrela ER Launch Plan DRAFT | TEVA_MDL_A_01204102 | TEVA_MDL_A_01204132 | | |
| P-16297 | 11/29/2005 | DHHS letter re Actiq proposed pain management guide | TEVA_MDL_A_01583546 | TEVA_MDL_A_01583550 | | |
| P-16301 | 6/30/2014 | FW: FENTORA Impact Assessment Review; Fentora Marketing Mix Analysis Impact Assessment Findings Review | TEVA_MDL_A_02767664 | TEVA_MDL_A_02767683 | | |
| P-16312 | 4/28/2014 | Drug Store News: Pfizer confirms merger discussions with AstraZeneca | N/A | N/A | | |
| P-16318 | 3/13/2007 | Email Response from FDA Regarding Actiq Patient Testimonials; DHHS letter re Actiq promotional materials | TEVA_MDL_A_07424104 | TEVA_MDL_A_07424109 | | |
| P-16322 | 9/26/2006 | Fentora label | TEVA_MDL_A_13751010 | TEVA_MDL_A_13751050 | | |
| P-16331 | 6/9/2011 | Email re Question for Charles from Kitlinski | ENDO_OPIOID_DEPMAT-000034305 | ENDO_OPIOID_DEPMAT-000034307 | | |
| P-16332 | 11/1/2011 | Endo Payments to NIPC, 2003-2012 | ENDO_OPIOID_DEPMAT-000034524 | ENDO_OPIOID_DEPMAT-000034524 | | |
| P-16336 | 1997 | The Use of Opioids for the Treatment of Chronic Pain - The Clinical Journal of Pain | ENDO-OPIOID_MDL-00925807 | ENDO-OPIOID_MDL-00925809 | | |
| P-16337 | 1/28/2013 | Important CE Lesson | Anda_Opioids_MDL_0000082600 | Anda_Opioids_MDL_0000082615 | | |
| P-16339 | 9/25/2013 | Controlled Substances CE Supported by Anda | Anda_Opioids_MDL_0000085212 | Anda_Opioids_MDL_0000085230 | | |
| P-16340 | 3/17/2016 | CE lesson for Anda | Anda_Opioids_MDL_0000091978 | Anda_Opioids_MDL_0000091994 | | |
| P-16347 | 1/22/2013 | Economic Reports by Pembroke Consulting | Anda_Opioids_AL_DCH_0047548 | Anda_Opioids_AL_DCH_0047858 | | |
| P-16348 | 2/1/2008 | CMP Version 20 | Anda_Opioids_MDL_0000611157 | Anda_Opioids_MDL_0000611159 | | |
| P-16352 | 6/15/2012 | Letter to Chairman Baucus and Senator Grassley with Data: Submitted to Senate Finance Committee by Endo | ENDO-OR-CID-00632998 | ENDO-OR-CID-00718236 | | |
| P-16358 | 8/1/2014 | Email Re: estimate on timeline "What you should know about treating your pain with opioids" | ENDO-CHI_LIT-00549930 | ENDO-CHI_LIT-00550090 | | |
| P-16361 | 5/10/2013 | Letter to Chapman from Rappaport regarding NDA for Opana ER Tablets | ENDO-OR-CID-01174358 | ENDO-OR-CID-01174331 | | |
| P-16362 | 9/18/2006 | Final Opana and Opana ER MVA and Navigator | ENDO-OPIOID_MDL-01655584 | ENDO-OPIOID_MDL-01655647 | | |
| P-16363 | 3/13/2008 | CMP Version 21 | Anda_Opioids_MDL_0000611090 | Anda_Opioids_MDL_0000611092 | | |
| P-16365 | 4/4/2008 | Ethex Oxycodone HCL 30 mg Close Out 1/09 | Anda_Opioids_MDL_0000611078 | Anda_Opioids_MDL_0000611082 | | |
| P-16368 | 5/17/2008 | Watson vs. Barr - Generic Actiq Analysis | Anda_Opioids_MDL_0000611056 | Anda_Opioids_MDL_0000611058 | | |
| P-16381 | 1/11/2008 | No Subject.EML with attms Endo_Pharmaceuticals_2008_Gov't_Affairs_finalslides01-11-08 and environmentalassessmentdraft10[1] | ENDO-OPIOID_MDL-02210739 | ENDO-OPIOID_MDL-02210763 | | |
| P-16382 | 7/24/2006 | FW: OPANA and OPANA ER Pis | ENDO-OPIOID_MDL-00879677 | ENDO-OPIOID_MDL-00879738 | | |
| P-16384 | 4/6/2004 | April 6 2004 Endo Overview | ENDO-OPIOID_MDL-04137944 | ENDO-OPIOID_MDL-04137945 | | |
| P-16447 | 11/4/2008 | Teva Fentanyl TD Matric Patch Update | Anda_Opioids_MDL_0000618246 | Anda_Opioids_MDL_0000618249 | | |
| P-16448 | 7/15/2016 | WALGREENS DAILY SALES SUMMARY | Anda_Opioids_MDL_0000118070 | Anda_Opioids_MDL_0000118071 | | |
| P-16449 | 5/2/2008 | Oxy forms - Purdue Contract | Anda_Opioids_MDL_0000616305 | Anda_Opioids_MDL_0000616334 | | |
| P-16450 | 2/22/2007 | Method of Payment for Quarterly Rebates | Anda_Opioids_CA_SF_0003964 | Anda_Opioids_CA_SF_0003966 | | |
| P-16451 | 10/30/2009 | MYLAN CII FENTANYL TD MATRIX PATCH NOW IN STOCK | Anda_Opioids_MDL_0000110870 | Anda_Opioids_MDL_0000110871 | | |
| P-16452 | 3/20/2017 | One of Two for Today | Anda_Opioids_CA_SF_0073985 | Anda_Opioids_CA_SF_0074015 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| P-16453 | 4/23/2009 | Sales Services Agreement between TMS Health and Actavis Kadian | ALLERGAN_MDL_01782063 | ALLERGAN_MDL_01782087 | | |
| P-16454 | 2/1/2007 | Internal Marketing Programs | Anda_Opioids_MDL_0000611425 | Anda_Opioids_MDL_0000611426 | | |
| P-16455 | 2/1/2007 | Oxycodone 10, 20, 40, 80 for CSOS Customers Flyer 22107 | Anda_Opioids_MDL_0000611411 | Anda_Opioids_MDL_0000611413 | | |
| P-16456 | 9/18/2014 | remedi VW account #153679 | Anda_Opioids_MDL_0000601127 | Anda_Opioids_MDL_0000601127 | | |
| P-16457 | 10/4/2007 | New Choice Pharmacy | Anda_Opioids_MDL_0000274587 | Anda_Opioids_MDL_0000274589 | | |
| P-16458 | 8/26/2008 | Tursack Inc. Kadian Insert Proof Verification | ALLERGAN_MDL_02521469 | ALLERGAN_MDL_02521478 | | |
| P-16459 | 1/10/2012 | LEADERSHIP | Anda_Opioids_CA_SF_0074804 | Anda_Opioids_CA_SF_0074806 | | |
| P-16460 | 4/5/2006 | 2006.04.05.SOP 10 Draft. | Anda_Opioids_MDL_0000152092 | Anda_Opioids_MDL_0000152104 | | |
| P-16461 | 4/5/2013 | Zuchelli and Johnson Master Serivice Agreement | ALLERGAN_MDL_00601650 | ALLERGAN_MDL_00601658 | | |
| P-16462 | 3/25/2010 | 2010.03.25 Email re SOP 40 Review with SOP 40 Attached | Anda_Opioids_MDL_0000110184 | Anda_Opioids_MDL_0000110186 | | |
| P-16463 | 4/16/2010 | 2010.04.16 Emails re Review of SOPs | Anda_Opioids_MDL_0000079961 | Anda_Opioids_MDL_0000079984 | | |
| P-16464 | 7/12/2010 | 2010.07.12 SOP 10.02 Draft and Email Chain | Anda_Opioids_MDL_0000104965 | Anda_Opioids_MDL_0000104979 | | |
| P-16465 | 9/24/2010 | 2010.09.24 Packet of Anda Compliance Docs | Anda_Opioids_MDL_0000126908 | Anda_Opioids_MDL_0000126998 | | |
| P-16466 | 11/5/2010 | 2010.11.05 Email re Updated Policies and Procedures | Anda_Opioids_MDL_0000082087 | Anda_Opioids_MDL_0000082220 | | |
| P-16467 | 9/11/2014 | 2011.12.14 Email Chain re Anda DEA Inspection with SOP 13 Attached | Anda_Opioids_MDL_0000112232 | Anda_Opioids_MDL_0000112240 | | |
| P-16468 | 9/10/2014 | 2014.09.10 Email re DEA Follow Up with SOPs 28-40 | Anda_Opioids_MDL_0000084439 | Anda_Opioids_MDL_0000084450 | | |
| P-16469 | 9/11/2014 | 2014.09.11 Email Chain to DEA re Meeting Follow Up SOP28 Attached | Anda_Opioids_MDL_0000084429 | Anda_Opioids_MDL_0000084438 | | |
| P-16470 | 5/15/2015 | 2015.05.15 Email to VWB re3rd P&P Review | Anda_Opioids_MDL_0000140206 | Anda_Opioids_MDL_0000140235 | | |
| P-16471 | 5/3/2016 | 2016.05.03 Email Chain with Multiple SOPs Attached | Anda_Opioids_MDL_0000332941 | Anda_Opioids_MDL_0000332957 | | |
| P-16472 | 5/9/2016 | 2016.05.09 Emails re Review of SOPS | Anda_Opioids_MDL_0000143074 | Anda_Opioids_MDL_0000143098 | | |
| P-16473 | 7/22/2016 | 2016.07.22 Email re Compliance Transition Plan with SOP 28 Attached | Anda_Opioids_MDL_0000038088 | Anda_Opioids_MDL_0000038100 | | |
| P-16474 | 8/15/2016 | 2016.08.15 Brown to P.Cochrane Email re Draft SOP 41 | Anda_Opioids_MDL_0000541121 | Anda_Opioids_MDL_0000541123 | | |
| P-16475 | 9/9/2016 | 2016.09.09 Email Chain with SOPs 28, 40, 45 | Anda_Opioids_MDL_0000019713 | Anda_Opioids_MDL_0000019723 | | |
| P-16476 | 6/6/2012 | Technekes Master Service Agreement | ALLERGAN_MDL_01447720 | ALLERGAN_MDL_01447729 | | |
| P-16477 | 10/21/2016 | 2016.10.21 Email to VWB re Reaccreditation | Anda_Opioids_MDL_0000138017 | Anda_Opioids_MDL_0000138017 | | |
| P-16478 | 12/6/2016 | 2016.12.06 Robert Brown Email to Mangus re SOP for National Accounts and GPOs | Anda_Opioids_MDL_0000539962 | Anda_Opioids_MDL_0000539965 | | |
| P-16479 | 12/6/2016 | 2016.12.06 Robert Brown Email to Spellman re SOP for National Accounts and GPOs | Anda_Opioids_MDL_0000539966 | Anda_Opioids_MDL_0000539969 | | |
| P-16480 | 2/8/2017 | 2017.02.08 Email re Teva SOP Review | Anda_Opioids_MDL_0000146904 | Anda_Opioids_MDL_0000146910 | | |
| P-16481 | 3/8/2017 | 2017.03.08 Email re Request for Further Details Regarding Anda Sample Program Services | Anda_Opioids_MDL_0000149869 | Anda_Opioids_MDL_0000149902 | | |
| P-16482 | 4/28/2017 | 2017.04.28 Email re MedPro Regroup | Anda_Opioids_MDL_0000398202 | Anda_Opioids_MDL_0000398208 | | |
| P-16483 | 9/19/2017 | 2017.09.19 Email Chain to CA BOP SOP28 Attached | Anda_Opioids_MDL_0000145813 | Anda_Opioids_MDL_0000145827 | | |
| P-16484 | 1/12/2018 | 2018.01.12 Email chain to Ohio Board of Pharmacy SOP28 Attached | Anda_Opioids_MDL_0000144565 | Anda_Opioids_MDL_0000144577 | | |
| P-16485 | 3/9/2018 | 2018.03.09 Email Chain to Florida DBPR with SOP28 Attached | Anda_Opioids_MDL_0000144375 | Anda_Opioids_MDL_0000144404 | | |
| P-16486 | 12/1/2009 | PRODDUCT UPDATE: Re-launch of Generic Oxycontin CR | Anda_Opioids_MDL_0000610604 | Anda_Opioids_MDL_0000610615 | | |
| P-16487 | 9/20/2007 | QVL - Follow up | Anda_Opioids_MDL_0000274741 | Anda_Opioids_MDL_0000274751 | | |
| P-16488 | 2/25/2009 | Bi-Mart 607 | Anda_Opioids_MDL_0000078162 | Anda_Opioids_MDL_0000078165 | | |
| P-16489 | 1/18/2018 | Anda #28 - Two other ANDA locations | Anda_Opioids_MDL_0001160074 | Anda_Opioids_MDL_0001160081 | | |
| P-16490 | 1/5/2010 | RE: back fill - National Meeting | ALLERGAN_MDL_03319421 | ALLERGAN_MDL_03319423 | | |
| P-16491 | 4/30/2012 | IMPORTANT Oxycodone Data Request Phase 2 | Anda_Opioids_CA_SF_0060643 | Anda_Opioids_CA_SF_0060646 | | |
| P-16492 | 11/19/2013 | oxy pricing | Anda_Opioids_MDL_0001141501 | Anda_Opioids_MDL_0001141502 | | |
| P-16493 | 4/3/2008 | Ethex Oxycodone HCL 30 mg Close Out 1/09 | Anda_Opioids_MDL_0000611083 | Anda_Opioids_MDL_0000611084 | | |
| P-16494 | 6/1/2009 | Nucynta - J&J CII Guidelines Flyer | Anda_Opioids_MDL_0000103991 | Anda_Opioids_MDL_0000103995 | | |
| P-16495 | N/A | I Got My Life Back video | PURDUE0180625 | PURDUE0180625 | | |
| P-16496 | 2/2/2011 | Moms New Account | Anda_Opioids_CA_SF_0075353 | Anda_Opioids_CA_SF_0075354 | | |
| P-16497 | N/A | Poropat LinkedIn | N/A | N/A | | |
| P-16498 | 1/13/2014 | Bryant Ranch 305285 Codeine | Anda_Opioids_MDL_0000339195 | Anda_Opioids_MDL_0000339196 | | |
| P-16499 | 2/13/2014 | Bryant Ranch Prepak | Anda_Opioids_MDL_0000346640 | Anda_Opioids_MDL_0000346641 | | |
| P-16593 | 4/24/1971 | 21 C.F.R. § 1301.76(c) | N/A | N/A | | |
| P-16603 | 10/18/2007 | HJ Harkins | Anda_Opioids_MDL_0000078228 | Anda_Opioids_MDL_0000078233 | | |
| P-16689 | 2/6/2017 | FW: Hub Org Chart Attachment Team Gates 1 PPT | WAGMDL01055400 | WAGMDL01055401 | | |
| P-16701 | 12/12/2017 | Statement of Demetra Ashley before the Judiciary Committee for a Hearing | N/A | N/A | | |

CT4 Plaintiff's Supplemental Exhibit List 04.19.2022

| | | | | | | |
|---|---|---|---|---|---|---|
| P-16702 | 1/30/2018 | Letter from D. Ashley to Hon. D. Polster re ARCOS data | N/A | N/A | | |
| P-16733 | 9/16/2010 | Due Diligence Item from Checklist | Anda_Opioids_MDL_0001155092 | Anda_Opioids_MDL_0001155093 | | |
| P-16734 | 3/31/2017 | Publix Teva Oxycodone | Anda_Opioids_MDL_0000775234 | Anda_Opioids_MDL_0000775248 | | |
| P-16735 | 1/15/2013 | Controlled Substances CE Supported by Anda | Anda_Opioids_MDL_0000080961 | Anda_Opioids_MDL_0000080964 | | |
| P-16736 | 7/19/2012 | Acct 111507 United | Anda_Opioids_MDL_0001142185 | Anda_Opioids_MDL_0001142190 | | |
| P-16737 | 7/19/2012 | MD letter for Anda Compliance Dept United | Anda_Opioids_MDL_0000572476 | Anda_Opioids_MDL_0000572479 | | |
| P-16738 | 7/20/2015 | DSR - 7/17/15 | Anda_Opioids_MDL_0001103696 | Anda_Opioids_MDL_0001103707 | | |
| P-16739 | 8/13/2007 | CSOS Mailing with updated accounts | Anda_Opioids_MDL_0000275417 | Anda_Opioids_MDL_0000275420 | | |
| P-16740 | 11/2/2005 | Suspicious Orders Week Ending 10-30-05 | Anda_Opioids_MDL_0000271906 | Anda_Opioids_MDL_0000271908 | | |
| P-16741 | 5/14/2006 | Suspicious Orders Week Ending 5-14-06 | Anda_Opioids_MDL_0000271816 | Anda_Opioids_MDL_0000271818 | | |
| P-16742 | 5/31/2006 | Suspicious Orders Week Ending 5-28-06 | Anda_Opioids_MDL_0000271810 | Anda_Opioids_MDL_0000271812 | | |
| P-16743 | 8/14/2006 | Suspicious Orders Week Ending 8-6-06 | Anda_Opioids_MDL_0000271774 | Anda_Opioids_MDL_0000271778 | | |
| P-16744 | 4/9/2007 | Suspicious Orders Week Ending 4-8-07 | Anda_Opioids_MDL_0000271674 | Anda_Opioids_MDL_0000271676 | | |
| P-16745 | 1/23/2006 | Suspicious Orders Week Ending 1-22-06 | Anda_Opioids_MDL_0000271872 | Anda_Opioids_MDL_0000271874 | | |
| P-16746 | 1/30/2006 | Suspicious Orders Week Ending 1-29-06 | Anda_Opioids_MDL_0000271869 | Anda_Opioids_MDL_0000271871 | | |
| P-16747 | 2/7/2006 | Suspicious Orders Week Ending 2-5-06 | Anda_Opioids_MDL_0000271863 | Anda_Opioids_MDL_0000271865 | | |
| P-16748 | 6/5/2006 | Suspicious Orders Week Ending 6-04-06 | Anda_Opioids_MDL_0000271807 | Anda_Opioids_MDL_0000271809 | | |
| P-16749 | 7/3/2006 | Suspicious Orders Week Ending 7-2-06 | Anda_Opioids_MDL_0000271791 | Anda_Opioids_MDL_0000271793 | | |
| P-16777 | 12/14/2015 | Walgreens Strategic Account Plan; Walmart Strategic Account Plan | PPLPC051000273619 | PPLPC051000273629 | | |
| P-16780 | 1/17/2000 | Walgreens request for money | E15_00007557 | E15_00007557 | | |
| P-16781 | 10/28/2001 | Walgreens Programs National Accounts | E15_00012925 | E15_00012925 | | |
| P-16782 | 4/17/2001 | Re: lipman CE for Walgreens | E15_00034535 | E15_00034535 | | |
| P-16783 | 3/26/1999 | Purdue's Letter to Mary Whitley RPh, Walgreens. | PDD1701269026 | PDD1701269026 | | |
| P-16784 | 7/31/2000 | RE: Walgreen's Program | PDD1800007497 | PDD1800007498 | | |
| P-16790 | 4/19/2001 | Walgreens District Mgrs. meeting 04/17/2001 | PDD8801126584 | PDD8801126585 | | |
| P-16792 | 11/11/2001 | Walgreens Pharmacy Meeting | PDD8806098809 | PDD8806098811 | | |
| P-16793 | 6/1/2001 | Letter to Walgreens re drug diversion | PKY180136027 | PKY180136027 | | |
| P-16801 | 4/18/2011 | Pain Management for the Primary Care Provider: A daylong course in the diagnosis, treatment, and legal Issues surrounding the treatment of pain | PPLP003469655 | PPLP003469655 | | |
| P-16802 | N/A | Walgreens Timeline | PPLP004384930 PPLP004384979 | PPLP004384980 PPLP004385066 | PPLP004384979 - PPLP004384980 | |
| P-16807 | 11/16/2000 | Walgreens; RE: Walgreen Store List; FW: Continuing Education | PPLPC008000013189 | PPLPC008000013192 | | |
| P-16813 | 10/24/2001 | Walgreens Continuing Education Seminar; Pain Management for Pharmacists | PPLPC008000021199 | PPLPC008000021204 | | |
| P-16815 | 6/26/2002 | Walgreen notes from 6/25/02 meeting; Walgreens meeting notes 6-25-02 | PPLPC008000025396 | PPLPC008000025401 | | |
| P-16816 | 3/31/2003 | FW: CE programs and grants at Walgreens | PPLPC008000029920 | PPLPC008000029921 | | |
| P-16817 | 3/7/2001 | RE: Walgreens District Meetings | PPLPC012000027280 | PPLPC012000027282 | | |
| P-16823 | 7/27/2000 | RE: Walgreen's Program | PPLPC021000004460 | PPLPC021000004461 | | |
| P-16827 | 11/8/2017 | RE: Walgreens meeting | PPLPC023000963186 | PPLPC023000963186 | | |
| P-16829 | 9/8/1999 | Two Walgreens Programs Back To Back; 01051005-October 25,1999-Walgreens; 01051005-October 26,1999-Walgreens | PPLPC024000006603 | PPLPC024000006610 | | |
| P-16830 | 2/16/2000 | 01051005 - March 14, 2000 - Walgreens (Strickland) & 01051005 - March 15, 2000 (Strickland) | PPLPC024000012000 | PPLPC024000012006 | | |
| P-16833 | 12/18/2014 | Email walgreen summary Attachment Walgreens_follow_up_notes | PPLPC025000186037 | PPLPC025000186041 | | |
| P-16834 | 12/18/2014 | Email walgreen Attachment Customer Meeting Template walgreens 1217 | PPLPC025000186075 | PPLPC025000186076 | | |
| P-16848 | 1/27/2016 | Strategic Account Plan Walgreens 2016 January 27 PPT | PPLPC034001133571 | PPLPC034001133571 | | |
| P-16850 | 10/31/2001 | RE: Pharmacist Speaker that is also a Lawyer | PPLPC036000008325 | PPLPC036000008326 | | |
| P-16858 | 1/23/2006 | Suspicious Order Reporting Week of 1-23-06 | Anda_Opioids_MDL_0000125011 | Anda_Opioids_MDL_0000125011 | | |
| P-16904 | 5/14/2006 | Suspicious Week Ending 1-22-06 Pharmacy | Anda_Opioids_MDL_0000277738 | Anda_Opioids_MDL_0000277738 | | |
| P-16905 | 10/17/2005 | Suspicious Week Ending 10-16-05 | Anda_Opioids_PA_0052728 | Anda_Opioids_PA_0052728 | | |
| P-16906 | 10/17/2005 | Suspicious Week Ending 10-16-05 | Anda_Opioids_PA_0052669 | Anda_Opioids_PA_0052669 | | |
| P-16907 | 2/19/2007 | Suspicious Week Ending 2-18-07 pharmacy | Anda_Opioids_MDL_0000125020 | Anda_Opioids_MDL_0000125020 | | |
| P-16908 | 2/19/2007 | Suspicious Week Ending 2-18-07 wholesalers | Anda_Opioids_MDL_0000124900 | Anda_Opioids_MDL_0000124900 | | |
| P-16909 | 2/26/2007 | Suspicious Week Ending 2-25-07 pharmacy | Anda_Opioids_MDL_0000125002 | Anda_Opioids_MDL_0000125002 | | |
| P-16910 | 2/26/2007 | Suspicious Week Ending 2-25-07 wholesalers | Anda_Opioids_MDL_0000124940 | Anda_Opioids_MDL_0000124940 | | |

| P-16911 | 7/30/2018 | CT1 Anda's Initial Response to Plaintiff's First Set of Request For Production | N/A | N/A | | |
| P-16912 | 6/17/2020 | CT4 Anda's Initial Responses and Objections to Plaintiff's Amended First Set of Request For Production to Anda | N/A | N/A | | |
| P-16913 | 1/19/2021 | CT4 Anda's Initial Responses and Objections to Plaintiff's Second Set of Request For Production to Anda | N/A | N/A | | |
| P-16914 | 3/22/2021 | CT4 Anda's Responses and Objections to Plaintiff's Third Set of Request For Production to Anda | N/A | N/A | | |
| P-16915 | 11/12/2021 | CT4 Anda's Responses and Objections to Plaintiff's Fourth Set of Request For Production to Anda | N/A | N/A | | |
| P-16916 | 4/21/2004 | Presentation re: Percocet 2.5/325 Sales Training | ENDO_SF-00444948 | ENDO_SF-00444948 | | |
| P-16917 | 7/17/2007 | Internal and External Communications | Anda_Opioids_MDL_0000078276 | Anda_Opioids_MDL_0000078279 | | |
| P-16918 | 2/14/2007 | Suspicious Week Ending 2-11-07 | Anda_Opioids_MDL_0000280967 | Anda_Opioids_MDL_0000280967 | | |
| P-16919 | 8/14/2007 | CSOS Mailing with updated accounts | Anda_Opioids_MDL_0000275401 | Anda_Opioids_MDL_0000275405 | | |
| P-16920 | 10/5/2007 | New Choice Pharmacy | Anda_Opioids_MDL_0000274563 | Anda_Opioids_MDL_0000274569 | | |
| P-16921 | 12/11/2007 | Narcotic Limits | Anda_Opioids_MDL_0000274184 | Anda_Opioids_MDL_0000274185 | | |
| P-16922 | 7/7/2010 | Reports | Anda_Opioids_MDL_0000710002 | Anda_Opioids_MDL_0000710088 | | |
| P-16923 | 8/28/2014 | Overview Presentation for DEA 8.28 | Anda_Opioids_MDL_0000281030 | Anda_Opioids_MDL_0000281030 | | |
| P-16924 | 5/12/2017 | RSC ohio 155242 | Anda_Opioids_MDL_0000018982 | Anda_Opioids_MDL_0000018983 | | |
| P-16925 | 1/28/2014 | Leadership Presentation | Anda_Opioids_MDL_0000103188 | Anda_Opioids_MDL_0000103194 | | |
| P-16926 | 9/7/2012 | RSC OH NE DEA Power of Attorney | Anda_Opioids_MDL_0000134640 | Anda_Opioids_MDL_0000134649 | | |
| P-16927 | 9/18/2014 | remedi VW account #153679 | Anda_Opioids_MDL_0000361505 | Anda_Opioids_MDL_0000361505 | | |
| P-16928 | 11/13/2012 | FENTANYL FROM ANDA | Anda_Opioids_MDL_0000421920 | Anda_Opioids_MDL_0000421931 | | |
| P-16929 | 5/17/2016 | Anda Overview for Teva | Anda_Opioids_MDL_0000003285 Anda_Opioids_MDL_0000003286 | Anda_Opioids_MDL_0000003286 Anda_Opioids_MDL_0000003300 | Anda_Opioids_MDL_0000003286 - Anda_Opioids_MDL_0000003286 | |
| P-16930 | 2/17/2012 | Anda Overview 2-16-12 | Anda_Opioids_MDL_0000111945 | Anda_Opioids_MDL_0000111947 | | |
| P-16931 | 8/5/2013 | Actavis Sales Update June 2013 | Anda_Opioids_MDL_0000116854 | Anda_Opioids_MDL_0000116862 | | |
| P-16932 | 4/1/2015 | Anda Regulatory Compliance Overview revised | Anda_Opioids_MDL_0000414235 | Anda_Opioids_MDL_0000414236 | | |
| P-16933 | 9/25/2007 | New Choice Pharmacy Usage Report 2 | Anda_Opioids_MDL_0000278828 | Anda_Opioids_MDL_0000278828 | | |
| P-16934 | 9/25/2007 | New Choice Pharmacy Usage Report | Anda_Opioids_MDL_0000280941 | Anda_Opioids_MDL_0000280941 | | |
| P-16935 | N/A | Anda, Inc.'s Second Supplemental Response to Plaintiff's' First Combined Discovery Requests to Distributor Defendants | N/A | N/A | | |
| P-16936 | 9/24/2014 | Anda Pharmacy ED Kicker Plan Addendum 5 FINAL | Anda_Opioids_MDL_0001096414 | Anda_Opioids_MDL_0001096414 | | |
| P-16937 | 9/24/2014 | 2014 Anda Pharmacy Sales Reps Annual Kicker Plan Addendum 1 FINAL | Anda_Opioids_MDL_0001096415 | Anda_Opioids_MDL_0001096416 | | |
| P-16938 | 11/7/2018 | 2017 Annual Bonus Plan - Anda National Accounts 6-23-17 | Anda_Opioids_MDL_0001096417 | Anda_Opioids_MDL_0001096421 | | |
| P-16939 | 2/6/2014 | Addendum C-PractRx-ED Final | Anda_Opioids_MDL_0001096422 | Anda_Opioids_MDL_0001096422 | | |
| P-16940 | 9/24/2014 | 2014 AndaMEDs Manager Kicker Plan Addendum B FINAL | Anda_Opioids_MDL_0001096423 | Anda_Opioids_MDL_0001096423 | | |
| P-16941 | 4/2/2018 | 2018 Anda Pharmacy-ISSII 04-02-2018 version FINAL | Anda_Opioids_MDL_0001096424 | Anda_Opioids_MDL_0001096435 | | |
| P-16942 | 9/24/2014 | 2014 AndaMEDS ED Kicker Plan Addendum C FINAL | Anda_Opioids_MDL_0001096436 | Anda_Opioids_MDL_0001096436 | | |
| P-16943 | 2/6/2014 | Addendum B-PractRx-Mgr Final | Anda_Opioids_MDL_0001096437 | Anda_Opioids_MDL_0001096476 | | |
| P-16944 | 11/19/2013 | 2013-2014 Sales Management Incentive Plan FINAL | Anda_Opioids_MDL_0001096477 | Anda_Opioids_MDL_0001096485 | | |
| P-16945 | 2/6/2014 | Addendum A-PractRx-Reps Final | Anda_Opioids_MDL_0001096486 | Anda_Opioids_MDL_0001096489 | | |
| P-16946 | 9/24/2014 | AndaMEDs Sales Rep Kicker Plan Addendum A FINAL | Anda_Opioids_MDL_0001096490 | Anda_Opioids_MDL_0001096490 | | |
| P-16947 | 11/10/2016 | 2016-2017 Sales Management Incentive Plan FINAL V3 | Anda_Opioids_MDL_0001096491 | Anda_Opioids_MDL_0001096506 | | |
| P-16948 | 2/5/2014 | 2013-2014 AndaMEDS Sales Commission-Incentive Plan Final | Anda_Opioids_MDL_0001096501 | Anda_Opioids_MDL_0001096507 | | |
| P-16949 | 1/26/2018 | 2018 Anda Pharmacy-ISSI 11-30-2017 version FINAL | Anda_Opioids_MDL_0001096508 | Anda_Opioids_MDL_0001096515 | | |
| P-16950 | 11/19/2013 | Addendum 5 - ED FINAL | Anda_Opioids_MDL_0001096516 | Anda_Opioids_MDL_0001096516 | | |
| P-16951 | 1/19/2018 | 2018 Anda Pharmacy Sales Management Incentive Plan 01_10_2018 FINAL | Anda_Opioids_MDL_0001096517 | Anda_Opioids_MDL_0001096527 | | |
| P-16952 | 9/24/2014 | 2014 Anda Pharmacy Managers Kicker Plan Addendum 4 FINAL | Anda_Opioids_MDL_0001096528 | Anda_Opioids_MDL_0001096528 | | |
| P-16953 | 11/19/2013 | 2013-2014 Anda Pharmacy Sales Commission-Sales Incentive Plan FINAL | Anda_Opioids_MDL_0001096529 | Anda_Opioids_MDL_0001096538 | | |
| P-16954 | 11/7/2018 | 2018 Annual Bonus Plan - Anda National Accounts | Anda_Opioids_MDL_0001096539 | Anda_Opioids_MDL_0001096543 | | |
| P-16955 | 3/26/2013 | RE Manufacturers Repackagers.msg | Anda_Opioids_MDL_0000113661 | Anda_Opioids_MDL_0000113661 | | |
| P-16956 | 3/26/2013 | RE Manufacturers Repackagers.msg | Anda_Opioids_MDL_0000113662 | Anda_Opioids_MDL_0000113662 | | |
| P-16957 | 10/16/2007 | Fw Re Need Approval.htm | Anda_Opioids_MDL_0000274525 | Anda_Opioids_MDL_0000274526 | | |
| P-16958 | 6/12/2008 | Re # 51899 - Limits.htm | Anda_Opioids_MDL_0000273655 | Anda_Opioids_MDL_0000273656 | | |
| P-16959 | 6/12/2008 | Re # 51899 - Limits.htm | Anda_Opioids_MDL_0000273628 | Anda_Opioids_MDL_0000273630 | | |
| P-16960 | 6/13/2008 | Re # 51899 - Limits.htm | Anda_Opioids_MDL_0000276899 | Anda_Opioids_MDL_0000276902 | | |

CT4 Plaintiff's Supplemental Exhibit List 04.19.2022

| | | | | | | |
|---|---|---|---|---|---|---|
| P-16961 | 6/13/2008 | Re # 51899 - Limits.htm | Anda_Opioids_MDL_0000273621 | Anda_Opioids_MDL_0000273623 | | |
| P-16962 | 3/26/2009 | Fw Hydrocodone Limits - .msg | Anda_Opioids_MDL_0000287909 | Anda_Opioids_MDL_0000287910 | | |
| P-16963 | 6/17/2010 | MASS UPDATE customer master #.msg | Anda_Opioids_MDL_0000078693 | Anda_Opioids_MDL_0000078694 | | |
| P-16964 | 10/17/2007 | Re Fw H J Harkins.msg | Anda_Opioids_MDL_0000078234 | Anda_Opioids_MDL_0000078238 | | |
| P-16965 | 10/18/2007 | Re Fw H J Harkins.msg | Anda_Opioids_MDL_0000078215 | Anda_Opioids_MDL_0000078221 | | |
| P-16966 | 3/1/2001 | Partners Against Pain Website | N/A | N/A | | |
| P-16967 | 1/7/2010 | Re Fw January Marketing Driver | Anda_Opioids_AL_DCH_0058017 | Anda_Opioids_AL_DCH_0058021 | | |
| P-16968 | 6/13/2008 | Re Need Approval.htm | Anda_Opioids_MDL_0000273612 | Anda_Opioids_MDL_0000273613 | | |
| P-16969 | 3/1/2011 | Exporters.msg | Anda_Opioids_MDL_0000109038 | Anda_Opioids_MDL_0000109039 | | |
| P-16970 | 4/10/2002 | Direct mail series postcards for Percocet 325 | ENDO_SF-00445247 | ENDO_SF-00445248 | | |
| P-16971 | 12/8/2006 | FW: Dec 5 participant feedback.msg | ENDO_SF-00484097 | ENDO_SF-00484098 | | |
| P-16972 | 1/22/2016 | FW: Pain Brand Strategies | ENDO_SF-00488037 | ENDO_SF-00488042 | | |
| P-16973 | 12/12/2016 | Ferrone.rep one pager | ENDO_SF-00488051 | ENDO_SF-00488052 | | |
| P-16974 | 12/16/2016 | Ferrone Representative Performance and Goal Form - 2016 MF | ENDO_SF-00488081 | ENDO_SF-00488088 | | |
| P-16975 | 3/22/2016 | Ferrone.Representative Performance and Goal Form - 2016 | ENDO_SF-00538335 | ENDO_SF-00538344 | | |
| P-16976 | 12/15/2016 | FW: 1 More Call Initiative and Butrans weekly calls | ENDO_SF-00538531 | ENDO_SF-00538533 | | |
| P-16977 | 12/15/2016 | FW: POA II 2016 | ENDO_SF-00538534 | ENDO_SF-00538535 | | |
| P-16978 | 4/22/2016 | Changes from Today | ENDO_TXMDL_00329524 | ENDO_TXMDL_00329526 | | |
| P-16979 | 6/1/2004 | Partners Against Pain Website | N/A | N/A | | |
| P-16980 | N/A | B442-3 San Francisco CA Mail List MMS | KP360_OHIOMDL_000082069 | KP360_OHIOMDL_000082069 | | |
| P-16981 | N/A | OP-03289(1)_OPANAER_Copay_Slim_Jim_V2_R1 | ENDO-OPIOID_MDL-05937474 | ENDO-OPIOID_MDL-05937475 | | |
| P-16982 | N/A | OP-04578b_Final 1.0 | ENDO-OPIOID_MDL-05937763 | ENDO-OPIOID_MDL-05937767 | | |
| P-16983 | N/A | OP-05015_Final1.0 | ENDO-OPIOID_MDL-05943236 | ENDO-OPIOID_MDL-05943245 | | |
| P-16984 | N/A | OP-05016_Draft0.4_Final1.0 | ENDO-OPIOID_MDL-05943256 | ENDO-OPIOID_MDL-05943261 | | |
| P-16985 | 9/18/2021 | CDW_CDW_MaterialsDropped_2016_20210918 | ENDO-OPIOID_MDL-08000578 | ENDO-OPIOID_MDL-08000578 | | |
| P-16986 | 7/6/2016 | Abuse and Diversion Detection Program Reminders | ENDO-OPIOID_MDL-08468173 | ENDO-OPIOID_MDL-08468183 | | |
| P-16987 | 8/8/2016 | EXTERNAL: Global Exclude Report 08.08.16 | ENDO-STAUBUS_LIT-00080063 | ENDO-STAUBUS_LIT-00080064 | | |
| P-16988 | 6/16/2016 | POA Follow Up | ENDO-STAUBUS_LIT-00718565 | ENDO-STAUBUS_LIT-00718567 | | |
| P-16989 | 12/10/2021 | 2016.11.29 E Chung to Ferrone et al re Week 11-11 low sales Opana | FERRONE_00000058 | FERRONE_00000060 | | |
| P-16990 | N/A | Managing Chronic Pain with Opioids in Primary Care | ENO000049329 | ENO000049335 | | |
| P-16991 | 7/1/2003 | Oxymorphone Risk Management Plan | ENO000098794 | ENO000098879 | | |
| P-16992 | 1/1/1998 | CIOMS (1998) Benefit-Risk Balance for Marketed Drugs - Evaluating Safety Signals | N/A | N/A | | |
| P-16993 | 2017 | National Center for Health Statistics Drug Poisoning Mortality United States, 1999-2016 | N/A | N/A | | |
| P-16994 | 9/18/2010 | New York Times: Officers See More Sick and Elderly Selling Prescription Drugs | N/A | N/A | | |
| P-16995 | 1/1/1972 | Watkins and Chambers (1972) Oxymorphone abuse among narcotic addicts | N/A | N/A | | |
| P-16996 | 3/14/2017 | Summary Minutes of March 13-14, 2017 Meeting of DSaRM and AADPAC | N/A | N/A | | |
| P-16997 | 3/13/2019 | PAR Total Unit Count | N/A | N/A | | |
| P-16998 | 3/13/2019 | QT Total Unit Count | N/A | N/A | | |
| P-16999 | N/A | Endo Total Pill shipped 1999-2017 | N/A | N/A | | |
| P-17000 | 8/22/2012 | Appendix B to 4th Response to Senate Finance Committee | ENDO-OR-CID-00749100 | ENDO-OR-CID-00749178 | | |
| P-17006 | 11/17/2003 | Percocet 7.5325 and 10325 Update-2 | ENDO-NY-00086312 | ENDO-NY-00086312 | | |
| P-17039 | 9/16/2012 | Re: CCI | WAGFLAG00093216 | WAGFLAG00093218 | | |
| P-17156 | 2018 | Salesforce_Case_01195618 | WAGCASF00598330 | WAGCASF00598355 | | |
| P-17158 | 5/3/2013 | 43-5933267; U.S. Department of Justice DEA Report of Investigation | DEA-T3CC-00014159 | DEA-T3CC-00014159 | | |
| P-17159 | 10/12/2012 | Conference Call re Opposing the Rescheduling of Hydrocodone Products | PPLP004308925 | PPLP004308926 | | |
| P-17161 | 12/2/2019 | Rx Fulfillment Research Report Presentation research report v6 presentation | TCS00000396 | TCS00000452 | | |
| P-17162 | 4/16/2018 | FW: incident at store 783 | WAGCASF00046090 | WAGCASF00046096 | | |
| P-17163 | 1/6/2013 | December 2012 Controlled Substances Sample Report | WAGFLAG00000003 | WAGFLAG00000016 | | |
| P-17164 | 1/9/2013 | Pharmacist Index 01-09-13.xlsx | WAGFLAG00012325 | WAGFLAG00012325 | | |
| P-17165 | 12/26/2012 | Re: 'Pill Mill' Crackdown Sets Off Rush - The Wall Street Journal. | WAGFLAG00016495 | WAGFLAG00016497 | | |

CT4 Plaintiff's Supplemental Exhibit List 04.19.2022

| | | | | | | |
|---|---|---|---|---|---|---|
| P-17166 | 8/8/2013 | Melbourne - Rx Snapshot | WAGFLAG00027531 | WAGFLAG00027532 | | |
| P-17168 | 6/14/2017 | RE: Questions from pharmacist on GFD opportunity report | WAGMDL00000912 | WAGMDL00000915 | | |
| P-17169 | 11/1/2013 | FW: Rx Integrity - Southern Division Conference Call/Webinar; Pharmacist GFD Coaching Opportunities | WAGMDL00021304 | WAGMDL00021328 | | |
| P-17170 | 9/11/2015 | Rx Integrity Process Summaries | WAGMDL00037093 | WAGMDL00037094 | | |
| P-17171 | 9/2/2014 | HC Rescheduling | WAGMDL00053719 | WAGMDL00053723 | | |
| P-17172 | 2/16/2017 | Re: DEA Vegas Pilot; Las Vegas Market Comments on Target Drug Good Faith Dispensing; TD GFD V2 checklist_FINAL; Target Drug Good Faith Dispensing Policy V2[1] | WAGMDL00066740 | WAGMDL00066747 | | |
| P-17173 | 10/26/2016 | FW: GFD policy clarification | WAGMDL00093658 | WAGMDL00093659 | | |
| P-17174 | 9/11/2013 | FW: DEA Working Group Conference Call - August 28 at 4:00 p.m.<br><br>NACDS Corresponding Responsibility (DRAFT)x | WAGMDL00237364 | WAGMDL00237373 | | |
| P-17175 | 1/11/2017 | RE: RHD Deck FINAL<br><br>TribuneRHD Presentation FINAL | WAGMDL00250893 | WAGMDL00250900 | | |
| P-17176 | 5/8/2017 | Naloxone and GFD/TDGFD for HCS Toolkit; TDGFD October 2017; GFD May 2017 version; national_tdgfd_policy_10.2; naloxone_dispensing_policy; naloxone patient handout 07122016; naloxone_order_procedures_update_v3; naloxone_faqs_update | WAGMDL00258020 | WAGMDL00258045 | | |
| P-17177 | 4/9/2013 | National TD GFD Compass Communication | WAGMDL00316360 | WAGMDL00316361 | | |
| P-17178 | 5/24/2012 | RE: Controlled Substance Order Override Form | WAGMDL00325262 | WAGMDL00325262 | | |
| P-17179 | 9/8/2010 | Resp't 297 - Email Re. Mt. Vernon DEA Audit | WAGMDL00387641 | WAGMDL00387641 | | |
| P-17180 | 5/22/2015 | Pharmaceutical Integrity June BCI questions v2x | WAGMDL00487576 | WAGMDL00487576 | | |
| P-17181 | 8/31/2015 | "Compliance with Compassion" | WAGMDL00492867 | WAGMDL00492887 | | |
| P-17182 | 12/13/2011 | Ohio Automated Rx Reporting System | WAGMDL00580502 | WAGMDL00580504 | | |
| P-17183 | 9/1/2013 | FW: Fiscal 2013 - Store Audit Results - Report Issued February 28, 2014; FY13 Store Audit Report_2_28_14_FINAL | WAGMDL00580669 | WAGMDL00580691 | | |
| P-17184 | 4/1/2014 | FW: Follow-up on DEA takeback day | WAGMDL00590913 | WAGMDL00590956 | | |
| P-17185 | 1/17/2013 | DEA update Jan2013 | WAGMDL00707642 | WAGMDL00707653 | | |
| P-17186 | 9/30/2013 | Good Faith Dispensing Conf Call 9-30-13 | WAGMDL00708555 | WAGMDL00708556 | | |
| P-17187 | 9/13/2012 | ORDER TO SHOW CAUSE AND IMMEDIATE SUSPENSION OF REGISTRATION | WAGMDL00709398 | WAGMDL00709411 | | |
| P-17188 | 4/16/2013 | Walgreens National TD-GFD Policy (Updated FAQs); NATIONAL TARGET DRUG (TD) GOOD FAITH DISPENSING (GFD) FAQs | WAGMDL00744586 | WAGMDL00744591 | | |
| P-17189 | 12/7/2012 | Gov't 031 - 2012 Oxy 30mg Purchases Exceeding 2012 Trigger | WAGMDL00760271 | WAGMDL00760293 | | |
| P-17190 | 3/15/2011 | Gov't 046 - Oviedo Police Letters | WAGMDL00760560 | WAGMDL00760575 | | |
| P-17191 | 10/26/2011 | Gov't 047 - Oviedo Walgreens Arrests Presented to Walgreens. | WAGMDL00760576 | WAGMDL00760576 | | |
| P-17192 | 12/3/2012 | Gov't 048 - Oviedo Surveillance Stats Presented to Walgreens | WAGMDL00760577 | WAGMDL00760578 | | |
| P-17193 | 11/27/2012 | Resp't 239-A - RxSchool.com - The Pharmacist's Role | WAGMDL00766952 | WAGMDL00766954 | | |
| P-17194 | 1/28/2013 | Updated Top 500 Store Potential Risk Index; Oxycodone Fill Denied Complaints By Operation | WAGMDL00774516 | WAGMDL00774517 | | |
| P-17195 | 6/26/2013 | DEA Timeline | WAGMDL00778492 | WAGMDL00778493 | | |
| P-17196 | 1/26/2013 | FW: Updated GFD Filing Procedures | WAGMDL00781245 | WAGMDL00781248 | | |
| P-17197 | 11/11/2015 | Pharmacy Standard Operating Procedures (SOPs) – Drug Utilization Review (DUR); Performing a Drug Utilization Review (DUR) | WAGMDL00792693 | WAGMDL00792703 | | |
| P-17198 | 8/18/2020 | Suspicious Order Report | WAGMDL00852039 | WAGMDL00852039 | | |
| P-17199 | 11/27/2012 | Re: Payroll Concerns | WAGMDL00862246 | WAGMDL00862250 | | |
| P-17200 | 2/19/2020 | Compliance Budget Summary | WAGMDL00864374 | WAGMDL00864392 | | |
| P-17201 | 12/19/2012 | GFD - Store Walk and Key Initiative for Jan | WAGMDL00871295 | WAGMDL00871295 | | |
| P-17202 | 4/27/2011 | Fw: Pharmacy Renewal updated deck; Pharmacy Renewal V14.2 04272011 DRAFT | WAGMDL00883946 | WAGMDL00883995 | | |
| P-17203 | 5/11/2019 | INFO: FW: Additional DF for 070119 RLT Call; This Policy Sets Forth Walgreens' Requirements Related to Prescription Product Dispensing Activities | WAGMDL00895339 | WAGMDL00895370 | | |

CT4 Plaintiff's Supplemental Exhibit List 04.19.2022

| P-17204 | 5/11/2012 | Final copies (and store checklist) from contingency planning (evening 5/10/12); Process Talking Points; DEA Contingency Plan; Final copies (and store checklist) from contingency planning (evening 5/10/12) | WAGMDL00897156 | WAGMDL00897169 | | |
|---|---|---|---|---|---|---|
| P-17205 | 2/11/2013 | RE: Training deployed dates | WAGMDL00912297 | WAGMDL00912298 | | |
| P-17206 | 4/8/2013 | Walgreens Policies and Procedures | WAGMDL00922999 | WAGMDL00923132 | | |
| P-17207 | 8/8/2018 | PDMP Integration Business Case_krw comments; Prescription Drug Monitoring Program Integration | WAGMDL00939067 | WAGMDL00939074 | | |
| P-17208 | 3/19/2013 | Top 500 Potential Risk Stores - Oxycodone - 3 months ending February 2013 Ohio Market | WAGMDL01068350 | WAGMDL01068351 | | |
| P-17209 | 10/15/2013 | RxIntegrity Videoconference - Update Pharmacist GFD Coaching Opportunities | WAGMDL01107122 | WAGMDL01107145 | | |
| P-17210 | 6/18/2013 | FW: GFD Site Announcement | WAGMDL01109033 | WAGMDL01109034 | | |
| P-17211 | 12/29/2012 | Fwd: SIMS Enhancement For Controlled Substance Orders | WAGMDL01109065 | WAGMDL01109069 | | |
| P-17212 | 1/26/2020 | RE: Discussion on Updated Personas and Research Findings | WAGMDL01109276 | WAGMDL01109282 | | |
| P-17213 | 4/17/2013 | Compass 4/17/13 | WAGMDL01132111 | WAGMDL01132118 | | |
| P-17214 | 1/28/2013 | Good Faith Dispensing Policy - Drug Diversion Self-Education Module DLPM Role - GFD 1-2013x Director Kerlikowske Presentation | WAGMDL01132293 | WAGMDL01132324 | | |
| P-17215 | 10/15/2012 | Pharmacy Fill Denied Complaint trend report | WAGMDL01132853 | WAGMDL01132855 | | |
| P-17216 | 1/5/2013 | Re: GFD customer concerns | WAGMDL01166670 | WAGMDL01166670 | | |
| P-17217 | 5/24/2013 | FW: RXS Feedback Call Notes_5/24/13 - Please respond by June 27,2013; RXS Feedback Call Notes | WAGMDL01166881 | WAGMDL01166884 | | |
| P-17218 | 5/12/2013 | FW: OpsAdmin Weekly dashboard 5/8

Field Feedback - Pharmacy Managers n Current Challenges and Pain Points | WAGMDL01166990 | WAGMDL01166995 | | |
| P-17219 | 12/13/2012 | Executive Report: Nov 2012 Top 500 Potential Risk Stores - Oxycodone; Oxycodone Store Potential Risk Overview | WAGMDL01176292 | WAGMDL01176293 | | |
| P-17220 | 1/14/2013 | Heat Map Slides end of December 2012 | WAGMDL01176413 | WAGMDL01176425 | | |
| P-17221 | 12/13/2012 | Top 500 Potential Store Index for Field Distribution: 3 mo end Nov 2012 | WAGMDL01176484 | WAGMDL01176485 | | |
| P-17222 | 11/27/2012 | For Your Review: October Store Index Report; Top 500 Store Index | WAGMDL01176488 | WAGMDL01176490 | | |
| P-17223 | 9/19/2012 | Updated Reports for Aug 2012: Exec Summary Top 100 Potential Risk Stores; Store Potential Risk Index - end Aug 2012 - Exec Top 100 | WAGMDL01176500 | WAGMDL01176500 | | |
| P-17224 | 7/2/2012 | Fw: Controlled Substance Program Exec Sum 7 2 12 Final; Controlled Substance Program Exec Sum 7 2 12 Final | WAGMDL01189805 | WAGMDL01189807 | | |
| P-17225 | 6/17/2012 | FW: Status Report -- Controlled Substances Program; Controlled Substance Program Exec Sum 6 18 12 | WAGMDL01189978 | WAGMDL01189980 | | |
| P-17226 | 11/21/2008 | DEA Exhibit Review Perrysburg DC | WAGMDLPER00000313 | WAGMDLPER00000313 | | |
| P-17227 | 12/15/2016 | Hotel Notice - NACDS Policy Council; Are More Mistakes Happening at Pharmacies?; Pharmacies Miss Half of Dangerous Drug Combinations; Risks Inherent in Pharmacists' Workloads Earn Attention of Legislators; Reducing Regulatory Burdens Imposed by the Patent Protection and Affordable Care Act & Improving Healthcare Choices to Empower Patients; State Medicaid Activity and Status Chart; June Policy Council Meeting Agenda | WAGNMAG00009844 | WAGNMAG00009910 | | |
| P-17228 | 2/27/2015 | Good Faith Dispensing: Training Overdue | WAGNYNS00033695 | WAGNYNS00033696 | | |
| P-17229 | 12/12/2012 | Guidelines for Prescriber Comments | WAGNYNS00033698 | WAGNYNS00033698 | | |

CT4 Plaintiff's Supplemental Exhibit List 04.19.2022

| P-17232 | 2000-2020 | WAG Annual Report Composite Exhibit | WAGFLAG00082714 - WAGFLAG00082809; WAGMDL_T1_TX0000328 - WAGMDL_T1_TX00000344; WAGMDL_T1_TX00000392 - WAGMDL_T1_TX00000405; WAGMDL_T1_TX00002774 - WAGMDL_T1_TX0002806; WAGMDL_T1_TX00003549 - WAGMDL_T1_TX00003586; WAGMDL_T1_TX00010347 - WAGMDL_T1_TX00010497; WAGMDL_T1_TX00011607 - WAGMDL_T1_TX00011754; | composite | | |
| --- | --- | --- | --- | --- | --- | --- |
| P-17236 | 5/5/2015 | pharmacy_metadata (8) | WAGNMAG00053391 | WAGNMAG00053392 | | |
| P-17237 | 3/8/2018 | EDW Pharmacy Metadata 20171020 | WAGMDL00790910 | WAGMDL00790910 | | |
| P-17238 | 10/26/2012 | FY2013 Goals are loaded in TMP | WAGFLAG00090568 | WAGFLAG00090572 | | |
| P-17240 | 12/12/2011 | OARRS letter to Ohio Pharmacists | WAGMDL00580508 | WAGMDL00580508 | | |
| P-17242 | 12/10/2012 | LP Market Tour/Roadshow | WAGMDL01132507 | WAGMDL01132568 | | |
| P-17243 | 7/1/2021 | Copy of ITProvided_ZipCodes | WAGMDL01191401 | WAGMDL01191401 | | |
| P-17244 | 1/7/2021 | GFD2.0 | WAGMDL01191402 | WAGMDL01191457 | | |
| P-17245 | 7/9/2021 | DUR Policies and Procedures | WAGMDL01191458 | WAGMDL01191458 | | |
| P-17246 | 7/1/2020 | Medispan Email | WAGMDL01191463 | WAGMDL01191465 | | |
| P-17247 | 2/6/2017 | WAG DUR Overview | WAGMDL01191469 | WAGMDL01191489 | | |
| P-17249 | 7/28/2015 | Orientation Combined Powerpoint PMP | WAGMDL00823234 | WAGMDL00823272 | | |
| P-17250 | 2018 | Internal Investigation Form: : IC1000823913 | WAGCASF00314274 | WAGCASF00314277 | | |
| P-17251 | 9/8/2014 | District Report for week 9/1/14 to 9/7/14; Consumer Relations District Report | WAGFLAG00081129 | WAGFLAG00081130 | | |
| P-17252 | 3/16/2015 | RE: Insurance/Property Loss Claim – Approved | WAGNMAG00083194 | WAGNMAG00083207 | | |
| P-17253 | 4/26/2016 | One Box Presentation; R16 Driving Operational Efficiency in Pharmacy; R16 RX Skills - 10 Questions; Region 16 HCS Strategy Session | WAGMDL00797936 | WAGMDL00797993 | | |
| P-17254 | 2/19/2018 | RE: incident at store 7832 | WAGCASF00086509 | WAGCASF00086517 | | |
| P-17256 | 9/4/2018 | RE: Review:Respond: YAGAR Concern Reporting Party | WAGCASF00598808 | WAGCASF00598810 | | |
| P-17257 | 9/11/2018 | Re: Employee Relations - R. Yagar Follow-Up | WAGCASF00598811 | WAGCASF00598812 | | |
| P-17258 | 6/12/2018 | Store #7832 Update | WAGCASF00599010 | WAGCASF00599011 | | |
| P-17259 | 11/7/2019 | RE: The Washington Post Article Has Posted | WAGMDL00998827 | WAGMDL00998833 | | |
| P-17260 | N/A | GFD refusal to fill | WAGMDL01090486 | WAGMDL01090486 | | |
| P-17261 | 9/11/2012 | Pharmacy Customer Needs Segmentation; 091112 Pharmacy Sementation | WAGFLAG00630300 | WAGFLAG00630307 | | |
| P-17262 | 2/20/2014 | FW: Review Retention and Acquisition Insights | WAGFLAG02022668 | WAGFLAG02022689 | | |
| P-17263 | 2/16/2012 | January FY12: Pharmacy CSAT Module | WAGFLAG00092711 | WAGFLAG00092785 | | |
| P-17264 | 10/1/2013 | Brian's ppt's for meeting Thursday | WAGMDL01109353 | WAGMDL01109470 | | |
| P-17265 | 11/30/2011 | Customer Sementation and Differentiation Pilot | WAGMDL00974409 WAGMDL00974765 | WAGMDL00974765 WAGMDL00974794 | WAGMDL00974765 - WAGMDL00974794 | |
| P-17266 | 11/4/2013 | Qualitative Assessment: Retail Pharmacists Impressions of Recent Opioid-dispensing Policies | PPLPC019000856325 | PPLPC019000856325 | | |
| P-17267 | 3/21/2017 | RE: NPS scoring | WAGMDL00112746 | WAGMDL00112747 | | |
| P-17284 | 2/4/2014 | FW: Opana.com - Prescriber Resources (ACTION REQUIRED) | ENDO-CHI_LIT-00016986 | ENDO-CHI_LIT-00017002 | | |
| P-17301 | 11/23/2009 | FW Opana ER RiskMAP Update Report - Comments Due December 2 | ENDO-CHI_LIT-00069072 | ENDO-CHI_LIT-00069386 | | |
| P-17302 | 2/27/2014 | Understand_Pain_Opioid_Analgesics | ENDO-CHI_LIT-00084048 | ENDO-CHI_LIT-00084059 | | |
| P-17303 | 2/27/2014 | FW: Account Plans | ENDO-CHI_LIT-00088726 | ENDO-CHI_LIT-00088758 | | |
| P-17304 | 10/19/2007 | Percocet 7.5325 and 10325 Update | ENDO-CHI_LIT-00780239 | ENDO-CHI_LIT-00780240 | | |
| P-17306 | 4/12/2021 | 2021.04.12_Report_Veeva (MSL) | ENDO-CHI_LIT-DATA-00000009 | ENDO-CHI_LIT-DATA-00000009 | | |
| P-17322 | 6/20/2001 | Letter from R. Reder to CVS Pharmacists re: "How to Stop Drug Diversion & Protect Your Pharmacy." | PPLPC008000017909 | PPLPC008000017909 | | |
| P-17322a | 2001 | How to Stop Drug Diversion and Protect Your Pharmacy | PKY180282111 | PKY180282111 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| P-17382 | 6/11/2001 | Purdue Memo To Jim Lang From Steve Seid Re: NACDS Meeting Summary, June 7, 2001 | PKY181081066 | PKY181081067 | | |
| P-17384 | 9/1/2002 | National Association of Chain Drug Stores, Chain Pharmacist Practice Memo, Volume 6, Number 9 This Month's Briefing on Key Practice and Operational Concerns | PKY181291507 | PKY181291512 | | |
| P-17386 | 1/21/2013 | McKinsey modified Pharmacy presentation by Seid and Must v2 | PPLP004465011 | PPLP004465011 | | |
| P-17387 | 6/3/2013 | Russ - Walgreens 053013 | PPLP004471589 | PPLP004471590 | | |
| P-17388 | 2/5/2010 | FDA Docket Recommendations PCF REMS Task Force | ENDO-OPIOID_MDL-02293305 | ENDO-OPIOID_MDL-02293319 | | |
| P-17389 | 4/10/2015 | HIV Outbreak in Southern Indiana | ENDO-OPIOID_MDL-01188455 | ENDO-OPIOID_MDL-01188458 | | |
| P-17391 | 1/21/2014 | Inflexxion 3Q2013 report | ENDO-OPIOID_MDL-01320650 | ENDO-OPIOID_MDL-01320740 | | |
| P-17402 | 11/19/2015 | FW: Lit references regarding Heroin abuse | ENDO-OPIOID_MDL-01555414 | ENDO-OPIOID_MDL-01555455 | | |
| P-17409 | 1997 | AAPM and APS - The Use of Opioids for the Treatment of Chronic Pain | PDD1501721211 | PDD1501721214 | | |
| P-17427 | 11/17/2003 | RE: NIPC OPIOID Cinci Program - Fantastic Feedback | ENDO-OPIOID_MDL-01766783 | ENDO-OPIOID_MDL-01766784 | | |
| P-17428 | 8/11/2014 | RE: Call with Teleflex (Tara, Steve, Nancy, Donna, Bob) (Key Doc is Cost-Effectiveness of Distributing Naloxone to Heroin Users for Lay Overdose Reversal) | ENDO-OPIOID_MDL-01832015 | ENDO-OPIOID_MDL-01832113 | | |
| P-17429 | 6/29/2010 | RE WA CA State Issues and Some Great News from Kaiser | ENDO-OPIOID_MDL-02276421 | ENDO-OPIOID_MDL-02276423 | | |
| P-17430 | 4/3/2007 | RE: Agenda & Lunch RSVP for Endo/AAPMR Meeting on Wednesday | ENDO-OPIOID_MDL-02284253 | ENDO-OPIOID_MDL-02284256 | | |
| P-17431 | 3/1/2016 | Email between Munroe and Jory re CDC call on opioid guidelines cancelled | ENDO-OPIOID_MDL-02289179 | ENDO-OPIOID_MDL-02289179 | | |
| P-17447 | 3/6/2013 | Opana ER INTAC Sell Sheet | ENDO-OPIOID_MDL-02365119 | ENDO-OPIOID_MDL-02365120 | | |
| P-17448 | 5/1/2015 | Re: Opana ER - Communications Update | ENDO-OPIOID_MDL-02676735 | ENDO-OPIOID_MDL-02676737 | | |
| P-17449 | 4/18/2016 | Re: FOR YOUR REVIEW Announcement- NEW PROMOTIONAL TOOL | ENDO-OPIOID_MDL-02716741 | ENDO-OPIOID_MDL-02716743 | | |
| P-17451 | 6/14/2000 | Endo Organizational Announcement of employment of Eric Vandel coming to Endo from Schering-Plough | ENDO-OPIOID_MDL-02877121 | ENDO-OPIOID_MDL-02877121 | | |
| P-17452 | 5/12/2016 | CORP-04628 ER_LA OA REMS Final | ENDO-OPIOID_MDL-02924107 | ENDO-OPIOID_MDL-02924111 | | |
| P-17453 | 6/3/2002 | May 29 2002 Percocet Surfer complaint | ENDO-OPIOID_MDL-03001718 | ENDO-OPIOID_MDL-03001720 | | |
| P-17456 | 2/2/2011 | CLBP and treatment docs Part 1 of 2 | ENDO-OPIOID_MDL-03862729 | ENDO-OPIOID_MDL-03863481 | | |
| P-17459 | 1/24/2008 | RE: Purdue new items | PPLPC004000146529 | PPLPC004000146531 | | |
| P-17465 | 5/12/2004 | C&W Presentation 5 14 1 PPT | ENDO-OPIOID_MDL-04137791 | ENDO-OPIOID_MDL-04137791 | | |
| P-17475 | 6/4/2015 | RE: TIME story re: pain products | ENDO-OPIOID_MDL-07060316 | ENDO-OPIOID_MDL-07060321 | | |
| P-17476 | 3/30/2009 | All TE Interactions | ENDO-OPIOID_MDL-07397125 | ENDO-OPIOID_MDL-07397126 | | |
| P-17480 | 3/23/2012 | Keyword News: [painkillers] | ENDO-OPIOID_MDL-07461654 | ENDO-OPIOID_MDL-07461655 | | |
| P-17482 | 3/28/2007 | RE: Finalized List of Mod-to-Sev CP TE's Needed by Robert/Peter | ENDO-OPIOID_MDL-07470034 | ENDO-OPIOID_MDL-07470036 | | |
| P-17486 | 4/19/2013 | Oxycontin Sale and Inventory Analysis Findings | PPLPC004000354499 | PPLPC004000354500 | | |
| P-17487 | 7/30/2018 | CT1 Anda Initial Response to Plaintiff's 1st Set Interrogatories | N/A | N/A | | |
| P-17488 | 7/31/2018 | CT1 Anda Initial Response to Plaintiff's 1st Combined Request for Production | N/A | N/A | | |
| P-17490 | 9/11/2018 | CT1 Anda 1st Supplemental Response to Plaintiff's 1st Set of Interrogatories Nos. 2 & 26 | N/A | N/A | | |
| P-17491 | 9/14/2018 | CT1 Anda 2nd Supplemental Response to Plaintiff's 1st Set of Interrogatories | N/A | N/A | | |
| P-17492 | 11/30/2018 | CT1 Anda 1st Supplemental Response to Plaintiff's 1st Request for Production | N/A | N/A | | |
| P-17493 | 11/30/2018 | CT1 Anda Supplemental Response to Plaintiff's 1st Combined Discovery Requests to Distributor Defendants | N/A | N/A | | |
| P-17494 | 1/17/2019 | CT1 Anda 2nd Supplemental Response to Plaintiff's 1st Combined Discovery Requests to Distributor Defendants | N/A | N/A | | |
| P-17495 | 4/12/2019 | CT1 Anda 3rd Supplemental Response to Plaintiff's 1st Combined Discovery Requests to Distributor Defendants | N/A | N/A | | |
| P-17496 | 4/12/2019 | CT1 Exhibit A to Anda 3rd Supplemental Response to Plaintiff's 1st Combined Discovery Requests to Distributor Defendants | N/A | N/A | | |
| P-17497 | 4/12/2019 | CT1 Exhibit B to Anda 3rd Supplemental Response to Plaintiff's 1st Combined Discovery Requests to Distributor Defendants | N/A | N/A | | |
| P-17498 | 4/12/2019 | CT1 Exhibit C to Anda 3rd Supplemental Response to Plaintiff's 1st Combined Discovery Requests to Distributor Defendants | N/A | N/A | | |

CT4 Plaintiff's Supplemental Exhibit List 04.19.2022

| | | | | | | |
|---|---|---|---|---|---|---|
| P-17499 | 4/12/2019 | CT1 Exhibit D to Anda 3rd Supplemental Response to Plaintiff's 1st Combined Discovery Requests to Distributor Defendants | N/A | N/A | | |
| P-17500 | 8/29/2018 | CT1 Annotated w SM Cohen's rulings. Anda Response to First and Second 30(b)(6) Notices | N/A | N/A | | |
| P-17501 | 1/11/2019 | CT1 Anda's First Sup Response to Plaintiff's' First and Second 30(b)(6) Notices | N/A | N/A | | |
| P-17502 | 1/19/2021 | CT4 Verified Responses to Plaintiff's' First Set of Interrogatories to Anda | N/A | N/A | | |
| P-17503 | 1/19/2021 | CT4 Appendix A to Verified Responses to Plaintiff's' First Set of Interrogatories to Anda | N/A | N/A | | |
| P-17504 | 2/18/2021 | CT4 Anda's Verified First Supplemental Responses to Plaintiff's' First Set of Interrogatories to Anda | N/A | N/A | | |
| P-17505 | 2/18/2021 | CT4 Exhibit A to Anda's Verified First Supplemental Responses to Plaintiff's' First Set of Interrogatories to Anda | N/A | N/A | | |
| P-17506 | 2/18/2021 | CT4 Exhibit B to Anda's Verified First Supplemental Responses to Plaintiff's' First Set of Interrogatories to Anda | N/A | N/A | | |
| P-17507 | 3/4/2021 | CT4 Anda Verified Responses to Plaintiff's' First Set of Interrogatories to All Non-Severed Defendants | N/A | N/A | | |
| P-17509 | 5/14/2021 | CT4 Anda Verified Responses to Plaintiff's' Second Set of Interrogatories to Anda | N/A | N/A | | |
| P-17511 | 5/14/2021 | CT4 Appendix B to Anda Verified Responses to Plaintiff's' Second Set of Interrogatories to Anda | N/A | N/A | | |
| P-17512 | 5/24/2021 | CT4 Anda Verified Second Supplemental Responses to Plaintiff's' First Set of Interrogatories to Anda | N/A | N/A | | |
| P-17513 | 11/12/2021 | CT4 Appendix A to Anda Verified Responses to Plaintiff's' Third Set of Interrogatories to Anda | N/A | N/A | | |
| P-17514 | 11/12/2021 | CT4 Anda Verified Responses to Plaintiff's' Second Set of Interrogatories to All Non-Severed Defendants | N/A | N/A | | |
| P-17515 | 11/12/2021 | CT4 Anda Verified Responses to Plaintiff's' Third Set of Interrogatories to Anda | N/A | N/A | | |
| P-17516 | 6/23/2005 | Slide I promised you on NIPC | ENDO-OPIOID_MDL-07497961 | ENDO-OPIOID_MDL-07497962 | | |
| P-17517 | 6/26/2006 | FW: Notes on Completing the Meeting Report | ENDO-OPIOID_MDL-07501304 | ENDO-OPIOID_MDL-07501306 | | |
| P-17518 | 10/27/2006 | FW: IMPORTANT- Walgreens stores that have stocked Opana | ENDO-OPIOID_MDL-07502819 | ENDO-OPIOID_MDL-07502821 | | |
| P-17522 | 5/20/2013 | Thomson resignation email | ENDO_WVAG-00006826 | ENDO_WVAG-00006827 | | |
| P-17530 | 10/31/2005 | Tormo Email to Thomson Re: Opioid Abuse Resistance Conf. | ENDO-OPIOID_MDL-00379668 | ENDO-OPIOID_MDL-00379669 | | |
| P-17531 | 4/17/2008 | Email with APS board member lists | JAN-MS-02533819 | JAN-MS-02533844 | | |
| P-17532 | 5/1/2012 | Birner to Thomson re: HOPE team metrics Attachment to 5, MSL outreach spreadsheet | ENDO-OPIOID_MDL-08428188 | ENDO-OPIOID_MDL-08428190 | | |
| P-17533 | 8/21/2006 | Email regarding methadone and Opana ER | ENDO_SF-00155079 | ENDO_SF-00155081 | | |
| P-17534 | 4/10/2007 | Thomson email re: Argoff and letter to editor re new dose increase data for CP | ENDO_FLAG-00559665 | ENDO_FLAG-00559666 | | |
| P-17535 | 6/11/2009 | Thomson email re: Opana slide bank project, Opana slide deck attachment to Thomson email | ENDO-CHI_LIT-00033753 | ENDO-CHI_LIT-00033755 | | |
| P-17536 | 9/2/2009 | Thomson email forwarding her edits to oxymorphone chapter | ENDO-OPIOID_MDL-08391500 | ENDO-OPIOID_MDL-08391513 | | |
| P-17623 | 9/9/2014 | 20140909 Purdue BDC CMD_v2.6 | PPLPC016000255302 | PPLPC016000255303 | | |
| P-17630 | 8/27/2009 | Thomson email update on KOL abuse questions | EPI001050014 | EPI001050014 | | |
| P-17631 | 8/26/2009 | Kitlinski congratulates Thomson on oxymorphone chapter | ENDO-CHI_LIT-00249152 | ENDO-CHI_LIT-00249152 | | |
| P-17638 | 8/26/2009 | Thomson credits Barto for help with KOL abuse questions | ENDO-OPIOID_MDL-08390897 | ENDO-OPIOID_MDL-08390897 | | |
| P-17639 | 2/2/2009 | Thomson emails Wieman re oxymorphone history | ENDO-OPIOID_MDL-06246556 | ENDO-OPIOID_MDL-06246557 | | |
| P-17640 | 10/15/2008 | Thomson email re Mainecare presentation | ENDO-OPIOID_MDL-01765272 | ENDO-OPIOID_MDL-01765273 | | |
| P-17641 | 2/22/2013 | Thomson emails NASCSA meeting notes | END00648257 | END00648263 | | |
| P-17642 | 5/10/2013 | Thomson emails APS meeting notes | ENDO-OPIOID_MDL-02478040 | ENDO-OPIOID_MDL-02478043 | | |
| P-17644 | 11/12/2008 | Thomson email regarding Opana on Maine Care | ENDO_SF-00430854 | ENDO_SF-00430856 | | |
| P-17701 | 10/10/2006 | Thomson email re using PROMISE AND EDU Brochures in WV | ENDO_FLAG-01040488 | ENDO_FLAG-01040489 | | |
| P-17702 | 5/15/2006 | Thomson email re list of patient groups in key abuse states | ENDO-OPIOID_MDL-07500772 | ENDO-OPIOID_MDL-07500773 | | |
| P-17705 | 12/7/2009 | 3rd Annual Anda Supply Chain Symposium, April 23, 2010 | Anda_Opioids_MDL_0000631333 | Anda_Opioids_MDL_0000631334 | | |
| P-17706 | N/A | RSVP Statistics; Breakdown of attendees at Golf Event | N/A | N/A | | |
| P-17707 | N/A | Anda Customer Background Checklist | Anda_Opioids_AL_DCH_0057819 | Anda_Opioids_AL_DCH_0057819 | | |
| P-17708 | 9/7/2016 | RE: Genoa Oxycodone limit | Anda_Opioids_MDL_0000332389 | Anda_Opioids_MDL_0000332391 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| P-17709 | 11/19/2012 | RE: Scanned image from Anda Sales PR1- cUST 154132 SAFEWAY PHARMACY | Anda_Opioids_CA_SF_0075015 | Anda_Opioids_CA_SF_0075016 | | |
| P-17710 | 4/27/2015 | RE: Buprenorphine for one of our locations in Indiana | Anda_Opioids_CA_SF_0038489 | Anda_Opioids_CA_SF_0038491 | | |
| P-17711 | 1/8/2013 | FW: Prime CII's | Anda_Opioids_MDL_0000421533 | Anda_Opioids_MDL_0000421534 | | |
| P-17712 | 6/1/2004 | Partners Against Pain Website | N/A | N/A | | |
| P-17713 | 4/17/2007 | Spring Promo 2007 | Anda_Opioids_MDL_0000611284 | Anda_Opioids_MDL_0000611285 | | |
| P-17714 | 11/7/2007 | Re: Approval - Control Increase - Mom's/Specialty Pharmacies | Anda_Opioids_CA_SF_0075375 | Anda_Opioids_CA_SF_0075375 | | |
| P-17715 | 7/12/2014 | Pain Care Forum microsite on Drug Store News | N/A | N/A | | |
| P-17716 | N/A | Customer List and Information | N/A | N/A | | |
| P-17717 | 9/17/2008 | Fw:Moms Controls limits | Anda_Opioids_MDL_0000273278 | Anda_Opioids_MDL_0000273278 | | |
| P-17718 | 11/11/2008 | Fw: Moms Oxy | Anda_Opioids_MDL_0000155577 | Anda_Opioids_MDL_0000155577 | | |
| P-17719 | 2/2/2011 | RE: Moms New Account | Anda_Opioids_CA_SF_0017602 | Anda_Opioids_CA_SF_0017605 | | |
| P-17720 | 1/13/2011 | Controlled Meds increase- Please review | Anda_Opioids_MDL_0000133636 | Anda_Opioids_MDL_0000133638 | | |
| P-17721 | 9/10/2012 | RE: THRESHOLD INCREASE (QCP) | Anda_Opioids_MDL_0000132685 | Anda_Opioids_MDL_0000132686 | | |
| P-17722 | 8/10/2007 | Re: Controls Usage | Anda_Opioids_MDL_0000275456 | Anda_Opioids_MDL_0000275458 | | |
| P-17723 | 8/15/2007 | Re: Fw: Acct 127978 | Anda_Opioids_MDL_0000275283 | Anda_Opioids_MDL_0000275284 | | |
| P-17724 | 5/30/2018 | Suspicious Order - Manufacturer Perspective | Anda_Opioids_MDL_0000650347 | Anda_Opioids_MDL_0000650347 | | |
| P-17725 | 10/18/2017 | RE: new acct # 507203 | Anda_Opioids_MDL_0001181291 | Anda_Opioids_MDL_0001181295 | | |
| P-17726 | 10/18/2017 | Complete Care Compounding Pharmacy Current Drug Usage Report | Anda_Opioids_MDL_0001181296 | Anda_Opioids_MDL_0001181298 | | |
| P-17727 | 8/3/2007 | Fw: Control Limit Letter - Final Final Draft | Anda_Opioids_MDL_0001155100 | Anda_Opioids_MDL_0001155108 | | |
| P-17728 | 8/10/2007 | Re: Suggested Limit Increases on VIP Accounts | Anda_Opioids_MDL_0001155043 | Anda_Opioids_MDL_0001155046 | | |
| P-17729 | 4/27/2012 | Oxy Review - Data Request - Phase 2 (VIP & WC) | Anda_Opioids_MDL_0001155827 | Anda_Opioids_MDL_0001155828 | | |
| P-17730 | 6/12/2012 | Here are the printed material for your managers today | Anda_Opioids_MDL_0001155821 | Anda_Opioids_MDL_0001155823 | | |
| P-17731 | 6/12/2012 | Here are the printed material for your managers today | Anda_Opioids_MDL_0001155821 | Anda_Opioids_MDL_0001155823 | | |
| P-17732 | 9/19/2012 | PPT | Anda_Opioids_MDL_0001155809 | Anda_Opioids_MDL_0001155814 | | |
| P-17733 | 8/15/2007 | Re: Urgent Approval | Anda_Opioids_MDL_0000275269 | Anda_Opioids_MDL_0000275270 | | |
| P-17734 | 12/22/2009 | Re: Urgent Approval | Anda_Opioids_MDL_0000077705 | Anda_Opioids_MDL_0000077706 | | |
| P-17735 | 1/6/2010 | Re: Account #5310 | Anda_Opioids_MDL_0000077697 | Anda_Opioids_MDL_0000077699 | | |
| P-17736 | 1/18/2010 | Re: Urgent Approval | Anda_Opioids_MDL_0001154404 | Anda_Opioids_MDL_0001154405 | | |
| P-17737 | 8/28/2007 | Fw: Heads-up on a DEA Media Briefing | Anda_Opioids_MDL_0001155040 | Anda_Opioids_MDL_0001155041 | | |
| P-17738 | 5/9/2018 | FW: 273810 | Anda_Opioids_MDL_0001162261 | Anda_Opioids_MDL_0001162264 | | |
| P-17739 | 5/9/2018 | 273810 | Anda_Opioids_MDL_0001149945 | Anda_Opioids_MDL_0001149945 | | |
| P-17740 | 8/13/2018 | RE: Suspicious Orders | Anda_Opioids_PA_0046875 | Anda_Opioids_PA_0046877 | | |
| P-17741 | 11/16/2018 | Anda Updated List of Reportable Customers as of November 16, 2019 | Anda_Opioids_CA_SF_0051926 | Anda_Opioids_CA_SF_0051927 | | |
| P-17742 | 5/29/2014 | Johnson "Chronic Pain Sufferers Advocate" on Drug Store News microsite | N/A | N/A | | |
| P-17743 | 6/18/2010 | FW: Sales for accounts cut off from controls | Anda_Opioids_MDL_0001155094 | Anda_Opioids_MDL_0001155096 | | |
| P-17744 | 8/26/2014 | SOP 040-Suspicious Order Monitoring System | Anda_Opioids_MDL_0000140495 | Anda_Opioids_MDL_0000140497 | | |
| P-17745 | 8/21/2014 | SOP 040-Suspicious Order Monitoring System | Anda_Opioids_MDL_0000527936 | Anda_Opioids_MDL_0000527938 | | |
| P-17747 | 2/26/2018 | SOP 065-Description of Anda's SOM Statistical Model | Anda_Opioids_MDL_0000144384 | Anda_Opioids_MDL_0000144397 | | |
| P-17749 | 10/11/2008 | Email re prescription abuse in WV | ENDO_FLAG-00998849 | ENDO_FLAG-00998850 | | |
| P-17751 | 5/25/2010 | FW: A Message from Al Paonessa III - Anda Organizational Changes & Promotions | Anda_Opioids_MDL_0000079643 | Anda_Opioids_MDL_0000079647 | | |
| P-17752 | 5/10/2016 | Pharmaceuticals Purchasing Agreement for Virtual Warehouse Program | Anda_Opioids_MDL_0000648116 | Anda_Opioids_MDL_0000648134 | | |
| P-17753 | 8/24/2015 | RE: Oxycodone ER (AG) - Floors_TBC_Publix | Anda_Opioids_MDL_0001147748 | Anda_Opioids_MDL_0001147751 | | |
| P-17754 | 2/23/2016 | RE: WALMART DC (Oxy Promo) | Anda_Opioids_MDL_0001147886 | Anda_Opioids_MDL_0001147888 | | |
| P-17755 | 8/4/2009 | Fw: July Marketing Driver | Anda_Opioids_MDL_0000619359 | Anda_Opioids_MDL_0000619362 | | |
| P-17756 | 12/1/2009 | Re: Fw: PRODUCT UPDATE: Re-launch of Generic Oxycontin CR (Oxycodone CR 10, 20, 40, 80mg) from Activas | Anda_Opioids_MDL_0001142458 | Anda_Opioids_MDL_0001142468 | | |
| P-17757 | 10/29/2013 | MOVE OUT SPECIALS - TODAY ONLY | Anda_Opioids_MDL_0001130730 | Anda_Opioids_MDL_0001130731 | | |
| P-17758 | 12/11/2013 | SATURDAY SPECIALS - Take Advantage of these GREAT SPECIALS | Anda_Opioids_MDL_0001130725 | Anda_Opioids_MDL_0001130726 | | |
| P-17759 | 8/20/2013 | Fw: Schedules August - SOX Testing Anda | Anda_Opioids_MDL_0001145955 | Anda_Opioids_MDL_0001146079 | | |
| P-17760 | 6/18/2010 | Sales for accounts cut off from controls | Anda_Opioids_MDL_0000078676 | Anda_Opioids_MDL_0000078678 | | |
| P-17761 | 10/20/2014 | September Internal PMs Review (10/20/14) | Anda_Opioids_MDL_0001143888 | Anda_Opioids_MDL_0001143894 | | |
| P-17762 | N/A | Anda Leadership Meeting 9/18/12 PowerPoint | Anda_Opioids_CA_SF_0074552 | Anda_Opioids_CA_SF_0074553 | | |
| P-17763 | 11/15/2007 | Re: Control Limit Increases | Anda_Opioids_MDL_0000274275 | Anda_Opioids_MDL_0000274276 | | |
| P-17764 | 10/15/2008 | Re: Please provide input | Anda_Opioids_MDL_0000273197 | Anda_Opioids_MDL_0000273199 | | |

| P-17765 | 2/25/2010 | RE: Okeechobee Drug | Anda_Opioids_MDL_0001142404 | Anda_Opioids_MDL_0001142405 | | |
| P-17766 | 8/3/2010 | FW: Kum Tulsinarine - QA Escalation | Anda_Opioids_MDL_0000104333 | Anda_Opioids_MDL_0000104333 | | |
| P-17767 | 4/10/2015 | RE: Reports; Sales Reporting Package-Mar 2015.xlsm | Anda_Opioids_MDL_0001142871 | Anda_Opioids_MDL_0001142872 | | |
| P-17769 | 9/15/2010 | Leadership & Ops Committee Minutes - September 14th, 2010 | Anda_Opioids_MDL_0000079528 | Anda_Opioids_MDL_0000079533 | | |
| P-17770 | 3/10/2017 | Kimberly Poropat Severance Notification and Benefits Summary | N/A | N/A | | |
| P-17771 | 3/10/2017 | Kimberly Poropat signed Separation Agreement and General Release | N/A | N/A | | |
| P-17772 | N/A | Exhibits A-D; Kimberly Poropat | N/A | N/A | | |
| P-17773 | 1/11/2019 | Anda's First Supp. Obj. and Resp. to Pl.'s First and Second NOD re 30(b)(6) | N/A | N/A | | |
| P-17774 | 7/26/2017 | Distributor Initiative Briefing with Anda | US-DEA-00000165 | US-DEA-00000167 | | |
| P-17775 | 11/18/2013 | CSOS and Data Detail | Anda_Opioids_MDL_0000561271 | Anda_Opioids_MDL_0000561294 | | |
| P-17776 | 1/21/2008 | RE DEA Request - Response | ALLERGAN_MDL_03954195 | ALLERGAN_MDL_03954197 | | |
| P-17777 | 11/30/2012 | WAGS Report for Stores | Anda_Opioids_MDL_0000647306 | Anda_Opioids_MDL_0000647307 | | |
| P-17778 | 10/19/2015 | FW: Updated List of Customers Not Eligible to Purchase Controls from Anda | Anda_Opioids_MDL_0000587083 | Anda_Opioids_MDL_0000587084 | | |
| P-17779 | 10/22/2015 | RE: Updated List of Customers Not Eligible to Purchase Controls from Anda | Anda_Opioids_MDL_0000586782 | Anda_Opioids_MDL_0000586786 | | |
| P-17780 | 10/26/2005 | Suspicious Orders Week Ending 10-23-05 | Anda_Opioids_MDL_0000271909 | Anda_Opioids_MDL_0000271911 | | |
| P-17781 | 11/21/2005 | Suspicious Orders Week Ending 11-20-05 | Anda_Opioids_MDL_0000271903 | Anda_Opioids_MDL_0000271905 | | |
| P-17782 | 11/28/2004 | Suspicious Orders Week Ending 11-27-05 | Anda_Opioids_MDL_0000271900 | Anda_Opioids_MDL_0000271902 | | |
| P-17783 | 12/6/2005 | Suspicious Orders Week Ending 12-04-05 | Anda_Opioids_MDL_0000271897 | Anda_Opioids_MDL_0000271899 | | |
| P-17784 | 12/12/2005 | Suspicious Orders Week Ending 12-11-05 | Anda_Opioids_MDL_0000271892 | Anda_Opioids_MDL_0000271894 | | |
| P-17785 | 12/19/2005 | Suspicious Orders Week Ending 12-18-05 | Anda_Opioids_MDL_0000271889 | Anda_Opioids_MDL_0000271891 | | |
| P-17786 | 12/26/2005 | Suspicious Orders Week Ending 12-15-05 | Anda_Opioids_MDL_0000271886 | Anda_Opioids_MDL_0000271888 | | |
| P-17787 | 1/2/2006 | Suspicious Orders Week Ending 1-1-06 | Anda_Opioids_MDL_0000271883 | Anda_Opioids_MDL_0000271885 | | |
| P-17788 | 1/9/2006 | Suspicious Orders Week Ending 1-8-06 | Anda_Opioids_MDL_0000271880 | Anda_Opioids_MDL_0000271882 | | |
| P-17789 | 1/16/2006 | Suspicious Orders Week Ending 1-15-06 | Anda_Opioids_MDL_0000271875 | Anda_Opioids_MDL_0000271877 | | |
| P-17790 | 12/26/2006 | Suspicious Orders Week Ending 12-24-06 | Anda_Opioids_MDL_0000271711 | Anda_Opioids_MDL_0000271713 | | |
| P-17791 | 2/13/2006 | Suspicious Orders Week Ending 2-12-06 | Anda_Opioids_MDL_0000271858 | Anda_Opioids_MDL_0000271860 | | |
| P-17792 | 2/20/2006 | Suspicious Orders Week Ending 2-19-06 | Anda_Opioids_MDL_0000271855 | Anda_Opioids_MDL_0000271857 | | |
| P-17793 | 2/27/2006 | Suspicious Orders Week Ending 2-26-06 | Anda_Opioids_MDL_0000271852 | Anda_Opioids_MDL_0000271854 | | |
| P-17794 | 3/7/2006 | Suspicious Orders Week Ending 3-5-06 | Anda_Opioids_MDL_0000271849 | Anda_Opioids_MDL_0000271851 | | |
| P-17795 | 3/14/2006 | Suspicious Orders Week Ending 3-12-06 | Anda_Opioids_MDL_0000271844 | Anda_Opioids_MDL_0000271846 | | |
| P-17796 | 3/20/2006 | Suspicious Orders Week Ending 3-19-06 | Anda_Opioids_MDL_0000271841 | Anda_Opioids_MDL_0000271843 | | |
| P-17797 | 3/27/2006 | Suspicious Orders Week Ending 3-26-06 | Anda_Opioids_MDL_0000271838 | Anda_Opioids_MDL_0000271840 | | |
| P-17798 | 4/3/2006 | Suspicious Orders Week Ending 4-2-06 | Anda_Opioids_MDL_0000271835 | Anda_Opioids_MDL_0000271837 | | |
| P-17799 | 4/10/2006 | Suspicious Orders Week Ending 4-9-06 | Anda_Opioids_MDL_0000271830 | Anda_Opioids_MDL_0000271832 | | |
| P-17800 | 4/17/2006 | Suspicious Orders Week Ending 4-16-06 | Anda_Opioids_MDL_0000153415 | Anda_Opioids_MDL_0000153417 | | |
| P-17801 | 4/24/2006 | Suspicious Orders Week Ending 4-23-06 | Anda_Opioids_MDL_0000271827 | Anda_Opioids_MDL_0000271829 | | |
| P-17802 | 5/1/2006 | Suspicious Orders Week Ending 4-30-06 | Anda_Opioids_MDL_0000271824 | Anda_Opioids_MDL_0000271826 | | |
| P-17803 | 11/6/2006 | Suspicious Orders Week Ending 11-5-06 | Anda_Opioids_MDL_0000271734 | Anda_Opioids_MDL_0000271736 | | |
| P-17805 | 5/8/2006 | Suspicious Orders Week Ending 5-08-06 | Anda_Opioids_MDL_0000271819 | Anda_Opioids_MDL_0000271821 | | |
| P-17806 | 6/12/2006 | Suspicious Orders Week Ending 6-11-06 | Anda_Opioids_MDL_0000271804 | Anda_Opioids_MDL_0000271806 | | |
| P-17808 | 6/19/2006 | Suspicious Orders Week Ending 6-18-06 | Anda_Opioids_MDL_0000271799 | Anda_Opioids_MDL_0000271801 | | |
| P-17810 | 6/27/2006 | Suspicious Orders Week Ending 6-25-06 | Anda_Opioids_MDL_0000271796 | Anda_Opioids_MDL_0000271798 | | |
| P-17813 | 7/10/2006 | Suspicious Orders Week Ending 7-09-06 | Anda_Opioids_MDL_0000271788 | Anda_Opioids_MDL_0000271790 | | |
| P-17814 | 7/17/2006 | Suspicious Orders Week Ending 7-16-06 | Anda_Opioids_MDL_0000271785 | Anda_Opioids_MDL_0000271787 | | |
| P-17815 | 7/24/2006 | Suspicious Orders Week Ending 7-23-06 | Anda_Opioids_MDL_0000271782 | Anda_Opioids_MDL_0000271784 | | |
| P-17816 | 7/31/2006 | Suspicious Orders Week Ending 7-30-06 | Anda_Opioids_MDL_0000271779 | Anda_Opioids_MDL_0000271781 | | |
| P-17817 | 9/1/2004 | DEA/OD 11th Pharmaceutical Industry Conference, Risk Management of Pharmaceutical Controlled Substances, Tuesday, September 16, New Orleans, Louisiana | PPLPC030000179742 | PPLPC030000179742 | | |
| P-17818 | 3/22/2012 | Let's Talk Pain website | N/A | N/A | | |
| P-17819 | 8/21/2006 | Suspicious Orders Week Ending 8-20-06 | Anda_Opioids_MDL_0000271771 | Anda_Opioids_MDL_0000271773 | | |
| P-17820 | 8/28/2006 | Suspicious Orders Week Ending 8-27-06 | Anda_Opioids_MDL_0000271768 | Anda_Opioids_MDL_0000271770 | | |
| P-17821 | 9/5/2006 | Suspicious Orders Week Ending 9-3-06 | Anda_Opioids_MDL_0000271765 | Anda_Opioids_MDL_0000271767 | | |
| P-17822 | 9/14/2006 | Suspicious Orders Week Ending 9-10-06 | Anda_Opioids_MDL_0000271762 | Anda_Opioids_MDL_0000271764 | | |
| P-17823 | 9/18/2006 | Suspicious Orders Week Ending 9-17-06 | Anda_Opioids_MDL_0000271759 | Anda_Opioids_MDL_0000271761 | | |
| P-17824 | 9/29/2006 | Suspicious Orders Week Ending 9-24-06 | Anda_Opioids_MDL_0000271756 | Anda_Opioids_MDL_0000271758 | | |

CT4 Plaintiff's Supplemental Exhibit List 04.19.2022

| P-17825 | 10/2/2006 | Suspicious Orders Week Ending 10-1-06 | Anda_Opioids_MDL_0000271753 | Anda_Opioids_MDL_0000271755 | | |
|---------|-----------|---------------------------------------|------------------------------|------------------------------|--|--|
| P-17826 | 10/9/2006 | Suspicious Orders Week Ending 10-8-06 | Anda_Opioids_MDL_0000271748 | Anda_Opioids_MDL_0000271750 | | |
| P-17827 | 10/16/2006 | Suspicious Orders Week Ending 10-15-06 | Anda_Opioids_MDL_0000271745 | Anda_Opioids_MDL_0000271747 | | |
| P-17828 | 10/23/2006 | Suspicious Orders Week Ending 10-22-06 | Anda_Opioids_MDL_0000271742 | Anda_Opioids_MDL_0000271744 | | |
| P-17829 | 10/30/2006 | Suspicious Orders Week Ending 10-29-06 | Anda_Opioids_MDL_0000271739 | Anda_Opioids_MDL_0000271741 | | |
| P-17830 | 11/13/2006 | Suspicious Orders Week Ending 11-12-06 | Anda_Opioids_MDL_0000271731 | Anda_Opioids_MDL_0000271733 | | |
| P-17831 | 11/20/2006 | Suspicious Orders Week Ending 11-19-06 | Anda_Opioids_MDL_0000271728 | Anda_Opioids_MDL_0000271730 | | |
| P-17832 | 11/27/2006 | Suspicious Orders Week Ending 11-26-06 | Anda_Opioids_MDL_0000271725 | Anda_Opioids_MDL_0000271727 | | |
| P-17833 | 12/4/2006 | Suspicious Orders Week Ending 12-3-06 | Anda_Opioids_MDL_0000271722 | Anda_Opioids_MDL_0000271724 | | |
| P-17834 | 12/11/2006 | Suspicious Orders Week Ending 12-10-06 | Anda_Opioids_MDL_0000271717 | Anda_Opioids_MDL_0000271719 | | |
| P-17835 | 12/18/2006 | Suspicious Orders Week Ending 12-17-06 | Anda_Opioids_MDL_0000271714 | Anda_Opioids_MDL_0000271716 | | |
| P-17836 | 1/8/2007 | Suspicious Orders Week Ending 1-7-07 | Anda_Opioids_MDL_0000271708 | Anda_Opioids_MDL_0000271710 | | |
| P-17837 | 1/15/2007 | Suspicious Orders Week Ending 1-14-07 | Anda_Opioids_MDL_0000271703 | Anda_Opioids_MDL_0000271705 | | |
| P-17838 | 1/22/2007 | Suspicious Orders Week Ending 1-21-07 | Anda_Opioids_MDL_0000271700 | Anda_Opioids_MDL_0000271702 | | |
| P-17839 | 1/29/2007 | Suspicious Orders Week Ending 1-28-07 | Anda_Opioids_MDL_0000271697 | Anda_Opioids_MDL_0000271699 | | |
| P-17840 | 2/5/2007 | Suspicious Orders Week Ending 2-4-07 | Anda_Opioids_MDL_0000271694 | Anda_Opioids_MDL_0000271696 | | |
| P-17841 | 3/13/2007 | Suspicious Orders Week Ending 3-11-07 | Anda_Opioids_MDL_0000271686 | Anda_Opioids_MDL_0000271688 | | |
| P-17842 | 3/19/2007 | Suspicious Orders Week Ending 3-18-07 | Anda_Opioids_MDL_0000271683 | Anda_Opioids_MDL_0000271685 | | |
| P-17843 | 3/26/2007 | Suspicious Orders Week Ending 3-25-07 | Anda_Opioids_MDL_0000271680 | Anda_Opioids_MDL_0000271682 | | |
| P-17844 | 4/3/2007 | Suspicious Orders Week Ending 4-1-07 | Anda_Opioids_MDL_0000271677 | Anda_Opioids_MDL_0000271679 | | |
| P-17845 | 4/16/2007 | Suspicious Orders Week Ending 4-15-07 | Anda_Opioids_MDL_0000271669 | Anda_Opioids_MDL_0000271671 | | |
| P-17846 | 4/23/2007 | Suspicious Orders Week Ending 4-22-07 | Anda_Opioids_MDL_0000271666 | Anda_Opioids_MDL_0000271668 | | |
| P-17850 | 4/30/2007 | Suspicious Orders Week Ending 4-29-07 | Anda_Opioids_MDL_0000271663 | Anda_Opioids_MDL_0000271665 | | |
| P-17851 | 5/7/2007 | Suspicious Orders Week Ending 5-6-07 | Anda_Opioids_MDL_0000271660 | Anda_Opioids_MDL_0000271662 | | |
| P-17852 | 5/14/2007 | Suspicious Orders Week Ending 5-13-07 | Anda_Opioids_MDL_0000271655 | Anda_Opioids_MDL_0000271657 | | |
| P-17853 | 5/21/2007 | Suspicious Orders Week Ending 5-20-07 | Anda_Opioids_MDL_0000271652 | Anda_Opioids_MDL_0000271654 | | |
| P-17854 | 5/29/2007 | Suspicious Orders Week Ending 5-27-07 | Anda_Opioids_MDL_0000271649 | Anda_Opioids_MDL_0000271651 | | |
| P-17855 | 6/4/2007 | Suspicious Orders Week Ending 6-3-07 | Anda_Opioids_MDL_0000271646 | Anda_Opioids_MDL_0000271648 | | |
| P-17857 | 6/11/2007 | Suspicious Orders Week Ending 6-10-07 | Anda_Opioids_MDL_0000271643 | Anda_Opioids_MDL_0000271645 | | |
| P-17858 | 6/20/2007 | Suspicious Orders Week Ending 6-17-07 | Anda_Opioids_MDL_0000271640 | Anda_Opioids_MDL_0000271642 | | |
| P-17859 | 6/25/2007 | Suspicious Orders Week Ending 6-24-07 | Anda_Opioids_MDL_0000271637 | Anda_Opioids_MDL_0000271639 | | |
| P-17860 | 7/2/2007 | Suspicious Orders Week Ending 7-1-07 | Anda_Opioids_MDL_0000271634 | Anda_Opioids_MDL_0000271636 | | |
| P-17861 | 7/9/2007 | Suspicious Orders Week Ending 7-8-07 | Anda_Opioids_MDL_0000271629 | Anda_Opioids_MDL_0000271631 | | |
| P-17862 | 7/16/2007 | Suspicious Orders Week Ending 7-15-07 | Anda_Opioids_MDL_0000271626 | Anda_Opioids_MDL_0000271628 | | |
| P-17864 | 7/24/2007 | Suspicious Orders Week Ending 7-22-07 | Anda_Opioids_MDL_0000271622 | Anda_Opioids_MDL_0000271624 | | |
| P-17865 | 7/30/2007 | Suspicious Orders Week Ending 7-29-07 | Anda_Opioids_MDL_0000271619 | Anda_Opioids_MDL_0000271621 | | |
| P-17866 | 8/6/2007 | Suspicious Orders Week Ending 8-5-07 | Anda_Opioids_MDL_0000013466 | Anda_Opioids_MDL_0000013468 | | |
| P-17867 | 1/10/2006 | Excessive Order Report December 2005 | Anda_Opioids_MDL_0000271878 | Anda_Opioids_MDL_0000271879 | | |
| P-17868 | 2/6/2006 | Fw: Acct #77982 | Anda_Opioids_MDL_0000155222 | Anda_Opioids_MDL_0000155222 | | |
| P-17870 | 3/10/2006 | Excessive Order Report February 2006 | Anda_Opioids_MDL_0000271847 | Anda_Opioids_MDL_0000271848 | | |
| P-17871 | 4/6/2006 | Excessive Order Report March 2006 | Anda_Opioids_MDL_0000271833 | Anda_Opioids_MDL_0000271834 | | |
| P-17872 | 5/2/2006 | Excessive Order Report April 2006 | Anda_Opioids_MDL_0000271822 | Anda_Opioids_MDL_0000271823 | | |
| P-17874 | 6/14/2006 | Excessive Order Report May 2006 | Anda_Opioids_MDL_0000271802 | Anda_Opioids_MDL_0000271803 | | |
| P-17876 | 7/3/2006 | Excessive Order Report June 2006 | Anda_Opioids_MDL_0000271794 | Anda_Opioids_MDL_0000271795 | | |
| P-17877 | 10/2/2006 | Excessive Order Report September 2006 | Anda_Opioids_MDL_0000271751 | Anda_Opioids_MDL_0000271752 | | |
| P-17878 | 11/3/2006 | Excessive Order Report October 2006 | Anda_Opioids_MDL_0000271737 | Anda_Opioids_MDL_0000271738 | | |
| P-17879 | 1/8/2007 | Excessive Order Report December 2006 | Anda_Opioids_MDL_0000271706 | Anda_Opioids_MDL_0000271707 | | |
| P-17880 | 2/8/2007 | Excessive Order Report January 2007 | Anda_Opioids_MDL_0000271692 | Anda_Opioids_MDL_0000271693 | | |
| P-17881 | 4/11/2007 | Excessive Order Report March 2007 | Anda_Opioids_MDL_0000013525 | Anda_Opioids_MDL_0000013526 | | |
| P-17883 | 5/8/2007 | Excessive Order Report April 2007 | Anda_Opioids_MDL_0000013511 | Anda_Opioids_MDL_0000013512 | | |
| P-17884 | 6/4/2007 | Excessive Order Report May 2007 | Anda_Opioids_MDL_0000013495 | Anda_Opioids_MDL_0000013496 | | |
| P-17885 | 9/14/2007 | Excessive Order Report August 2007 | Anda_Opioids_MDL_0000124942 | Anda_Opioids_MDL_0000124942 | | |
| P-17886 | 7/22/2010 | Draft 2 - DEA Summary | Anda_Opioids_MDL_0000108096 | Anda_Opioids_MDL_0000100100 | | |
| P-17887 | 11/15/2012 | FW: momsoctdisp | Anda_Opioids_MDL_0000972860 | Anda_Opioids_MDL_0000972862 | | |
| P-17888 | 11/9/2006 | Specialty Pharmacies Inc. | Anda_Opioids_MDL_0000154659 | Anda_Opioids_MDL_0000154662 | | |
| P-17890 | 9/11/2013 | Customer Questionnaire - Central Drug Store | Anda_Opioids_CA_SF_0074985 | Anda_Opioids_CA_SF_0074988 | | |
| P-17891 | 8/22/2014 | Control Eligibility Status-Active Accounts | Anda_Opioids_CA_SF_0002132 | Anda_Opioids_CA_SF_0002134 | | |
| P-17893 | 11/15/2010 | Central Drug Email | Anda_Opioids_MDL_0000285584 | Anda_Opioids_MDL_0000285584 | | |
| P-17894 | 7/15/2013 | Customer Questionnaire Follow Up | Anda_Opioids_CA_SF_0026725 | Anda_Opioids_CA_SF_0026727 | | |
| P-17895 | 1/14/2014 | Customer Questionnaire - Visitacion Valley Pharmacy | Anda_Opioids_CA_SF_0074951 | Anda_Opioids_CA_SF_0074954 | | |

CT4 Plaintiff's Supplemental Exhibit List 04.19.2022

| | | | | | | |
|---|---|---|---|---|---|---|
| P-17896 | 1/14/2014 | Controlled Substances Supplemental Questions- Visitacion Valley Pharmacy | Anda_Opioids_CA_SF_0074989 | Anda_Opioids_CA_SF_0074989 | | |
| P-17897 | 2/7/2014 | Visitacion Valley Pharmacy Fax | Anda_Opioids_CA_SF_0074908 | Anda_Opioids_CA_SF_0074919 | | |
| P-17899 | 2/10/2014 | DEA Verification Report | Anda_Opioids_CA_SF_0074956 | Anda_Opioids_CA_SF_0074979 | | |
| P-17900 | 2/10/2012 | Visitacion Valley Pharmacy Dispense Data | Anda_Opioids_CA_SF_0074995 | Anda_Opioids_CA_SF_0075014 | | |
| P-17901 | 8/13/2013 | Customer Questionnaire - Charlie's Pharmacy | Anda_Opioids_MDL_0001052087 | Anda_Opioids_MDL_0001052090 | | |
| P-17902 | 12/20/2013 | RE: 144099: Lucky Pharmacy #776 | Anda_Opioids_CA_SF_0039859 | Anda_Opioids_CA_SF_0039861 | | |
| P-17903 | 3/28/2012 | Bryant Ranch Customer list | Anda_Opioids_MDL_0001088721 | Anda_Opioids_MDL_0001088723 | | |
| P-17904 | 12/20/2016 | Bryant Ranch Wholesaler Letter | Anda_Opioids_MDL_0000539806 | Anda_Opioids_MDL_0000539812 | | |
| P-17905 | 10/21/2008 | Thomson email re WV Overdose report | ENDO-OPIOID_MDL-08387125 | ENDO-OPIOID_MDL-08387126 | | |
| P-17906 | 4/20/2010 | Thomson email re Value story for TRF | END00130471 | END00130472 | | |
| P-17908 | 10/1/2012 | Prescription Opioid Abuse Slide Deck | ENDO_OPIOID_DEPMAT-000141616 | ENDO_OPIOID_DEPMAT-000141638 | | |
| P-17914 | 3/1/2007 | Performance evaluations for H. Thomson | ENDO_FLAG-00307819 | ENDO_FLAG-00307851 | | |
| P-17967 | 7/15/2010 | Conference Call Recap and Action Items | ENDO_AAC_00093641 | ENDO_AAC_00093641 | | |
| P-18005 | N/A | AAPM Council of Past Presidents | N/A | N/A | | |
| P-18018 | 1/2/2008 | Letter to Dr. Roger Chou RE: Opioid Guidelines from MHNI | N/A | N/A | | |
| P-18019 | 7/1/2008 | Letter to Dr. Paice and Dr. Sitzman RE: Opioid Guidelines from MHNI | N/A | N/A | | |
| P-18029 | 3/1/2013 | Teva Advocacy Mapping: Identifying Advocacy Partners to Enhance Patient Care | TEVA_MDL_A_13738751 | TEVA_MDL_A_13738857 | | |
| P-18059 | 9/29/2008 | Press Release, United States Department of Justice, Pharmaceutical Company Cephalon to Pay $425 Million for off-Label Drug Marketing | N/A | N/A | | |
| P-18064 | 2/12/2004 | Exhibit A, To David Brennan, From Carl Savini, Termination of Employment | Brennan_002235 | Brennan_002237 | | |
| P-18067 | 5/1/2016 | Alliance for Patient Access, Associate Members and Financial Supporters | N/A | N/A | | |
| P-18068 | 10/14/2011 | Teva Completes Acquisition of Cephalon, FiercePharma | N/A | N/A | | |
| P-18071 | N/A | Pain Matters materials from Teva's website | N/A | N/A | | |
| P-18086 | N/A | Teva call notes | TEVA_MDL_A_00763718 | TEVA_MDL_A_00763718 | | |
| P-18088 | N/A | TEVA Produced Document | TEV_FE00023073 | TEV_FE00023127 | | |
| P-18093 | 3/1/2008 | FW: Fentora LMNs and Cover Letters; FENTORA email cover note(patient specific) 022908 FINAL; LMN - BTP, Chronic, Noncancer; Letter of Medical Necessity for Low Back Pain; LMN-NC BTP, Chronic Neuropathic Pain | TEVA_CHI_00001939 | TEVA_CHI_00001983 | | |
| P-18102 | 1/18/2007 | January 18th FAST Meeting Deck | TEVA_CHI_00006141 | TEVA_CHI_00006154 | | |
| P-18110 | 10/12/2006 | PCS Q4 2006 | TEVA_CHI_00041421 | TEVA_CHI_00041423 | | |
| P-18119 | 7/19/2007 | FW: FAST Team meeting; FAST Meeting draft ver8 | TEVA_MDL_A_00010346 | TEVA_MDL_A_00010354 | | |
| P-18121 | 1/29/2019 | Janssen Prescribe Responsibly website | N/A | N/A | | |
| P-18124 | 7/23/2007 | Fentora Objections and Company Approved Responses | TEVA_MDL_A_00021115 | TEVA_MDL_A_00021125 | | |
| P-18126 | 10/22/2007 | RiskMap Quarterly Report | TEVA_MDL_A_00037913 | TEVA_MDL_A_00037972 | | |
| P-18129 | 5/24/2006 | FEBT Launch Playbook | TEVA_MDL_A_00338518 | TEVA_MDL_A_00338660 | | |
| P-18133 | 10/7/2010 | Sales Training and Development FENTORA Timeline of Events Leading up to the Rems Requirement for Opioid Analgesics | TEVA_MDL_A_00349300 | TEVA_MDL_A_00349301 | | |
| P-18137 | 12/4/2006 | Final Show | TEVA_MDL_A_00364495 | TEVA_MDL_A_00364495 | | |
| P-18150 | 11/1/2006 | FW: FENTORA launch update | TEVA_MDL_A_00403881 | TEVA_MDL_A_00403888 | | |
| P-18151 | N/A | - TEVA Produced Document | TEVA_MDL_A_00455086 | TEVA_MDL_A_00455094 | | |
| P-18152 | N/A | Documents referenced by Teva Defendants in response to Interrogatory No. 74 of their July 23, 2020 Supplemental Responses to People's Second Set of Interrogatories, served in The People v. State of California v. Purdue Pharma L.P. et al, Orange County California Superior Court Case No. 30-2014-00725287-CU-BT-CXC - List of Opioid Containing Products manufactured by the Teva Defendants | TEVA_MDL_A_00455201 | TEVA_MDL_A_00455206 | | |
| P-18154 | 3/1/2013 | March 2013 - TEVA Produced Document; Pain Advocacy Organizations Index | TEVA_MDL_A_00499645 | TEVA_MDL_A_00499822 | | |
| P-18161 | 10/5/2003 | TEVA Produced Document | TEVA_MDL_A_00505284 | TEVA_MDL_A_00505491 | | |
| P-18165 | 6/6/2012 | Teva Global Publication Policy | TEVA_MDL_A_00553097 | TEVA_MDL_A_00553102 | | |
| P-18183 | 6/11/2010 | 100611 21947-GEN CORR FDA REMS MTG MINS | TEVA_MDL_A_00651161 | TEVA_MDL_A_00651168 | | |

CT4 Plaintiff's Supplemental Exhibit List 04.19.2022

| P-18190 | 3/21/2012 | FW: Please Do Not Reply - DNC Alert | TEVA_MDL_A_00694519 | TEVA_MDL_A_00694520 | | |
|---|---|---|---|---|---|---|
| P-18191 | 7/23/2013 | RE: Policy Revision - Promotional Peer-to-Peer Speaker Programs | TEVA_MDL_A_00694677 | TEVA_MDL_A_00694679 | | |
| P-18193 | 9/16/2013 | Prescription Drug Abuse & Alliance to Prevent the Abuse of Medicines | TEVA_MDL_A_00694962 | TEVA_MDL_A_00694963 | | |
| P-18198 | 9/19/2006 | Fentora video with news clips | TEVA_MDL_A_00715630 | TEVA_MDL_A_00715630 | | |
| P-18200 | 2/2/2007 | AZ Kara[1].CURRENT | TEVA_MDL_A_00717111 | TEVA_MDL_A_00717111 | | |
| P-18201 | 2/2/2007 | Doug_PatientProfile | TEVA_MDL_A_00717114 | TEVA_MDL_A_00717114 | | |
| P-18202 | 2/9/2007 | AZ Eric - 2[1].7.07 PM | TEVA_MDL_A_00717116 | TEVA_MDL_A_00717116 | | |
| P-18203 | 2/9/2007 | BondOpen_NOBlackberry | TEVA_MDL_A_00717117 | TEVA_MDL_A_00717117 | | |
| P-18204 | 1/11/2006 | ACTIQ_Wisdom_1_11 | TEVA_MDL_A_00717855 | TEVA_MDL_A_00717855 | | |
| P-18207 | 2016 | Documents referenced by Teva Defendants in response to Interrogatory No. 39 of their July 23, 2020 Supplemental Responses to People's Second Set of Interrogatories, served in The People v. State of California v. Purdue Pharma L.P. et al, Orange County California Superior Court Case No. 30-2014-00725287-CU-BT-CXC - Fentora voucher and co-pay distribution data from 2012 to 2016 | TEVA_MDL_A_00763714 | TEVA_MDL_A_00763714 | | |
| P-18208 | 2/2/2018 | PAIN-40493 Pain Matters Phase 8 Website [Responsive] | TEVA_MDL_A_00765944 | TEVA_MDL_A_00766163 | | |
| P-18220 | 3/13/2006 | Pain Bowl War Games - Thursday, March 16 | TEVA_MDL_A_00865754 | TEVA_MDL_A_00865760 | | |
| P-18223 | 1/2/2013 | Re: Cutoff Analysis | Anda_Opioids_MDL_0000421657 | Anda_Opioids_MDL_0000421658 | | |
| P-18228 | 10/15/2007 | EMPLOYEE SELF APPRAISAL bearer 2007 | TEVA_MDL_A_00873332 | TEVA_MDL_A_00873335 | | |
| P-18232 | 5/30/2014 | PAINWeek Marketing Activities 5-29-2014 | TEVA_MDL_A_00886734 | TEVA_MDL_A_00886736 | | |
| P-18235 | 10/25/2007 | RE: Marketing Feedback Requested | TEVA_MDL_A_00891861 | TEVA_MDL_A_00891862 | | |
| P-18237 | 8/2/2007 | Fentora M2 no cancer | TEVA_MDL_A_00893086 | TEVA_MDL_A_00893187 | | |
| P-18238 | 10/26/2007 | RE: Marketing Feedback Requested | TEVA_MDL_A_00895570 | TEVA_MDL_A_00895571 | | |
| P-18242 | 10/15/2008 | Self Appraisal | TEVA_MDL_A_00916554 | TEVA_MDL_A_00916556 | | |
| P-18246 | 4/12/2011 | RE: Template Letters of Medical Necessity (LMNs) for FENTORA and NUVIGIL | TEVA_MDL_A_00944595 | TEVA_MDL_A_00944596 | | |
| P-18252 | 2/19/2018 | Report: COMPLIANCE - CUST ALLOWED CONTROLS | Anda_Opioids_MDL_0000005983 | Anda_Opioids_MDL_0000005984 | | |
| P-18259 | 1/28/2006 | FW: Actiq reimbursement hotline | TEVA_MDL_A_00982470 | TEVA_MDL_A_00982474 | | |
| P-18260 | 10/3/2006 | RE: this is an example of what I'm talking about | TEVA_MDL_A_00982526 | TEVA_MDL_A_00982529 | | |
| P-18263 | 7/14/2010 | Discussion Strategy document Attachment DEA Discussion Strategy Bullets | Anda_Opioids_MDL_0000108116 | Anda_Opioids_MDL_0000108119 | | |
| P-18267 | 3/8/2017 | RE: Actavis Controlled Substance Order Monitoring Policy; Controlled Substance Order Monitoring Policy | TEVA_MDL_A_01037227 | TEVA_MDL_A_01037235 | | |
| P-18268 | 7/14/2016 | Cochrane/Patrick Louis Travel Invoice for Travel Date 10Aug - FSMJMK | Anda_Opioids_MDL_0000117177 | Anda_Opioids_MDL_0000117179 | | |
| P-18270 | 6/16/2008 | FW: POA2 Follow-Up | ENDO_AAC_00094737 | ENDO_AAC_00094740 | | |
| P-18271 | 2/7/2007 | DEA Letter_Copy | TEVA_MDL_A_01039159 | TEVA_MDL_A_01039162 | | |
| P-18273 | 2/23/2009 | RE: Michael Jadali DO | ENDO_AAC_00110424 | ENDO_AAC_00110425 | | |
| P-18280 | 1/22/2016 | Teva Response Letter (00180592) Letterhead | TEVA_MDL_A_01046053 | TEVA_MDL_A_01046053 | | |
| P-18286 | 4/16/2009 | PAMF Lunch Program | ENDO_AAC_00112085 | ENDO_AAC_00112085 | | |
| P-18293 | 4/20/2010 | Specialist for the Day 4/16 w/ Dr. Cullen | ENDO_AAC_00118715 | ENDO_AAC_00118715 | | |
| P-18294 | 1/2/2013 | OP-02609 Memo to All Customer Facing Roles FINAL | ENDO_NMAG-00040893 | ENDO_NMAG-00040899 | | |
| P-18296 | 10/30/2015 | 2015-10-29 Marianne Geiger Chat | TEVA_MDL_A_01056182 | TEVA_MDL_A_01056182 | | |
| P-18299 | 10/16/2015 | Publix Halted Order OXYCODONE | TEVA_MDL_A_01056272 | TEVA_MDL_A_01056278 | | |
| P-18303 | 1/27/2009 | Tracking 6 Month Calls for TBR | ENDO_PA_00232552 | ENDO_PA_00232554 | | |
| P-18307 | 12/13/2017 | 2017-12-13 R&S Suspicious Order Report; 2018-01-16 R&S Suspicious Order Report | TEVA_MDL_A_01057272 | TEVA_MDL_A_01057277 | | |
| P-18308 | N/A | Teva Pain Matters Website pages 1/1/2015 | N/A | N/A | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| P-18309 | 1/16/2018 | 2018-01-16 RDC Rochester Suspicious Order Report; 2018-01-16 RDC Fairfield Suspicious Order Report; 2018-01-17 RDC Rochester Suspicious Order Report; 2018-01-17 RDC Fairfield Suspicious Order Report; 2018-01-18 RDC Rochester Suspicious Order Report; 2018-01-23 RDC Fairfield Suspicious Order Report; 2018-01-23 RDC Rochester Suspicious Order Report; 2018-02-06 RDC Fairfield Suspicious Order Report; 2018-02-06 RDC Rochester Suspicious Order Report; 2018-02-07 RDC Rochester Suspicious Order Report; 2018-02-13 RDC Rochester Suspicious Order Report; 2018-02-15 RDC Rochester Suspicious Order Report; 2018-02-21 RDC Fairfield Suspicious Order Report; 2018-03-30 RDC Fairfield Suspicious Order Report; 2018-03-30 RDC Rochester Suspicious Order Report | TEVA_MDL_A_01057581 TEVA_MDL_A_01057584 | TEVA_MDL_A_01057613 TEVA_MDL_A_01057613 | TEVA_MDL_A_01057584 - TEVA_MDL_A_01057613 | |
| P-18314 | 12/16/2020 | December 2020 Senate Finance Committee Report | N/A | N/A | | |
| P-18318 | 12/4/2015 | Evolving Roles Same Goals: Responsible Pain Management Clinical Presentations -YouTube video | N/A | N/A | | |
| P-18319 | 7/28/2012 | INTAC-Technology Sell-Sheet | ENDO_SF-00043425 | ENDO_SF-00043426 | | |
| P-18320 | 4/18/2013 | FW: Walgreens Update | ENDO_SF-00015793 | ENDO_SF-00015796 | | |
| P-18321 | 1/14/2010 | Opana ER Program in SF: Monday 1/25 | ENDO_SF-00040324 | ENDO_SF-00040326 | | |
| P-18322 | 10/4/2010 | RE: Outstanding Regional POA; Standards and Expectations Bay Area 2010 PPT | ENDO_SF-00040543 | ENDO_SF-00040550 | | |
| P-18331 | 11/12/2008 | Re: Dr. Snook's Program 11/19 | ENDO_SF-00041719 | ENDO_SF-00041723 | | |
| P-18340 | 4/18/2018 | 2018-04-18 R&S Philadelphia Suspicious Order Report | TEVA_MDL_A_01061044 | TEVA_MDL_A_01061045 | | |
| P-18342 | 7/19/2018 | SOP 8278 | TEVA_MDL_A_01061094 | TEVA_MDL_A_01061098 | | |
| P-18348 | 3/24/2008 | FW: Fentora LMNs and Cover Letters | TEVA_MDL_A_01065540 | TEVA_MDL_A_01065541 | | |
| P-18350 | 6/13/2016 | FW: CEO Leadership Forum Deck | TEVA_MDL_A_01071814 | TEVA_MDL_A_01071826 | | |
| P-18351 | 8/18/2016 | FW: Request for input: CNS Field Sales Weekly Communication - WE 8-19 | TEVA_MDL_A_01077432 | TEVA_MDL_A_01077449 | | |
| P-18353 | 8/30/2017 | Teva response to Sen. McCaskill request | TEVA_MDL_A_01087806 | TEVA_MDL_A_01087808 | | |
| P-18354 | 8/5/2009 | Business Overview Presentation_Annie and Brian | ENDO_SF-00041861 | ENDO_SF-00041862 | | |
| P-18355 | 3/9/2012 | FW: Walgreens | ENDO_SF-00013743 | ENDO_SF-00013744 | | |
| P-18356 | 6/19/2007 | FW: APF Distributed the Treatment Options Guidebook to Soldiers and Family Members; APF Treatment Options - A Guide for People Living in Pain | TEVA_MDL_A_01090493 | TEVA_MDL_A_01090579 | | |
| P-18357 | 1/21/2010 | Opana ER Dinner Program: Monday 1/25 @ La Folie | ENDO_SF-00042008 | ENDO_SF-00042010 | | |
| P-18359 | 10/28/2008 | 37130_MidAtlanticArea | TEVA_MDL_A_01095970 | TEVA_MDL_A_01095982 | | |
| P-18361 | 9/13/2013 | FENTORA Fall Managers Meeting DRAFT 9-13 | TEVA_MDL_A_01102506 | TEVA_MDL_A_01102511 | | |
| P-18363 | 2/20/2007 | J.R.AMRP - Nomination Form FINAL | TEVA_MDL_A_01105616 | TEVA_MDL_A_01105648 | | |
| P-18364 | 9/24/2007 | Very interesting... | TEVA_MDL_A_01108445 | TEVA_MDL_A_01108459 | | |
| P-18367 | 8/16/2006 | ACTIQ Funeral Attire | TEVA_MDL_A_01129118 | TEVA_MDL_A_01129120 | | |
| P-18368 | 6/27/2018 | Veeva Catalog of Materials 6-27-2018 | TEVA_MDL_A_01130623 | TEVA_MDL_A_01130623 | | |
| P-18369 | 6/27/2018 | ZINC Catalog of Materials 6-27-2018 | TEVA_MDL_A_01140791 | TEVA_MDL_A_01140791 | | |
| P-18370 | 7/24/2018 | SOM Policy - Customer Site Visits | TEVA_MDL_A_01158479 | TEVA_MDL_A_01158490 | | |
| P-18372 | 11/16/2000 | Actiq "Master Plan" | TEVA_MDL_A_01159082 | TEVA_MDL_A_01159142 | | |
| P-18373 | 1/1/2001 | Actiq Marketing 2001 | TEVA_MDL_A_01159143 | TEVA_MDL_A_01159193 | | |
| P-18374 | 2003 | 2003 Actiq Marketing Plan | TEVA_MDL_A_01159194 | TEVA_MDL_A_01159262 | | |
| P-18376 | 2005 | 2005 Actiq Marketing Plan | TEVA_MDL_A_01159323 | TEVA_MDL_A_01159406 | | |
| P-18377 | 8/1/2001 | Actiq Risk Management Program | TEVA_MDL_A_01159407 | TEVA_MDL_A_01159436 | | |
| P-18381 | 3/12/2010 | Separation of Employment, Agreement and General Release for Paul Pyfer | TEVA_MDL_A_01159463 | TEVA_MDL_A_01159470 | | |
| P-18383 | 2/23/2004 | Letter to Kerry Woods from Dave Brennan to inform of compliance issues | TEVA_MDL_A_01159525 | TEVA_MDL_A_01159527 | | |
| P-18384 | 11/13/2003 | RMP Meeting with RK | TEVA_MDL_A_01159545 | TEVA_MDL_A_01159546 | | |
| P-18385 | 12/15/2003 | Memo Re: Actions to Respond to Audit Findings Regarding the Actiq Risk Management Program | TEVA_MDL_A_01159549 | TEVA_MDL_A_01159553 | | |
| P-18386 | 5/9/2006 | Quality Assurance Memorandum to QA File, from Dave Brennan Re: Internal Audit of Actiq Risk Management Program, 2nd Qtr 2003 | TEVA_MDL_A_01159577 | TEVA_MDL_A_01159584 | | |

| P-18387 | 12/2/2003 | Quality Assurance Memorandum to QA File, from Dave Brennan Re: Internal Audit of Actiq Risk Management Program, 2nd Qtr 2003 | TEVA_MDL_A_01159585 | TEVA_MDL_A_01159592 | | |
| P-18403 | 1/11/2012 | Clinical Oncology December 2011 | TEVA_MDL_A_01208114 | TEVA_MDL_A_01208130 | | |
| P-18404 | 10/8/2008 | Cephalon PCS Training Report July ITC 2008 | TEVA_MDL_A_01211892 | TEVA_MDL_A_01211896 | | |
| P-18410 | 6/8/2007 | Slide Decks | TEVA_MDL_A_01188837 | TEVA_MDL_A_01188853 | | |
| P-18422 | 5/12/2005 | Horan Spokane Segment Training Piece Attachment Actiq Physician Segmentation Guide | TEVA_MDL_A_01327078 | TEVA_MDL_A_01327082 | | |
| P-18429 | 3/14/2012 | Intro to PhV for Regulatory Affairs (Jim Ottinger's group) - 14 March 2012 | TEVA_MDL_A_01352261 | TEVA_MDL_A_01352262 | | |
| P-18430 | 2003 | Quality Assurance Memorandum | N/A | N/A | | |
| P-18431 | 6/28/2004 | 2004 Org Chart | TEVA_MDL_A_01373058 | TEVA_MDL_A_01373150 | | |
| P-18433 | 12/13/2006 | Do You Still Have Pain | TEVA_MDL_A_01399742 | TEVA_MDL_A_01399750 | | |
| P-18435 | 12/28/2006 | Fentora CSP Programs to Date | TEVA_MDL_A_01399870 | TEVA_MDL_A_01399872 | | |
| P-18441 | 7/30/2012 | Opana ER Dinner Program: Tues 7/31 6:30PM at Acquerello | ENDO_SF-00042203 | ENDO_SF-00042203 | | |
| P-18445 | 5/3/2004 | RE: Prescribing specialties -- 15% | TEVA_MDL_A_01405193 | TEVA_MDL_A_01405194 | | |
| P-18447 | 8/4/2006 | Talk Show | TEVA_MDL_A_01406061 | TEVA_MDL_A_01406068 | | |
| P-18449 | 6/19/2015 | Opioid addiction awareness | TEVA_MDL_A_01410208 | TEVA_MDL_A_01410209 | | |
| P-18451 | 1/25/2016 | ABC order management revised | TEVA_MDL_A_01428524 | TEVA_MDL_A_01428525 | | |
| P-18452 | 5/31/2016 | ABC order management revised | TEVA_MDL_A_01428583 | TEVA_MDL_A_01428584 | | |
| P-18453 | 12/8/2016 | Dakota order management revised | TEVA_MDL_A_01436274 | TEVA_MDL_A_01436282 | | |
| P-18457 | 11/22/2010 | 3Q10 - Sep Scorecards | ENDO_SF-00042761 | ENDO_SF-00042762 | | |
| P-18463 | 3/14/2013 | RE: FYI | TEVA_MDL_A_01456869 | TEVA_MDL_A_01456869 | | |
| P-18469 | 10/28/2015 | RE: Publix Anda weekly call | TEVA_MDL_A_01462200 | TEVA_MDL_A_01462203 | | |
| P-18474 | 8/14/2012 | Re: pharmacy white glove request Opana ER 5mg | ENDO_SF-00042924 | ENDO_SF-00042926 | | |
| P-18478 | 4/19/2012 | Work Session Planner Apr 2012 | ENDO_SF-00043095 | ENDO_SF-00043096 | | |
| P-18479 | 3/18/2014 | DEA Compliance Organization | TEVA_MDL_A_01464602 | TEVA_MDL_A_01464603 | | |
| P-18485 | 10/16/2015 | FW: PO# 1031374 for the OXYCODONE product | TEVA_MDL_A_01466124 | TEVA_MDL_A_01466127 | | |
| P-18499 | 10/16/2017 | RE: 60 Minutes | TEVA_MDL_A_01470384 | TEVA_MDL_A_01470384 | | |
| P-18509 | 8/3/2006 | A Few Good Salesmen_v1_072106 | TEVA_MDL_A_01490945 | TEVA_MDL_A_01490952 | | |
| P-18512 | 6/15/2016 | Re: Ex-Pharma Sales Staff Arrested on Anti-Kickback Charges and more... | TEVA_MDL_A_01506132 | TEVA_MDL_A_01506137 | | |
| P-18513 | 2/10/2017 | Spokane Resume | TEVA_MDL_A_01506383 | TEVA_MDL_A_01506386 | | |
| P-18515 | 5/14/2008 | Pink Sheet Coverage of the Advisory Committee Meeting; Fentora  The Pink Sheet 5 | TEVA_MDL_A_01536499 | TEVA_MDL_A_01536506 | | |
| P-18516 | 6/21/2011 | RE: ONE LAST REVIEW -- 2011 Opana ER Speaker Nomination Process ACTION REQUIRED - 6/10/2011 | ENDO_SF-00304763 | ENDO_SF-00304766 | | |
| P-18520 | 7/12/2004 | 2004 Letter Teva to FDA 2004 Cephalon Actiq Information Package 684Pg. for FDA Office of Drug Evaluation Meeting | TEVA_MDL_A_01575289 | TEVA_MDL_A_01575972 | | |
| P-18523 | 6/2/2014 | 041019 20747-FDA JULY 14 MTG MINS | TEVA_MDL_A_01582360 | TEVA_MDL_A_01582377 | | |
| P-18524 | 4/18/2005 | 15-APR-2005 20747 DDMAC Meeting minutes | TEVA_MDL_A_01584973 | TEVA_MDL_A_01584989 | | |
| P-18525 | 2003 | 2003 Clinical Research & Regulatory Affairs | TEVA_MDL_A_01861562 | TEVA_MDL_A_01861572 | | |
| P-18530 | 10/23/2012 | Fw: Hydrocodone C33237/1099 and C33237/1106 protocols for your endorsement | TEVA_MDL_A_01874331 | TEVA_MDL_A_01874488 | | |
| P-18536 | 1/16/2007 | Email from Castagno re PR updates | TEVA_MDL_A_02022444 | TEVA_MDL_A_02022447 | | |
| P-18539 | 7/5/2012 | Fwd: Opana - Hard to find | ENDO_TXMDL_00388431 | ENDO_TXMDL_00388432 | | |
| P-18545 | 3/23/2007 | my ppt so far; ShareYourPain.org page; If you're wondering if BTP is real flyer | TEVA_MDL_A_02030685 | TEVA_MDL_A_02030697 | | |
| P-18552 | 3/11/2011 | Fentora Ad Board; Webster Lynn - Ad Bd Agreement; Argoff Charles - Ad Bd Agreement; Fine Perry - Ad Bd Agreement; Passik Steven - Ad Bd Agreement; Portenoy Russell - Ad Bd Agreement; Rathmell James - Ad Bd Agreement; Wallace Mark - Ad Bd Agreement | TEVA_MDL_A_07249902 | TEVA_MDL_A_07249953 | | |
| P-18553 | 8/8/2005 | Lynn Webster - FD 3039 | TEVA_AAMD_00629997 | TEVA_AAMD_00629997 | | |
| P-18554 | 6/28/2016 | CON Webster, Lynn 3.30.16 | TEVA_MDL_A_06746958 | TEVA_MDL_A_06746967 | | |
| P-18555 | 10/16/2015 | RE: PO# 1031374 for the OXYCODONE product | TEVA_MDL_A_02063729 | TEVA_MDL_A_02063733 | | |
| P-18556 | 9/16/2006 | Cephalon_Fentora_Actiq_Report | TEVA_MDL_A_13610632 | TEVA_MDL_A_13610632 | | |
| P-18556a | 9/16/2006 | 2002-2013 Actiq and Fentora speaker program database filtered for New York State only | TEVA_MDL_A_13610632 | TEVA_MDL_A_13610632 | | |
| P-18558 | 12/2/2004 | ACTIQ Directors Meeting 12_04 FINAL | TEVA_MDL_A_03252903 | TEVA_MDL_A_03252903 | | |

CT4 Plaintiff's Supplemental Exhibit List 04.19.2022

| P-18561 | 9/15/2016 | RE: 1 on 1 | TEVA_MDL_A_01393092 | TEVA_MDL_A_01393093 | | |
|---|---|---|---|---|---|---|
| P-18564 | 9/1/2020 | U.S. Department of Health and Human Services Office of Inspector General - FDA's Risk Evaluation and Mitigation Strategies: Uncertain Effectiveness in Addressing the Opioid Crisis | N/A | N/A | | |
| P-18565 | 12/16/2020 | 2020 Senate Finance Committee - Findings from the Investigation of Opioid Manufacturers' Financial Relationships with Patient Advocacy Groups and other Tax-Exempt Entities | N/A | N/A | | |
| P-18566 | 9/25/2006 | Letter from FDA to Carol Marchione regarding NDA for Fentora | TEVA_MDL_A_02074924 | TEVA_MDL_A_02074969 | | |
| P-18569 | 3/20/2012 | RE: Effentora - Product Working Group | TEVA_MDL_A_02077435 | TEVA_MDL_A_02077436 | | |
| P-18571 | 7/13/2012 | FW: Opana ER Update Call - Recap.msg | ENDO_TXMDL_00445055 | ENDO_TXMDL_00445058 | | |
| P-18572 | 11/26/2008 | OPANA Patient Profiles Bill Wanda Stella Mike | ENDO-CA-00124200 | ENDO-CA-00124224 | | |
| P-18578 | 6/20/2006 | FW: Celebration of 3 Major Milestones for the US Pain Franchise | TEVA_MDL_A_02217508 | TEVA_MDL_A_02217508 | | |
| P-18580 | 2/10/2011 | PDRC approved reprints for use by reps....; FEN-2226 Darwish Absolute & Relative Bioavailability | TEVA_MDL_A_02238176 | TEVA_MDL_A_02238221 | | |
| P-18581 | 1/26/2011 | 2011 Opana ER Patient Starter Kit | ENDO-OPIOID_MDL-02104161 | ENDO-OPIOID_MDL-02104171 | | |
| P-18583 | 2/6/2018 | 2018-02-06 RDC Fairfield Suspicious Order Report | TEVA_MDL_A_02248089 | TEVA_MDL_A_02248089 | | |
| P-18585 | 2/6/2018 | 2018-02-06 RDC Rochester Suspicious Order Report | TEVA_MDL_A_02248091 | TEVA_MDL_A_02248091 | | |
| P-18587 | 2/7/2018 | 2018-02-07 RDC Rochester Suspicious Order Report | TEVA_MDL_A_02248093 | TEVA_MDL_A_02248093 | | |
| P-18588 | 1/16/2018 | 2018-01-16 RDC Fairfield Suspicious Order Report | TEVA_MDL_A_02248777 | TEVA_MDL_A_02248778 | | |
| P-18589 | 1/16/2018 | 2018-01-16 RDC Rochester State Suspicious Order Report | TEVA_MDL_A_02248780 | TEVA_MDL_A_02248781 | | |
| P-18591 | 1/17/2018 | 2018-01-17 RDC Fairfield Suspicious Order Report | TEVA_MDL_A_02248786 | TEVA_MDL_A_02248787 | | |
| P-18592 | 1/17/2018 | 2018-01-17 RDC Rochester Suspicious Order Report | TEVA_MDL_A_02248788 | TEVA_MDL_A_02248788 | | |
| P-18594 | 1/18/2018 | 2018-01-18 RDC Rochester Suspicious Order Report | TEVA_MDL_A_02248792 | TEVA_MDL_A_02248793 | | |
| P-18595 | 1/23/2018 | 2018-01-23 RDC Fairfield Suspicious Order Report | TEVA_MDL_A_02248796 | TEVA_MDL_A_02248797 | | |
| P-18597 | 1/23/2018 | 2018-01-23 RDC Rochester Suspicious Order Report | TEVA_MDL_A_02248800 | TEVA_MDL_A_02248801 | | |
| P-18604 | 11/12/2014 | FW: Updated Creative for Unbranded Initiative | TEVA_MDL_A_02296564 | TEVA_MDL_A_02296569 | | |
| P-18607 | 5/4/2011 | Re Patient Brochures OP-01354, 01355 & 01356 | ENDO-OPIOID_MDL-02777150 | ENDO-OPIOID_MDL-02777172 | | |
| P-18609 | 1/8/2008 | Patient Brochure 1-7 | ENDO-OPIOID_MDL-02899346 | ENDO-OPIOID_MDL-02899355 | | |
| P-18610 | 1/3/2017 | 2017-01-02 Hope Pharmacy - California Board of Pharmacy Accusation | TEVA_MDL_A_02311163 | TEVA_MDL_A_02311181 | | |
| P-18612 | 7/21/2010 | FW: OPANA Conference Call - 7/19/10 | ENDO-OR-CID-01289063 | ENDO-OR-CID-01289063 | | |
| P-18613 | 1/2/2008 | 2008 Rebate Kit and Patient Brochure | EPI000303738 | EPI000303759 | | |
| P-18615 | N/A | Sir Speedy Order Confirmations | ENDO_OPIOID_DEPMAT-000127819 | ENDO_OPIOID_DEPMAT-000127833 | | |
| P-18620 | 3/19/2013 | RE: Customer Service Training PPT; Teva SOM Customer Service Training FINALx | TEVA_MDL_A_02331426 | TEVA_MDL_A_02331428 | | |
| P-18621 | 4/1/2008 | RE Anniversary Awards | ENDO_ANK_000238048 | ENDO_ANK_000238050 | | |
| P-18623 | 1/29/2014 | Suspicious Order Monitoring - Chargeback Review; Suspicious Order Monitoring - DEA Order Holds | TEVA_MDL_A_02332290 | TEVA_MDL_A_02332320 | | |
| P-18624 | 5/13/2009 | B737-2 San Fran 5-13-09.MP3 | KP360_OHIOMDL_000119637 | KP360_OHIOMDL_000119637 | | |
| P-18626 | 11/13/2006 | B151-003 San Francisco, CA_11-13-06_MOSOWITZ_REISNER.MP3 | KP360_OHIOMDL_000095693 | KP360_OHIOMDL_000095693 | | |
| P-18627 | 7/6/2012 | SOM Presentation | TEVA_MDL_A_02336503 | TEVA_MDL_A_02336504 | | |
| P-18628 | 4/25/2008 | Master grantor report Spring 2008 | ENDO_FLAG-00463411 | ENDO_FLAG-00463412 | | |
| P-18633 | 11/10/2006 | National Initiative on Pain Control Dinner Dialogues Series - B151-3 San Francisco | ENDO_SF-00482200 | ENDO_SF-00482202 | | |
| P-18636 | 3/28/2008 | Honorarium-B442-3 | KP360_OHIOMDL_000082181 | KP360_OHIOMDL_000082182 | | |
| P-18637 | 4/10/2008 | NIPC April 10 2008 Chronic Opioid Therapy Invite | KP360_OHIOMDL_000001713 | KP360_OHIOMDL_000001714 | | |
| P-18638 | 12/1/2007 | Patient Pain Diary (OP-0254D) | ENDO-CHI_LIT-00538404 | ENDO-CHI_LIT-00538437 | | |
| P-18639 | 1/1/2008 | Patient Information Brochure (OP-0254C) | ENDO-CHI_LIT-00538441 | ENDO-CHI_LIT-00538449 | | |
| P-18640 | 5/1/2008 | OPANA Instant Savings Card (OP-0313A) | ENDO-CHI_LIT-00540525 | ENDO-CHI_LIT-00540528 | | |
| P-18646 | 11/1/2007 | OPANA ER Slim Jim (OP-0152) | ENDO-CHI_LIT-00544926 | ENDO-CHI_LIT-00544939 | | |
| P-18647 | 4/1/2014 | Package Insert (114045) | ENDO-CHI_LIT-00556860 | ENDO-CHI_LIT-00556863 | | |
| P-18648 | 1/1/2011 | HCP Sell Sheet (OP-02606) | EPI000197199 | EPI000197200 | | |
| P-18649 | 2/1/2013 | HCP Sell Sheet (OP-02606) | EPI000197470 | EPI000197471 | | |
| P-18654 | 6/13/2006 | Org Chart - Pharm Ops w Oncology; Marketing Org Chart | TEVA_MDL_A_02383516 | TEVA_MDL_A_02383526 | | |
| P-18655 | 1/1/2008 | HCP Sell Sheet (OP-02606) | EPI000294158 | EPI000294159 | | |
| P-18656 | 8/8/2006 | Email attaching Fentora Sales Launch Meeting agenda | TEVA_MDL_A_02383994 | TEVA_MDL_A_02384006 | | |
| P-18658 | 1/1/2008 | ISC with Pain Mgmt. Resource Kit (OP-0254A) | EPI000303758 | EPI000303759 | | |

CT4 Plaintiff's Supplemental Exhibit List 04.19.2022

| | | | | | | |
|---|---|---|---|---|---|---|
| P-18668 | N/A | Net sales data from 2012–2017 for generic opioid products | TEVA_MDL_A_02416208 | TEVA_MDL_A_02416208 | | |
| P-18669 | 2012 | 2012-2015 TEVA Produced Document | TEVA_MDL_A_02419959 | TEVA_MDL_A_02419959 | | |
| P-18678 | 8/19/2015 | FW: Global Internal Audit: DEA - Final Report; DEA - Final Report | TEVA_MDL_A_02475564 | TEVA_MDL_A_02475585 | | |
| P-18679 | 4/1/2011 | cLBP Consultative Brochure (OP-01283) | EPI000387938 | EPI000387942 | | |
| P-18682 | 9/18/2016 | RE: ADIWG Meeting; ADIWG Draft#1.9.18.16 | TEVA_MDL_A_02475899 | TEVA_MDL_A_02475901 | | |
| P-18683 | 1/1/2011 | Patient Experience Kit (OP-00888a) | COLOR_EPI000442791 | COLOR_EPI000442792 | | |
| P-18685 | 9/1/2010 | Opana ER Prescribing Information (Packs of 25) (OP-00503) | EPI000445866 | EPI000445873 | | |
| P-18691 | 2/1/2013 | Dear Pharmacist from HCP Fax Template with Implementation Guide (OP-02670) | EPI000470496 | EPI000470496 | | |
| P-18692 | 6/1/2008 | Slim Jim Leave Behind (OP-0302) | EPI000489182 | EPI000489197 | | |
| P-18693 | 1/1/2006 | MVA - October 2006 (OP-0015R) | COLOR_EPI000561199 | COLOR_EPI000561214 | | |
| P-18694 | 4/1/2009 | Premium Materials Depicted | EPI000562410 | EPI000562447 | | |
| P-18695 | 11/3/2017 | 2017-11 Q4 Dept Meeting - JJT | TEVA_MDL_A_02480067 | TEVA_MDL_A_02480068 | | |
| P-18696 | 3/2/2018 | Email PowerPoint; Tomkiewicz Presentation Re Selling High Risk Drugs | TEVA_MDL_A_02480387 | TEVA_MDL_A_02480388 | | |
| P-18699 | 1/1/2011 | Patient Experience Kit (OP-00888b) | EPI000713763 | EPI000713764 | | |
| P-18710 | 7/29/2014 | SOP - 8277, Suspicious Order Monitoring - DEA Order Holds; SOP - 8279 Suspicious Order Monitoring - Customer Due Diligence; SOM SO8279 - Customer Due Diligence; SOP - 8280, Suspicious Order Monitoring - Customer Site Visits | TEVA_MDL_A_02660891 | TEVA_MDL_A_02660942 | | |
| P-18711 | 5/1/2008 | Master Visual Aid (OP-0301) | COLOR_EPI000734772 | COLOR_EPI000734787 | | |
| P-18712 | 1/12/2011 | Book Avoiding Opioid Abuse While Managing Pain (OP-0249) | END00006930 | END00006931 | | |
| P-18713 | 12/24/2010 | OPANA ER 2010 Rebate Kits (REFRESHED) (OP-0254 Refreshed, R1) | END00006938 | END00006939 | | |
| P-18732 | 5/1/2011 | OPANA Direct Mail - OA with CYP450 Message (OP-0457) | END00007068 | END00007069 | | |
| P-18734 | 5/1/2011 | OPANA Direct Mail - OA with CYP450 Message (OP-0457) | END00007070 | END00007071 | | |
| P-18737 | 5/1/2011 | OPANA Direct Mail - OA Message (OP-0459) | END00007072 | END00007073 | | |
| P-18743 | 7/1/2012 | DDI Handbook (OP-02403) | END00019736 | END00019768 | | |
| P-18745 | N/A | Navigator - May 2008 (ST-2175) | END00050163 | END00050184 | | |
| P-18747 | 10/1/2016 | OPANA Educational Teleconference (OP-0081) | END00052053 | END00052054 | | |
| P-18750 | 9/7/2018 | Generic TIRF - Veeva Catalog of Materials run 9-5-2018 Ann Collection Request | TEVA_MDL_A_02914333 | TEVA_MDL_A_02914333 | | |
| P-18752 | 3/3/2012 | Opana ER DMVA Navigator (OP-01947p, -) | END00052999 | END00053030 | | |
| P-18754 | 10/5/2016 | Hydrocodone.Apap Tabs ANDA APPROVAL | TEVA_MDL_A_02922014 | TEVA_MDL_A_02922034 | | |
| P-18755 | 3/16/2017 | SOM Intro 2014 | TEVA_MDL_A_02923615 | TEVA_MDL_A_02923623 | | |
| P-18757 | N/A | Patient Brochure Holder (OP-02539) | END00058556 | END00058556 | | |
| P-18759 | 11/1/2010 | Master Visual Aid (OP-00526) | COLOR_END00063638 | COLOR_END00063649 | | |
| P-18760 | 1/1/2011 | Dosing and Conversion Guide (OP-00907) | END00064985 | END00065002 | | |
| P-18763 | 11/14/2007 | speech | TEVA_MDL_A_02936923 | TEVA_MDL_A_02936952 | | |
| P-18768 | 1/1/2011 | Navigator - January 2011 (OP-00931a) | COLOR_END00167572 | COLOR_END00167591 | | |
| P-18769 | 12/21/2017 | Re: Vantrela | TEVA_MDL_A_02974065 | TEVA_MDL_A_02974073 | | |
| P-18773 | 10/9/2015 | CCALC meeting minutes--final comment period for bylaws | TEVA_MDL_A_03130348 | TEVA_MDL_A_03130386 | | |
| P-18777 | 3/8/2017 | SOM SO8489 - DEA Order Holds - Other Locations | TEVA_MDL_A_03160147 | TEVA_MDL_A_03160175 | | |
| P-18781 | 5/3/2005 | FW: Updated Presentation; Final Presentation 041205 | TEVA_MDL_A_06669297 | TEVA_MDL_A_06669299 | | |
| P-18784 | 2/13/2012 | 2011 FY Hist Sales Data | TEVA_MDL_A_03193699 | TEVA_MDL_A_03193700 | | |
| P-18789 | 12/17/2001 | ACTIQ Marketing Plan 2002-FINAL | TEVA_MDL_A_03248905 | TEVA_MDL_A_03248959 | | |
| P-18790 | 11/29/2004 | Actiq scenarios | TEVA_MDL_A_03272381 | TEVA_MDL_A_03272391 | | |
| P-18791 | 1/24/2005 | RE: JAMA (1/19): Research Letter Finds Increased Reports of Methadone Diversion and Abuse | TEVA_MDL_A_03272549 | TEVA_MDL_A_03272551 | | |
| P-18795 | N/A | Dosing & Cnvrsn Guide (OP-00907b(1)) | END00167942 | END00167959 | | |
| P-18798 | 1/1/2012 | OPANA ER Tablet Visual Guide (OP-02695) | END00168819 | END00168820 | | |
| P-18802 | 11/25/2003 | RE: Actiq Investigation segment on Channel 6 News | TEVA_MDL_A_03316708 | TEVA_MDL_A_03316710 | | |
| P-18805 | 1/1/2000 | OPANA ER TimeRx Flashcard (OP-0121, R1) | END00178030 | END00178031 | | |
| P-18806 | 7/1/2004 | Letter from FDA re meeting request | TEVA_MDL_A_03317917 | TEVA_MDL_A_03317921 | | |
| P-18814 | 1/7/2014 | SOM Documents; Cegedim TEVA SOM Review | TEVA_MDL_A_03478588 | TEVA_MDL_A_03478620 | | |
| P-18815 | N/A | OPANA ER Pharmacy | END00190194 | END00190194 | | |
| P-18816 | 6/1/2014 | FDS -DEF OPS Enhancements | TEVA_MDL_A_03479110 | TEVA_MDL_A_03479129 | | |
| P-18823 | 2/19/2014 | FW: Corporate Safety Board meeting minutes; Microsoft_PowerPoint_Presentation2x | TEVA_MDL_A_03486360 | TEVA_MDL_A_03486366 | | |

74

# CT4 Plaintiff's Supplemental Exhibit List 04.19.2022

| P-18824 | 4/1/2011 | BrochureOP 01284 | END00190248 | END00190252 | | |
|---|---|---|---|---|---|---|
| P-18827 | 11/1/2013 | FW: Non-505(q) Citizen Petition Granted in Part, Denied in Part - FDA-2013-0703 | TEVA_MDL_A_03487762 | TEVA_MDL_A_03487773 | | |
| P-18833 | 4/18/2016 | Re: Units Template for Branded Generic Priced IR Hydro and Oxy - File attached | TEVA_MDL_A_03551263 | TEVA_MDL_A_03551266 | | |
| P-18835 | 1/1/2011 | Navigator January 2011 (OP-00972a) | END00438120 | END00438139 | | |
| P-18837 | 11/1/2012 | Dear HCP 7.5 & 15mg | END00501079 | END00501080 | | |
| P-18838 | 11/3/2006 | RE: Cephalon Oncology Weekly Media Monitoring Report 11 3 1006 | TEVA_MDL_A_03571871 | TEVA_MDL_A_03571874 | | |
| P-18839 | 1/16/2007 | FW: FENTORA letter | TEVA_MDL_A_03573630 | TEVA_MDL_A_03573643 | | |
| P-18841 | 9/29/2008 | Pharmalot | TEVA_MDL_A_03611242 | TEVA_MDL_A_03611250 | | |
| P-18844 | 4/1/2009 | FINAL Registry ad board_show | TEVA_MDL_A_03615095 | TEVA_MDL_A_03615096 | | |
| P-18851 | 8/24/2015 | CI NEWS - Opioid Use Disorder - The Continued Rise of Opioid Abuse and Misuse | TEVA_MDL_A_03967973 | TEVA_MDL_A_03967979 | | |
| P-18856 | 4/28/2004 | RE: Associated Press Article: Increase in abuse reported of narcotic lollipops for cancer patients | TEVA_MDL_A_04108856 | TEVA_MDL_A_04108858 | | |
| P-18858 | 6/19/2006 | RE: News Article - FYI - Abuse of Fentanyl patch for chronic pain increasing | TEVA_MDL_A_04154661 | TEVA_MDL_A_04154662 | | |
| P-18860 | 5/1/2009 | OPANA Rebate Kit Label (OP-0254N) | END00688408 | END00688408 | | |
| P-18874 | 1/1/2008 | ISC with Pain Mgmt. Resource Kit (OP-0254B) | EPI001035652 | EPI001035652 | | |
| P-18876 | 11/19/2013 | FDA Sub - PRN 11539 - 2253 FINAL | TEVA_MDL_A_04342622 | TEVA_MDL_A_04342886 | | |
| P-18877 | 10/28/2015 | FINAL slide deck for RA workshop | TEVA_MDL_A_04344415 | TEVA_MDL_A_04344417 | | |
| P-18881 | 2/22/2005 | FW: Hotline | TEVA_MDL_A_04420139 | TEVA_MDL_A_04420141 | | |
| P-18882 | 10/19/2004 | Actiq Presentation | TEVA_MDL_A_04426360 | TEVA_MDL_A_04426362 | | |
| P-18883 | 7/22/2004 | Re: Actiq White Paper Feedback | TEVA_MDL_A_04478352 | TEVA_MDL_A_04478356 | | |
| P-18884 | 12/1/2004 | Email Dr. Guarino for Actiq Managed Care Training | TEVA_MDL_A_04481825 | TEVA_MDL_A_04481825 | | |
| P-18885 | 7/21/2004 | FW: Actiq White Paper Feedback | TEVA_MDL_A_04484212 | TEVA_MDL_A_04484214 | | |
| P-18888 | 5/31/2002 | Letter Re: NDA 20-747 | TEVA_MDL_A_04578854 | TEVA_MDL_A_04578878 | | |
| P-18889 | 8/30/2002 | Letter Re: NDA 20-747 | TEVA_MDL_A_04578879 | TEVA_MDL_A_04578911 | | |
| P-18890 | 12/9/2002 | 14th RMP Quarterly Report | TEVA_MDL_A_04578912 | TEVA_MDL_A_04578936 | | |
| P-18891 | 3/24/2003 | 15th RMP Quarterly Report | TEVA_MDL_A_04578937 | TEVA_MDL_A_04578963 | | |
| P-18892 | 9/25/2003 | 17th RMP Quarterly Report | TEVA_MDL_A_04578988 | TEVA_MDL_A_04579017 | | |
| P-18893 | 2004 | 2004 Managed Care and Reimbursement Objectives | TEVA_MDL_A_04838485 | TEVA_MDL_A_04838490 | | |
| P-18895 | N/A | RE: Actiq reimbursement hotline | TEVA_MDL_A_04848188 | TEVA_MDL_A_04848191 | | |
| P-18898 | 2/1/2001 | Actiq Marketing 2001 PPT | TEVA_MDL_A_05313123 | TEVA_MDL_A_05313195 | | |
| P-18899 | 12/4/2003 | Dan Winkleman memo re: David Brennan's RMP Audit | TEVA_MDL_A_05331899 | TEVA_MDL_A_05331900 | | |
| P-18910 | 10/12/2004 | Accounts Payable Check Request, American Pain Society | TEVA_MDL_A_05510585 | TEVA_MDL_A_05510594 | | |
| P-18913 | 3/1/2002 | Actiq Marketing 2002, Sales Training March 2002 | TEVA_MDL_A_05734046 | TEVA_MDL_A_05734097 | | |
| P-18917 | 12/31/2002 | Actiq PPT | TEVA_MDL_A_05965700 | TEVA_MDL_A_05965772 | | |
| P-18921 | 11/28/2006 | RE: Decision Tree | TEVA_MDL_A_06384299 | TEVA_MDL_A_06384302 | | |
| P-18923 | 1/4/2017 | RE: Prescription Supply, Inc. | TEVA_MDL_A_06418852 | TEVA_MDL_A_06418855 | | |
| P-18926 | 4/12/2013 | Medical Scientific Evaluation, Medical Safety Evaluation Hierarchy | TEVA_MDL_A_06437421 | TEVA_MDL_A_06437428 | | |
| P-18928 | 12/1/2012 | INTAC Tech Demo Cards (box of 40) (OP-01945b) | EPI001109683 | EPI001109683 | | |
| P-18936 | 12/18/2014 | FW: hcpConnect Speaker Availability - January | TEVA_MDL_A_06464830 | TEVA_MDL_A_06464835 | | |
| P-18938 | 3/31/2009 | P. Andrew Pyfer Resume April 2009 | TEVA_MDL_A_06470335 | TEVA_MDL_A_06470339 | | |
| P-18941 | 11/3/2006 | Fw: Important Wall Street Journal Coverage of ACTIQ Promotion | TEVA_MDL_A_06474656 | TEVA_MDL_A_06474659 | | |
| P-18953 | 1/1/2011 | OPANA ER Master Visual Aid (OP-00931) | COLOR_EPI001111837 | COLOR_EPI001111858 | | |
| P-18956 | 10/24/2014 | RE: Walks, dinners, medical education programs information; 2013 and 2014 Advocacy Grant History Report | TEVA_MDL_A_06557274 | TEVA_MDL_A_06557278 | | |
| P-18960 | 6/18/2012 | FW: DEA Suspicious Order Monitoring Program | TEVA_MDL_A_06618645 | TEVA_MDL_A_06618656 | | |
| P-18961 | 9/19/2016 | CSOP_001-165,_Controlled_Substance_Compliance_Policy | TEVA_MDL_A_06619166 | TEVA_MDL_A_06619257 | | |
| P-18962 | 7/18/2007 | 2007 Q3 Compliance Memo to Board | TEVA_MDL_A_06654609 | TEVA_MDL_A_06654614 | | |
| P-18967 | 4/1/2013 | Opana ER Pharmacy Locator Post-Its (Updated) (OP-02093) | EPI001224452 | EPI001224452 | | |
| P-18973 | 9/1/2007 | ISC with Pain Mgmt. Resource Kit (OP-0254E) | EPI001301100 | EPI001301101 | | |
| P-18989 | 7/1/2012 | Class-wide REMS Opana ER PI (Packs of 10) (OP-02431c) | EPI001818648 | EPI001818651 | | |
| P-18991 | 2/1/2012 | OPANA ER Pharmacy Information Sheet (OP-02054) | EPI002453631 | EPI002453634 | | |
| P-18992 | 6/1/2016 | 12 Hour Dosing Leave Behind (OP-04578a(1)) | ENDO-OPIOID_MDL-00046086 | ENDO-OPIOID_MDL-00046090 | | |
| P-19001 | 10/17/2007 | POA Slides for discussion meeting | TEVA_MDL_A_07178404 | TEVA_MDL_A_07178405 | | |
| P-19019 | 1/5/2007 | FW: APS 2007 | TEVA_MDL_A_07417516 | TEVA_MDL_A_07417517 | | |

| P-19022 | 3/26/2008 | FW: Nurses Advisory Board | TEVA_MDL_A_07489637 | TEVA_MDL_A_07489638 | | |
| P-19026 | 1/1/2009 | Long Acting OPIOID Brochure (OP-0254C, R) | COLOR_ENDO-OPIOID_MDL-00303902 | COLOR_ENDO-OPIOID_MDL-00303911 | | |
| P-19027 | 1/1/2009 | Patient Pain Diary (OP-0254D, R) | ENDO-OPIOID_MDL-00303912 | ENDO-OPIOID_MDL-00303921 | | |
| P-19029 | 2/1/2009 | Package Insert (2002861) | ENDO-OPIOID_MDL-00336725 | ENDO-OPIOID_MDL-00336762 | | |
| P-19030 | 1/1/2009 | Patient Experience Kit (OP-00888) | COLOR_ENDO-OPIOID_MDL-00360288 | COLOR_ENDO-OPIOID_MDL-00360289 | | |
| P-19033 | 7/14/2006 | Final FEBT Marketing Plan_PR_06 29_ 06 - presented to Lynne | TEVA_MDL_A_07846839 | TEVA_MDL_A_07846839 | | |
| P-19035 | 4/27/2008 | Memorandum From Bob Rappaport To Chair, Members and Invited Guests Re: Overview of the May 6, 2008 ALSDAC Meeting to Discuss Supplement 005 to NDA 21-947 for an Expanded Indication for Fentora for Use in Breakthrough Pain in Patients with Chronic Pain Not Caused by Malignancy | TEVA_MDL_A_07864370 | TEVA_MDL_A_07864502 | | |
| P-19054 | 6/29/2011 | 2nd Semester Bonus Plan | TEVA_MDL_A_08213457 | TEVA_MDL_A_08213458 | | |
| P-19058 | 10/25/2018 | Clinical Study Listing Table | TEVA_MDL_A_08235305 | TEVA_MDL_A_08235315 | | |
| P-19059 | 12/10/2004 | Media Coverage of Arrest of Dr. Lisnichy | TEVA_MDL_A_08238220 | TEVA_MDL_A_08238222 | | |
| P-19060 | 6/7/2004 | FW: FDA Contact Report- FDA Raises Concerns about Actiq Off-Label Use and Diversion | TEVA_MDL_A_08242371 | TEVA_MDL_A_08242373 | | |
| P-19061 | 6/23/2004 | FW: Data for 15% Actiq TRx Meeting | TEVA_MDL_A_08242504 | TEVA_MDL_A_08242506 | | |
| P-19062 | 7/8/2004 | 981104 20747 Approval | TEVA_MDL_A_08242682 | TEVA_MDL_A_08242693 | | |
| P-19063 | 8/31/2004 | Draft DDMAC Meeting Minutes | TEVA_MDL_A_08245587 | TEVA_MDL_A_08245590 | | |
| P-19064 | 5/4/2005 | ACTIQ 20-747 Correspondence Log | TEVA_MDL_A_08261144 | TEVA_MDL_A_08261145 | | |
| P-19065 | 7/21/2006 | FW: Hydrocodone ER | TEVA_MDL_A_08380029 | TEVA_MDL_A_08380030 | | |
| P-19066 | 8/18/2006 | 990210 20747-003 RMP Rev | TEVA_MDL_A_08387848 | TEVA_MDL_A_08388059 | | |
| P-19067 | 9/8/2006 | FDALetter9-7-06; 8.29.2006 FDA Letter to Cephalon Re Discipline Review Letter | TEVA_MDL_A_08399238 | TEVA_MDL_A_08399332 | | |
| P-19070 | 9/25/2009 | FW: Good Reprint Practices Review Team | TEVA_MDL_A_08475177 | TEVA_MDL_A_08475180 | | |
| P-19071 | 2/11/2005 | Cephalon, Inc. SOPs re Marketing Support of RMP | TEVA_MDL_A_08531804 | TEVA_MDL_A_08531810 | | |
| P-19079 | 9/1/2010 | 2011 Opana ER Copay Brochure (OP-01311) | ENDO-OPIOID_MDL-00457445 | ENDO-OPIOID_MDL-00457446 | | |
| P-19081 | 1/1/2011 | Patient Experience Kit (OP-00888c) | COLOR_ENDO-OPIOID_MDL-00457606 | COLOR_ENDO-OPIOID_MDL-00457607 | | |
| P-19084 | 7/9/2014 | Poster_v11 | TEVA_MDL_A_08657346 | TEVA_MDL_A_08657356 | | |
| P-19086 | 3/20/2017 | NBO recommendation to TEC Commercial 031917 | TEVA_MDL_A_08658857 | TEVA_MDL_A_08658859 | | |
| P-19088 | 4/17/2012 | Fentora Presentation for iPad Meeting 4-19 v2.1 | TEVA_MDL_A_08697903 | TEVA_MDL_A_08697905 | | |
| P-19090 | 5/24/2004 | Speaker Evaluation - 2004 | TEVA_MDL_A_08873054 | TEVA_MDL_A_08873067 | | |
| P-19094 | 11/17/2017 | A207338N000DPM Approved | TEVA_MDL_A_08981644 | TEVA_MDL_A_08981651 | | |
| P-19104 | 10/31/2006 | MDM Monthly Update 10-31-06 number 9 | TEVA_MDL_A_09068993 | TEVA_MDL_A_09068994 | | |
| P-19105 | 11/21/2006 | FW: Wall Street Journal (11/21/06) - Cephalon Used Improper Tactics | TEVA_MDL_A_09069589 | TEVA_MDL_A_09069591 | | |
| P-19126 | 4/11/2018 | Product Ops Team - Portfolio Review & Site Closure Planned Deletions & Updates - 04-10-18 | TEVA_MDL_A_09134804 | TEVA_MDL_A_09134869 | | |
| P-19127 | 4/2/2014 | Global Specialty Medicines 2014 Biographies_bearer | TEVA_MDL_A_09144726 | TEVA_MDL_A_09144727 | | |
| P-19128 | 11/18/2015 | Re: Managed care mag article for opioids | TEVA_MDL_A_09165564 | TEVA_MDL_A_09165566 | | |
| P-19130 | 6/3/2016 | FW: Thank You | TEVA_MDL_A_09191592 | TEVA_MDL_A_09191604 | | |
| P-19133 | 8/3/2004 | ACTIQ 2004 Marketing Plan | TEVA_MDL_A_09437449 | TEVA_MDL_A_09437509 | | |
| P-19136 | 2/28/2007 | Fentora MCO slides | TEVA_MDL_A_09457158 | TEVA_MDL_A_09457161 | | |
| P-19142 | 2/24/2016 | Email re Vantrela ER 2016 BP for 2017 updating with Attachment: US MP Vantrela ER 20April2015 | TEVA_MDL_A_08773243 | TEVA_MDL_A_08773267 | | |
| P-19145 | 3/1/2012 | Opana ER Pharmacy Locator Flyer (OP-02093a) | ENDO-OPIOID_MDL-00470548 | ENDO-OPIOID_MDL-00470548 | | |
| P-19152 | 8/19/2009 | RE: Suspicious Order Monitoring; Order Management SOP | TEVA_MDL_A_09576608 | TEVA_MDL_A_09576612 | | |
| P-19153 | 1/12/2017 | Opana ER Pharmacy Locator Flyer (OP-02093a) | ENDO-OPIOID_MDL-00497484 | ENDO-OPIOID_MDL-00497485 | | |
| P-19154 | 5/22/2018 | FW: Letters | TEVA_MDL_A_09588503 | TEVA_MDL_A_09588507 | | |
| P-19156 | 4/21/2003 | FW: New Orleans Evaluations Summary; 3306_Evaluation Summary_4-11 | TEVA_MDL_A_09591981 | TEVA_MDL_A_09591987 | | |
| P-19157 | 1/1/2012 | Opana ER Pharmacy Locator Flyer (OP-02093a) | ENDO-OPIOID_MDL-00505096 | ENDO-OPIOID_MDL-00505097 | | |
| P-19158 | 5/9/2003 | FW: West Coast National Evaluation Summary; 3308_Evaluation Summary_5-2 | TEVA_MDL_A_09592057 | TEVA_MDL_A_09592069 | | |
| P-19159 | 1/1/2012 | EPSP Resource Sheet (OP-01979c) | ENDO-OPIOID_MDL-00578027 | ENDO-OPIOID_MDL-00578027 | | |
| P-19161 | 6/23/2003 | FW: Greenbrier Evaluation Summary, Final Attendance and Agenda; 3868_Greenbrier Final Attendance Report | TEVA_MDL_A_09592303 | TEVA_MDL_A_09592309 | | |
| P-19162 | 1/1/2008 | Package Insert (413542) | ENDO-OPIOID_MDL-00661403 | ENDO-OPIOID_MDL-00661404 | | |
| P-19164 | 10/6/2003 | FW: Nemacolin Woodlands Evaluation Summary, Final Attendance and Agenda; 3863_Evaluation Summary_8-15-03 | TEVA_MDL_A_09592721 | TEVA_MDL_A_09592726 | | |

| P-19165 | 10/1/2010 | OPANA ER Conversion Guide (OP-00528) | ENDO-OPIOID_MDL-00815873 | ENDO-OPIOID_MDL-00815879 | | |
| P-19185 | 10/14/2014 | OLT Generic Update v2 | TEVA_MDL_A_09639482 | TEVA_MDL_A_09639483 | | |
| P-19186 | 10/22/2014 | RE: Hey John re: TEVA, ENDP, ACT -- you aware of this escalating Opioid sitch snowballing? | TEVA_MDL_A_09639501 | TEVA_MDL_A_09639501 | | |
| P-19187 | 1/7/2016 | Global Ops 060215 | TEVA_MDL_A_09640868 | TEVA_MDL_A_09640875 | | |
| P-19190 | 7/25/2017 | Company presentation - February 2017 - from Corporate - global focus | TEVA_MDL_A_09643585 | TEVA_MDL_A_09643590 | | |
| P-19195 | 1/9/2017 | RE: Follow-Up Meeting: Status Check- ANDA Holder Fee Clean-Up; All Teva Companies and Product ANDA numbers | TEVA_MDL_A_09655240 | TEVA_MDL_A_09655245 | | |
| P-19196 | 1/1/2010 | Osteoarthritis Consultative Brochure (OP-0423) | ENDO-OPIOID_MDL-00924894 | ENDO-OPIOID_MDL-00924901 | | |
| P-19197 | 4/9/2004 | Important News: New Tools Available | TEVA_MDL_A_09667462 | TEVA_MDL_A_09667463 | | |
| P-19211 | 9/19/2006 | FW: Opportunity | TEVA_MDL_A_10030379 | TEVA_MDL_A_10030379 | | |
| P-19213 | 8/25/2004 | FW: Addition of Tennant Study to Actiq White Paper | TEVA_MDL_A_10070409 | TEVA_MDL_A_10070410 | | |
| P-19214 | 1/20/2005 | ACPA 2005 Medications and Chronic Pain Supplement | TEVA_MDL_A_10070432 | TEVA_MDL_A_10070435 | | |
| P-19215 | 1/4/2006 | FW: White Papers | TEVA_MDL_A_10105779 | TEVA_MDL_A_10105782 | | |
| P-19217 | 4/20/2010 | Fw: Cases to QA dept - Breakthrough pain on FENTANYL | TEVA_MDL_A_10159045 | TEVA_MDL_A_10159046 | | |
| P-19219 | 10/20/2006 | Interoffice Memo: Notification of Response to Medical Inquiry | TEVA_MDL_A_10177280 | TEVA_MDL_A_10177281 | | |
| P-19231 | 1/14/2014 | RE: New non-505(q) Citizen Petition posted - FDA-2013-1606 | TEVA_MDL_A_10197053 | TEVA_MDL_A_10197054 | | |
| P-19238 | 12/3/2018 | 2015 - Performance Management Evaluation | TEVA_MDL_A_10226863 | TEVA_MDL_A_10226868 | | |
| P-19242 | 3/4/2010 | Oxycodone Supplement History | TEVA_MDL_A_10602657 | TEVA_MDL_A_10602670 | | |
| P-19243 | 3/4/2010 | 07-06-25 CBE | TEVA_MDL_A_10604467 | TEVA_MDL_A_10604633 | | |
| P-19244 | 8/17/2011 | 1-2-1-cover-letters | TEVA_MDL_A_10662653 | TEVA_MDL_A_10662665 | | |
| P-19246 | 4/25/2018 | Periodic Adverse Drug Experience Report | TEVA_MDL_A_11065997 | TEVA_MDL_A_11066038 | | |
| P-19252 | 11/13/2014 | FW: Pharmacovigilance Training_Nov 2014 | TEVA_MDL_A_11283916 | TEVA_MDL_A_11283918 | | |
| P-19257 | 5/12/2011 | FW: Internal Audit Sales & Marketing Compliance Programs | TEVA_MDL_A_11429532 | TEVA_MDL_A_11429543 | | |
| P-19258 | 9/29/2008 | FW: Press Release | TEVA_MDL_A_11436747 | TEVA_MDL_A_11436752 | | |
| P-19260 | 4/20/2004 | Payment Policies | TEVA_MDL_A_11578212 | TEVA_MDL_A_11578215 | | |
| P-19261 | 7/22/2004 | 3rd Quarter Bonus Plan | TEVA_MDL_A_11578216 | TEVA_MDL_A_11578222 | | |
| P-19268 | 1/1/2010 | Understanding Low Back Pain Poster (OP-0426) | ENDO-OPIOID_MDL-00926304 | ENDO-OPIOID_MDL-00926304 | | |
| P-19277 | 1/1/2006 | Opana Detail Aid (OP-0015) | COLOR_ENDO-OPIOID_MDL-01053361 | COLOR_ENDO-OPIOID_MDL-01053376 | | |
| P-19278 | 3/6/2007 | Fw: TEVA TO SELL OXYCODONE THROUGH THE END OF 2007; Oxy-Final-E-060307 | TEVA_MDL_A_12122429 | TEVA_MDL_A_12122432 | | |
| P-19279 | 10/1/2007 | Opana ER MVA (OP-0150, R) | ENDO-OPIOID_MDL-01144692 | ENDO-OPIOID_MDL-01144705 | | |
| P-19282 | 1/1/2011 | OPANA ER Pharmacy Locator Highlight Sheets (Padded) (OP-00894) | ENDO-OPIOID_MDL-01612473 | ENDO-OPIOID_MDL-01612473 | | |
| P-19285 | N/A | Dosing & Cnvrsn Guide (OP-00907b) | ENDO-OPIOID_MDL-01664971 | ENDO-OPIOID_MDL-01664988 | | |
| P-19289 | 11/1/2012 | Dosing & Cnvrsn Guide (OP-00907b) | COLOR_ENDO-OPIOID_MDL-01679385 | COLOR_ENDO-OPIOID_MDL-01679389 | | |
| P-19291 | 1/1/2007 | Clinical Reprint - Katz (OP-0106) | ENDO-OPIOID_MDL-02016448 | ENDO-OPIOID_MDL-02016459 | | |
| P-19296 | 1/1/2011 | Patient Experience Kit (OP-00888d) | COLOR_ENDO-OPIOID_MDL-02104167 | COLOR_ENDO-OPIOID_MDL-02104167 | | |
| P-19299 | 1/1/2008 | Patient Profile - Stella (OP-0365) | COLOR_ENDO-OPIOID_MDL-02173611 | COLOR_ENDO-OPIOID_MDL-02173616 | | |
| P-19307 | 2/4/2013 | Sales & Marketing (POA) Meeting Presentations 1/7 - 1/10/2013 | TEVA_MDL_A_12682275 TEVA_MDL_A_12682275 TEVA_MDL_A_12682278 TEVA_MDL_A_12682281 | TEVA_MDL_A_12682284 TEVA_MDL_A_12682275 TEVA_MDL_A_12682278 TEVA_MDL_A_12682284 | TEVA_MDL_A_12682275 - TEVA_MDL_A_12682275, TEVA_MDL_A_12682278, TEVA_MDL_A_12682281- TEVA_MDL_A_12682282 | |
| P-19308 | 2/17/2013 | FW: BuNa marketing plan...; BuNa Shared Marketing Plan | TEVA_MDL_A_12682371 | TEVA_MDL_A_12682380 | | |
| P-19311 | 12/21/2015 | US Commercial Integration Status Update | TEVA_MDL_A_12698266 | TEVA_MDL_A_12698267 | | |
| P-19317 | 1/31/2017 | US Gx Market for TEC_v4 | TEVA_MDL_A_12710597 | TEVA_MDL_A_12710602 | | |
| P-19318 | 3/28/2017 | Teva US 2017 Launch Update TEC 3-25-17 | TEVA_MDL_A_12711058 | TEVA_MDL_A_12711059 | | |
| P-19329 | 10/28/2010 | Email No Subject- 111 EML | TEVA_MDL_A_13240798 | TEVA_MDL_A_13240802 | | |
| P-19336 | 11/1/2008 | Patient Profile – Mike (OP-0363) | COLOR_ENDO-OPIOID_MDL-02173617 | COLOR_ENDO-OPIOID_MDL-02173622 | | |
| P-19338 | N/A | Teva - Consultant Contract Info-Consultants and Consulting Services Spreadsheet (2017) | TEVA_MDL_A_13253980 | TEVA_MDL_A_13253988 | | |
| P-19342 | 10/6/2016 | PartnersAgainstPain.com | N/A | N/A | | |
| P-19347 | 4/7/2013 | Buprenorphine Naloxone Address/Phone List; Buprenorphine Physician Treatment Centers and State Agencies | TEVA_MDL_A_13470477 | TEVA_MDL_A_13470478 | | |
| P-19348 | 8/1/2012 | PK Flashcard (OP-01983d) | ENDO-OPIOID_MDL-02454350 | ENDO-OPIOID_MDL-02454351 | | |
| P-19349 | 9/8/2016 | Teva - Allergan Agreements; Allergan Master Purchase Agreement; 1.4.2.5 TSA - Executed | TEVA_MDL_A_13477897 | TEVA_MDL_A_13479451 | | |
| P-19350 | 1/1/2010 | Chronic Low Back Pain Consultative Brochure (OP-0422) | ENDO-OPIOID_MDL-02476005 | ENDO-OPIOID_MDL-02476012 | | |

CT4 Plaintiff's Supplemental Exhibit List 04.19.2022

| | | | | | | |
|---|---|---|---|---|---|---|
| P-19351 | 9/27/2017 | Government Affairs: Opioid Workgroup | TEVA_MDL_A_13481057 | TEVA_MDL_A_13481058 | | |
| P-19352 | 11/1/2017 | GGM In Depth Business Review Nov 2017 vFinal | TEVA_MDL_A_13481729 | TEVA_MDL_A_13481736 | | |
| P-19358 | 5/31/2011 | PhV Internal Audit report - Final | TEVA_MDL_A_13580697 | TEVA_MDL_A_13580863 | | |
| P-19367 | N/A | Pyfer, Paul Andrew; Pyfer's Vitae; Separation of Employment Agreement and General Release; Employee Termination Form; Memorandum to Pyfer from Baldino; Performance Summary; New Employee Review - Three Month Performance Evaluation; Salary Adjustment Report | TEVA_MDL_A_13619586 | TEVA_MDL_A_13620002 | | |
| P-19372 | 1/23/2019 | US Government Affairs PowerPoint | TEVA_MDL_A_13646476 | TEVA_MDL_A_13646493 | | |
| P-19391 | 1/1/2008 | Opana ER Co-Pay Card Brochure (OP-03289) | ENDO-OPIOID_MDL-02542649 | ENDO-OPIOID_MDL-02542650 | | |
| P-19392 | 7/1/2015 | UnitedHealthcare Formulary Update LB Implementation Guide (OP-04043a) | ENDO-OPIOID_MDL-02678587 | ENDO-OPIOID_MDL-02678587 | | |
| P-19393 | 8/1/2014 | OPANA ER Visual Guide Sell Sheet (OP-02695(2)) | ENDO-OPIOID_MDL-02707832 | ENDO-OPIOID_MDL-02707835 | | |
| P-19394 | 6/1/2016 | Efficacy & Tolerability Rep Leave-Behind (OP-04578c) | ENDO-OPIOID_MDL-02719071 | ENDO-OPIOID_MDL-02719076 | | |
| P-19396 | 11/1/2006 | Master Visual Aid (OP-0015R1) | COLOR_ENDO-OPIOID_MDL-02847709 | COLOR_ENDO-OPIOID_MDL-02847724 | | |
| P-19397 | 9/12/2012 | Memorandum Distributor Briefing with Actavis Elizabeth, LLC (RK016806), on September 12, 2012 | US-DEA-00000001 | US-DEA-00000141 | | |
| P-19400 | 1/1/2007 | OPANA ER Journal Ad Leave Behind (OP-0127) | COLOR_ENDO-OPIOID_MDL-03654611 | COLOR_ENDO-OPIOID_MDL-03654614 | | |
| P-19410 | 9/27/2006 | Suspicious order letters | US-DEA-00001767 | US-DEA-00001772 | | |
| P-19412 | 1/1/2007 | OPANA ER Patient TearSheet (OP-0225) | ENDO-OPIOID_MDL-03655100 | ENDO-OPIOID_MDL-03655105 | | |
| P-19413 | 1/1/2008 | Opioid Therapy in the 21st Century (OP-0384) | ENDO-OPIOID_MDL-03655208 | ENDO-OPIOID_MDL-03655310 | | |
| P-19419 | 9/19/2005 | DEA Audit Report 2005 | US-DEA-00026903 | US-DEA-00026924 | | |
| P-19422 | 1/19/2010 | DEA Audit Report 2010 | US-DEA-00026925 | US-DEA-00026937 | | |
| P-19424 | 8/1/2007 | Aetna CYP450 Sell Sheet (OP-0202) | ENDO-OPIOID_MDL-03655853 | ENDO-OPIOID_MDL-03655855 | | |
| P-19431 | 5/1/2007 | OPANA ER HumanaTRICARE TIMERx N Fact Sheet (OP-0164) | ENDO-OPIOID_MDL-03655911 | ENDO-OPIOID_MDL-03655912 | | |
| P-19433 | 4/1/2007 | Argoff Case Study (OP-0144) | ENDO-OPIOID_MDL-03655996 | ENDO-OPIOID_MDL-03655999 | | |
| P-19435 | 2/1/2011 | Reprint – Pharmacist's Prescriber's Letter (OP-02741) | ENDO-OPIOID_MDL-03678108 | ENDO-OPIOID_MDL-03678113 | | |
| P-19436 | 8/1/2011 | Hale Study Brochure (OP-01647) | ENDO-OPIOID_MDL-03900848 | ENDO-OPIOID_MDL-03900852 | | |
| P-19437 | 5/1/2016 | Opioid Analgesics REMS HCP Leave Behind (CORP-04628) | ENDO-OPIOID_MDL-04721704 | ENDO-OPIOID_MDL-04721704 | | |
| P-19438 | 5/1/2008 | OPANA ER Retail Sell Sheet for CVS Only (OP-0306A) | ENDO-OPIOID_MDL-04734972 | ENDO-OPIOID_MDL-04734972 | | |
| P-19439 | 1/1/2008 | OPANA ER Retail Sell Sheet (OP-0306) | ENDO-OPIOID_MDL-04734973 | ENDO-OPIOID_MDL-04734973 | | |
| P-19440 | 8/1/2006 | Opana Pharmacy Sell Sheet (OP-0010) | ENDO-OPIOID_MDL-04920839 | ENDO-OPIOID_MDL-04920839 | | |
| P-19441 | 1/1/2006 | ER Pharmacy Sell Sheet (OP-0009) | ENDO-OPIOID_MDL-04920840 | ENDO-OPIOID_MDL-04920840 | | |
| P-19444 | 5/29/2008 | ODL-08-057 / DEA Response to NCPA | US-DEA-00005911 | US-DEA-00005917 | | |
| P-19447 | 7/1/2006 | OPANA Rebate Kit –2009 (OP-0313, R [sic]) | ENDO-OPIOID_MDL-05392275 | ENDO-OPIOID_MDL-05392276 | | |
| P-19449 | N/A | Endo Pain Evaluator Tool (OP-0356) | ENDO-OPIOID_MDL-05609006 | ENDO-OPIOID_MDL-05609006 | | |
| P-19452 | 1/1/2013 | Katz Reprint Imp Guide (OP-02602a) | ENDO-OPIOID_MDL-05611212 | ENDO-OPIOID_MDL-05611215 | | |
| P-19453 | 6/22/2016 | FW: Follow-up from HDA Board Meeting; Final Final Questions for DEA 06-01-11; Final HDMA Questions for DEA Discussion on 07-31-13 | US-DEA-00008563 | US-DEA-00008583 | | |
| P-19454 | N/A | Opana ER 2012 Co Pay HolderCards (OP-02159c) | ENDO-OPIOID_MDL-05617890 | ENDO-OPIOID_MDL-05617890 | | |
| P-19455 | 11/1/2010 | OPANA ER MVA Slim Jim (Refresh) (OP-00527) | COLOR_ENDO-OPIOID_MDL-05623352 | COLOR_ENDO-OPIOID_MDL-05623363 | | |
| P-19456 | 8/1/2011 | Opana ER full Prescribing Information (LEGACY PI) (OP-00503a) | ENDO-OPIOID_MDL-05625389 | ENDO-OPIOID_MDL-05625391 | | |
| P-19459 | N/A | OPANA ER Pharmacy Locator Sticky Notes (OP-00746) | ENDO-OPIOID_MDL-05628156 | ENDO-OPIOID_MDL-05628156 | | |
| P-19461 | 1/1/2007 | Hale Reprint Imp Guide (OP-02601a) | ENDO-OPIOID_MDL-05631496 | ENDO-OPIOID_MDL-05631496 | | |
| P-19463 | 5/1/2011 | Opana ER App Business Card (OP-01382b) | ENDO-OPIOID_MDL-05631718 | ENDO-OPIOID_MDL-05631719 | | |
| P-19465 | 5/1/2013 | OPANA ER Pharmacy Information Sell Sheet (R3) (OP-02054f(1)) | ENDO-OPIOID_MDL-05631881 | ENDO-OPIOID_MDL-05631882 | | |
| P-19469 | 1/1/2010 | OP-02740a Pergolizzi Implementation Guide (OP-02740a) | ENDO-OPIOID_MDL-05632595 | ENDO-OPIOID_MDL-05632596 | | |
| P-19470 | 4/1/2013 | Cytochrome P450 Reprint Implementation Guide (OP-02741a) | ENDO-OPIOID_MDL-05637198 | ENDO-OPIOID_MDL-05637199 | | |
| P-19472 | 3/1/2016 | Copay Card Brochure (OP-03289(1)a) | ENDO-OPIOID_MDL-05937500 | ENDO-OPIOID_MDL-05937500 | | |
| P-19475 | 4/1/2016 | Rep Summary Leave- Behind (OP-04578) | ENDO-OPIOID_MDL-05938375 | ENDO-OPIOID_MDL-05938377 | | |
| P-19478 | 7/7/2012 | FINAL Rannazzisi test Senate drug caucus written stmt July 6 | US-DEA-00016467 | US-DEA-00016479 | | |
| P-19479 | 7/1/2016 | Patient Profile Tool (OP-04654(1)) | ENDO-OPIOID_MDL-05938473 | ENDO-OPIOID_MDL-05938478 | | |
| P-19481 | 8/1/2014 | Opana ER Patient Brochure (OP-02533(1)) | COLOR_ENDO-OPIOID_MDL-05940191 | COLOR_ENDO-OPIOID_MDL-05940198 | | |
| P-19482 | 9/1/2015 | Navigator - September 2015 (OP-02590j(1)) | COLOR_ENDO-OPIOID_MDL-05941149 | COLOR_ENDO-OPIOID_MDL-05941179 | | |
| P-19483 | 12/27/2007 | December 2007 Rannazzisi Letter | US-DEA-00017912 | US-DEA-00017913 | | |
| P-19486 | 5/1/2013 | OPANA ER Tablet Visual Guide (R1) (OP-02695(1)) | ENDO-OPIOID_MDL-05941213 | ENDO-OPIOID_MDL-05941214 | | |
| P-19488 | 11/1/2012 | Opana ER Copay Slim JimCard (Packs of 25) (OP 02159h) | ENDO-OPIOID_MDL-05942254 | ENDO-OPIOID_MDL-05942257 | | |
| P-19489 | 5/1/2013 | OPANA Copay Brochure (Packs of 10) (OP-02159i(1)) | ENDO-OPIOID_MDL-05942258 | ENDO-OPIOID_MDL-05942259 | | |
| P-19491 | 1/1/2010 | Package Insert (2005648) | ENDO-OPIOID_MDL-06378822 | ENDO-OPIOID_MDL-06378823 | | |

78

CT4 Plaintiff's Supplemental Exhibit List 04.19.2022

| | | | | | | |
|---|---|---|---|---|---|---|
| P-19493 | 1/1/2015 | INTAC Sell Sheet (OP-02294b(1) | ENDO_BALT_00151108 | ENDO_BALT_00151110 | | |
| P-19494 | 11/1/2008 | Patient Profile – Bill (OP-0362) | COLOR_ENDO-CA-00124201 | COLOR_ENDO-CA-00124206 | | |
| P-19495 | 11/1/2008 | Patient Profile – Wanda (OP-0364) | COLOR_ENDO-CA-00124207 | COLOR_ENDO-CA-00124212 | | |
| P-19496 | N/A | Speaker Program Data | ENDO-CA-DATA-00000003 | ENDO-CA-DATA-00000003 | | |
| P-19497 | 7/1/2015 | UnitedHealthcare Formulary Update Leave Behind (OP-04043) | ENDO-STAUBUS_LIT-00345252 | ENDO-STAUBUS_LIT-00345254 | | |
| P-19498 | 1/1/2005 | Opana ER Adams Reprint Metabolic Pathways (OX 0045) | ENDO-STAUBUS_LIT-00457988 | ENDO-STAUBUS_LIT-00457996 | | |
| P-19499 | 2/7/2007 | February 2007 Rannazzisi Letter | US-DEA-00022457 | US-DEA-00022466 | | |
| P-19500 | 1/1/2006 | Patient Profiles (Mike, Anne, Bill) (OP-0119) | COLOR_ENDO-STAUBUS_LIT-00713547 | COLOR_ENDO-STAUBUS_LIT-00713552 | | |
| P-19501 | 9/1/2012 | Navigator - September 2012 (OP-02477)) | ENDO-STAUBUS_LIT-00593048 | ENDO-STAUBUS_LIT-00593082 | | |
| P-19506 | 8/1/2013 | Appropriate Use Patient Brochure (OP-02510(1)) | COLOR_ENDO-STAUBUS_LIT-00599703 | COLOR_ENDO-STAUBUS_LIT-00599718 | | |
| P-19508 | 9/1/2015 | OPANA ER Dosing Guide (10 per pack) (OP-00907b(3)) | ENDO-STAUBUS_LIT-00599724 | ENDO-STAUBUS_LIT-00599749 | | |
| P-19513 | 11/19/1997 | Notice of Establishment of Task Force on Suspicious Orders | US-DEA-00025302 | US-DEA-00025302 | | |
| P-19515 | 8/1/2014 | Pharmacy Sell Sheet (OP-02054f(2)) | ENDO-STAUBUS_LIT-00599750 | ENDO-STAUBUS_LIT-00599752 | | |
| P-19518 | 7/23/1988 | Chris Zimmerman Ltr 07-23-1998 (2)_Redacted | US-DEA-00025671 | US-DEA-00025671 | | |
| P-19524 | 6/21/1993 | NWDA Suspicious Order Monitoring System | US-DEA-00026139 | US-DEA-00026150 | | |
| P-19525 | 12/8/1993 | Excessive Purchase Reports (FFS: 630-04 D1) | US-DEA-00026154 | US-DEA-00026155 | | |
| P-19528 | 5/1/2007 | OPANA ER HumanaTRICARE CYP450 Fact Sheet (OP-0163) | ENDO-CHI_LIT-00858316 | ENDO-CHI_LIT-00858317 | | |
| P-19529 | 1/1/2012 | Staff Pharmacist Bonus Program | WAGFLDEA00000007 | WAGFLDEA00000009 | | |
| P-19530 | 9/30/2011 | Accepting and Filling New Prescriptions Policy | WAGFLDEA00000045 | WAGFLDEA00000046 | | |
| P-19532 | 10/1/2007 | Master Visual Aid (OP-0150) | COLOR_ENDO-CHI_LIT-00919860 | COLOR_ENDO-CHI_LIT-00919873 | | |
| P-19533 | 7/6/2010 | Re: Question about Fla board holding rph's liable for excessive c2 rx's | WAGFLDEA00000356 | WAGFLDEA00000356 | | |
| P-19534 | 8/6/2010 | Email Fw: RXM Meeting- Oxycodone; Pharmacist Manager Meeting - role in main management video class | WAGFLDEA00000363 | WAGFLDEA00000364 | | |
| P-19535 | 9/7/2011 | WALGREENS OXYCODONE Controlled Substance Best Practices Update Email | WAGFLDEA00000396 | WAGFLDEA00000397 | | |
| P-19536 | 7/5/2011 | Florida prescription drug monitoring program protocol | WAGFLDEA00000383 | WAGFLDEA00000383 | | |
| P-19537 | 10/25/2011 | DEA RED FLAGS | WAGFLDEA00000467 | WAGFLDEA00000468 | | |
| P-19538 | 7/8/2010 | re: oxycodone 30 mgEl | WAGFLDEA00000459 | WAGFLDEA00000460 | | |
| P-19539 | 10/1/2007 | OPANA ER MVANavigator (OP-0151) | ENDO-CHI_LIT-00919883 | ENDO-CHI_LIT-00919893 | | |
| P-19540 | 7/27/2010 | Email Re: Handling Pain Management RXs; Pain Management problem in Florida | WAGFLDEA00000659 | WAGFLDEA00000660 | | |
| P-19541 | 4/1/2008 | OPANA Brand Initiation & Titration Dosing Guide (OP-0329) | ENDO-CHI_LIT-00920000 | ENDO-CHI_LIT-00920013 | | |
| P-19542 | 4/16/2012 | WALGREENS Store 06997 Standards of Practice for the Dispensing of Controlled Substances for Treatment of Pain | WAGFLDEA00000766 | WAGFLDEA00000772 | | |
| P-19543 | 8/2/2010 | Email Oxycodone Sales; WAG concerned Florida pharmacists are turning away good scripts | WAGFLDEA00000812 | WAGFLDEA00000823 | | |
| P-19544 | 3/25/2011 | Best Practices conf call | WAGFLDEA00000988 | WAGFLDEA00000988 | | |
| P-19545 | 3/25/2011 | FL best practices conf call continued | WAGFLDEA00000989 | WAGFLDEA00000990 | | |
| P-19546 | 3/28/2011 | FW: STORE 3099 increase in oxy scripts | WAGFLDEA00001011 | WAGFLDEA00001012 | | |
| P-19547 | 11/26/2011 | Fw: U.S. Department of Justice | WAGFLDEA00001248 | WAGFLDEA00001249 | | |
| P-19548 | 2/22/2012 | EJS Reply: Florida Controlled Substances (Merten) | WAGFLDEA00001478 | WAGFLDEA00001487 | | |
| P-19549 | 3/25/2011 | Re: Pharmacist Best Practices | WAGFLDEA00001013 | WAGFLDEA00001016 | | |
| P-19550 | 3/28/2011 | STORE 3099-RxS Due Diligence | WAGFLDEA00001017 | WAGFLDEA00001019 | | |
| P-19551 | 5/21/2011 | change in sales drug counts | WAGFLDEA00001710 | WAGFLDEA00001710 | | |
| P-19552 | 3/30/2011 | Pharmacist Best Practices (Svihra) | WAGFLDEA00001022 | WAGFLDEA00001031 | | |
| P-19553 | 5/18/2011 | Fw: Florida Physicians | WAGFLDEA00001080 | WAGFLDEA00001080 | | |
| P-19554 | 7/20/2011 | Oxycodone dispensing- IMPORTANT | WAGFLDEA00001154 | WAGFLDEA00001155 | | |
| P-19555 | 8/23/2011 | District #227 Oxycodone Action Plan | WAGFLDEA00001174 | WAGFLDEA00001175 | | |
| P-19556 | 10/19/2011 | Fw: Controlled Substance Update: Florida Prescription Drug Monitoring Program | WAGFLDEA00001213 | WAGFLDEA00001216 | | |
| P-19557 | 5/17/2011 | Florida Focus on Profit (Svihra) | WAGFLDEA00001890 | WAGFLDEA00001896 | | |
| P-19558 | 3/17/2012 | Re: DEA Compliance Suggestions Ed Lanzetti | WAGFLDEA00001570 | WAGFLDEA00001570 | | |
| P-19559 | 5/1/2016 | WAG / ABDC - Fifth Amendment to the Pharmaceutical Purchase and Distribution Agreement | WAGMDL00000369 | WAGMDL00000373 | | |
| P-19560 | 5/31/2017 | Sixth Amendment to the Pharmaceutical Purchase And Distribution Agreement | WAGMDL00000374 | WAGMDL00000380 | | |
| P-19561 | 6/1/2017 | WAG/ADDC - Joinder Agreement & Seventh Amendment to the Pharmaceutical Purchase And Distribution Agreement | WAGMDL00000381 | WAGMDL00000384 | | |

79

CT4 Plaintiff's Supplemental Exhibit List 04.19.2022

| | | | | | | |
|---|---|---|---|---|---|---|
| P-19562 | 3/18/2013 | WAG/ABDC - Pharmaceutical Purchase and Distribution Agreement | WAGMDL00000417 | WAGMDL00000492 | | |
| P-19563 | 4/2/2012 | DEA meeting aks about pharmacists using PDMP data | WAGFLDEA00001626 | WAGFLDEA00001626 | | |
| P-19565 | 1/1/2008 | Instant Savings Card Program (OP-0154) | ENDO-CHI_LIT-00938115 | ENDO-CHI_LIT-00938115 | | |
| P-19566 | 6/28/2010 | DEA issue at store 6094 (Cheryl Creek & Tasha Polster) guidelines for dispensing | WAGFLDEA00001861 | WAGFLDEA00001868 | | |
| P-19568 | 6/28/2010 | DEA issue at store 6094 (Cheryl Creek & Tasha Polster) | WAGFLDEA00001869 | WAGFLDEA00001876 | | |
| P-19569 | 2/10/2012 | State of Florida Individual District Plans Oxycodone related | WAGFLDEA0001297_unitized | WAGFLDEA00001309_unitized | | |
| P-19571 | 1/9/2012 | Opana ER Dear Patient Letter Pack (OP-PTLTR) | ENDO_NMAG-00040507 | ENDO_NMAG-00040507 | | |
| P-19572 | 12/9/2014 | Rx Integrity Tools & Reports | WAGMDL00015162 | WAGMDL00015165 | | |
| P-19573 | 2/26/2015 | CPO Server RxIntegrity and Third Party | WAGMDL00015204 | WAGMDL00015229 | | |
| P-19574 | 7/19/2012 | FW: Targeted drugs for GFD; DEA Financial Impact Project Control3 | WAGMDL00015230 | WAGMDL00015236 | | |
| P-19575 | 9/9/2010 | Regulatory Investigation | US-DEA-00030873 | US-DEA-00030897 | | |
| P-19576 | 8/30/2012 | Regulatory Investigation | US-DEA-00030898 | US-DEA-00030920 | | |
| P-19577 | 8/14/2013 | Draft RXS communication | WAGMDL00021189 | WAGMDL00021190 | | |
| P-19578 | 9/10/2015 | RE: Important Good Faith Dispensing Webcast - You Are Invited | WAGMDL00037567 | WAGMDL00037569 | | |
| P-19579 | 1/1/2010 | Pergolizzi Reprint CYP450 Pharmacokinetic Drug- Drug Interactions OP-02740 | ENDO_TXMDL_00436716 | ENDO_TXMDL_00436725 | | |
| P-19582 | 6/1/2007 | Flashcard Durable Efficacy | ENDO_FLAG-00058111 | ENDO_FLAG-00058112 | | |
| P-19584 | 7/7/2015 | BCI Breakdown | WAGMDL00039478 | WAGMDL00039479 | | |
| P-19585 | 1/1/2001 | Clinical Reprint - Davis (OP-0252) | ENDO_FLAG-00101375 | ENDO_FLAG-00101385 | | |
| P-19587 | 7/7/2015 | RE: Asset Protection Solutions BCI Update | WAGMDL00045776 | WAGMDL00045778 | | |
| P-19588 | 7/6/2015 | BCI 2015-06 Pharmaceutical Integrity | WAGMDL00045782 | WAGMDL00045784 | | |
| P-19589 | 6/6/2013 | FW: CII ordering | WAGMDL00060486 | WAGMDL00060488 | | |
| P-19590 | 5/11/2015 | FW: EOC meeting Friday; GFD Training Overview | WAGMDL00045935 | WAGMDL00045936 | | |
| P-19591 | 9/17/2013 | RE: Good Faith Dispensing | WAGMDL00049236 | WAGMDL00049237 | | |
| P-19592 | 11/16/2012 | Executive Summary for the American Academy of Pain Medicine on Walgreen's Opioid Dispensing Policy AAPM executive summary_V4 | WAGMDL00049722 | WAGMDL00049738 | | |
| P-19593 | 11/30/2012 | Target Drug (TD) Good Faith Dispensing (GFD) Parameters Pilot | WAGMDL00049864 | WAGMDL00049887 | | |
| P-19594 | 3/24/2014 | RE: Issue with a prescriber | WAGMDL00053882 | WAGMDL00053883 | | |
| P-19595 | 4/1/2013 | Pharmacist GFD Review - Pharmaceutical Integrity Team Pharmacist Coaching Opportunities | WAGMDL00054501 | WAGMDL00054523 | | |
| P-19596 | 1/1/2007 | Detail Aid - CYP 450 (OP-0256) | ENDO_FLAG-00129363 | ENDO_FLAG-00129366 | | |
| P-19597 | 1/1/2004 | Adams reprint (OP-0063 OP-0019/OX-0031) | ENDO_ALAG-00012197 | ENDO_ALAG-00012205 | | |
| P-19598 | 2/4/2014 | Completed Market 12 Presentation; Market 12 Rx Integrity Presentation | WAGMDL00095316 | WAGMDL00095336 | | |
| P-19599 | 1/1/2006 | Opana Dosing Pocket Guide (OP-0071) | ENDO_PA_00345644 | ENDO_PA_00345663 | | |
| P-19600 | 3/5/2013 | RE: Lortab out of stock 6033 | WAGMDL00060597 | WAGMDL00060599 | | |
| P-19601 | 6/1/2007 | State Formulary Card (OP-0185) | ENDO_NMAG-00233471 | ENDO_NMAG-00233570 | | |
| P-19602 | 2/19/2013 | Re: Interstore from 11171 of gen. 10/650 | WAGMDL00101723 | WAGMDL00101732 | | |
| P-19603 | 2/1/2008 | Package Insert (2002862) | ENDO_SF-00119940 | ENDO_SF-00119945 | | |
| P-19604 | 8/15/2014 | Rx Integrity tools & reports | WAGMDL00094965 | WAGMDL00094967 | | |
| P-19605 | 2/7/2014 | Non-Dispensing Controlled Substance Pharmacist Report | WAGMDL00095304 | WAGMDL00095307 | | |
| P-19606 | 8/7/2013 | Board Briefing Jan2013 | WAGMDL00095577 | WAGMDL00095579 | | |
| P-19607 | 1/24/2014 | RE: RPh Non-dispensing report; Pharmacist Controlled Substance Dispensing Opportunities V3 (4) | WAGMDL00099513 | WAGMDL00099515 | | |
| P-19608 | 7/25/2013 | Re: DEA | WAGMDL00099852 | WAGMDL00099854 | | |
| P-19609 | 1/25/2013 | Order Inquiry | WAGMDL00107084 | WAGMDL00107084 | | |
| P-19610 | 11/4/2016 | Aug-Oct '16 COVP Slides; Monthly Store Manager Compliance Walk Through PPT (Tasha Polster) | WAGMDL00112831 | WAGMDL00112850 | | |
| P-19611 | 11/12/2012 | System Job Title: Manager Pharmaceutical Integrity | WAGMDL00112893 | WAGMDL00112899 | | |
| P-19612 | 8/15/2013 | Good Faith Dispensing Opportunities Report Now Available! | WAGMDL00113763 | WAGMDL00113763 | | |
| P-19613 | 6/26/2006 | Good Faith Practices/Fraudulent Prescriptions; TDGFD June 2016 Version; GFD Video | WAGMDL00254688 | WAGMDL00254838 | | |
| P-19614 | 6/16/2017 | TDGFD Green Belt Project Meeting | WAGMDL00254666 | WAGMDL00254683 | | |
| P-19615 | 6/1/2006 | Promise Brochure (RM-0001) | COLOR_ENDO_SF-00154854 | COLOR_ENDO_SF-00154855 | | |

80

CT4 Plaintiff's Supplemental Exhibit List 04.19.2022

| | | | | | | |
|---|---|---|---|---|---|---|
| P-19616 | 7/15/2017 | RE: National TD GFD policy Powerpoint; Pharmacist Coaching Opportunities V2; Day 1 Policies, Prescription Processing | WAGMDL00256671 | WAGMDL00256729 | | |
| P-19617 | 11/5/2012 | FW: GFD Audit for store 2865 in Modesto, CA | WAGMDL00113808 | WAGMDL00113810 | | |
| P-19618 | N/A | Opana ER Dosing Guide (Updated) (OP-00907a) | ENDO_FLAG-00315547 | ENDO_FLAG-00315564 | | |
| P-19619 | 9/27/2012 | Changes in Schedule II Controlled Substances PDQ Ordering Process | WAGMDL00113824 | WAGMDL00113824 | | |
| P-19620 | 12/7/2012 | Pharmacy Purchasing & Supply Chain Quarterly Meeting; Pharmacy Purchasing & Supply Chain PP & SC Qtrly Meeting 013113 Final | WAGMDL00114602 | WAGMDL00114625 | | |
| P-19621 | 3/1/2011 | Patient Profile Joan OP-01065 | COLOR_ENDO_FLAG-00320454 | COLOR_ENDO_FLAG-00320459 | | |
| P-19622 | 4/27/2012 | DEA Suspicious Store Ordering; DEA Suspicious Store Ordering Application Proposed Enhancement | WAGMDL00119539 | WAGMDL00119541 | | |
| P-19623 | 3/1/2011 | Opana ER Patient Profile Ray Shrinkwrapped in 25s OP-01066 | COLOR_ENDO_FLAG-00320460 | COLOR_ENDO_FLAG-00320467 | | |
| P-19624 | 10/25/2013 | 3 District Analysis | WAGMDL00286665 | WAGMDL00286684 | | |
| P-19625 | 4/16/2012 | RE: C2 orders for #13056 | WAGMDL00119552 | WAGMDL00119555 | | |
| P-19626 | 8/26/2013 | Status 2013-08-26 - RX integrity Status (Polster and Bratton) | WAGMDL00286693 | WAGMDL00286694 | | |
| P-19627 | 2/22/2013 | GFD Pilot – Drug Sales Trends | WAGMDL00289179 | WAGMDL00289185 | | |
| P-19628 | 3/1/2018 | RE: UPDATED: REQUEST: Opioid Questions for Scripts Over 90MMEQs | WAGMDL00295193 | WAGMDL00295199 | | |
| P-19629 | 4/17/2014 | WAG pharmacist not following GFD | WAGMDL00300924 | WAGMDL00300925 | | |
| P-19630 | 2/14/2013 | FW: TD GFD Info | WAGMDL00303246 | WAGMDL00303247 | | |
| P-19631 | 10/2/2012 | Business Requirements DEA Suspicious Ordering - Phase 5 Project Number INVSO-54 | WAGMDL00133996 | WAGMDL00134003 | | |
| P-19632 | 11/12/2012 | Investigation of Stores | WAGMDL00311368 | WAGMDL00311369 | | |
| P-19633 | 10/31/2013 | ABC visit | WAGMDL00237263 | WAGMDL00237265 | | |
| P-19634 | 3/26/2013 | FW: National Target Drug Good Faith Dispensing (TD GFD) Documents | WAGMDL00312837 | WAGMDL00312884 | | |
| P-19635 | 4/30/2014 | Tasha Polster Audit Goals | WAGMDL00316927 | WAGMDL00316961 | | |
| P-19637 | 10/16/2012 | RE: Walgreens # 2865 DEA: BW4243426 | WAGMDL00242055 | WAGMDL00242057 | | |
| P-19638 | 5/1/2014 | Rx Integrity Audit Questions 2 & 3 | WAGMDL00316962 | WAGMDL00316991 | | |
| P-19639 | 12/7/2012 | RE: Saturdays' holiday meeting challenges - Action Required! | WAGMDL00317073 | WAGMDL00317074 | | |
| P-19640 | 4/10/2018 | Lean Six Sigma Center of Excellence Update | WAGMDL00320805 | WAGMDL00320835 | | |
| P-19641 | 10/9/2012 | FW: ORDER OF INTEREST - WALGREENS 5088 (DEA # BB6213487) | WAGMDL00246284 | WAGMDL00246285 | | |
| P-19642 | 1/9/2018 | Re: UPDATED: REQUEST: Opioid Questions for Scripts Over 90MMEQs | WAGMDL00400710 | WAGMDL00400714 | | |
| P-19643 | 1/8/2018 | RE: UPDATED: REQUEST: Opioid Questions for Scripts Over 90MMEQs | WAGMDL00400743 | WAGMDL00400746 | | |
| P-19644 | 11/5/2013 | RE: NE Pharmacies | WAGMDL00407147 | WAGMDL00407149 | | |
| P-19645 | 3/7/2012 | The VIGIL System For Community Pharmacy Practice | WAGMDL00424919 | WAGMDL00424936 | | |
| P-19646 | 10/16/2013 | Rx Integrity Stored Procedures | WAGMDL00487296 | WAGMDL00487297 | | |
| P-19647 | 8/6/2013 | Status 2013-08-06 - Bratton; WAG RX integrity status (Polster and Bratton) | WAGMDL00491116 | WAGMDL00491116 | | |
| P-19648 | 7/20/2017 | RE: CSOS Multi Wholesaler flex estimate | WAGMDL00499380 | WAGMDL00499383 | | |
| P-19649 | 12/12/2012 | TD GFD market feedback | WAGMDL00502517 | WAGMDL00502520 | | |
| P-19650 | 4/13/2013 | DEA strategy meeting 4 12 13 | WAGMDL00574828 | WAGMDL00574831 | | |
| P-19651 | 4/7/2011 | San Diego MOA | WAGMDL00578349 | WAGMDL00578356 | | |
| P-19652 | 6/13/2012 | Mindmap of Controlled Substances Program | WAGMDL00578421 | WAGMDL00578437 | | |
| P-19653 | 9/13/2014 | nacds pay history | WAGMDL00286426 | WAGMDL00286428 | | |
| P-19654 | N/A | Lunch and Learn Program (OP-007DR) | ENDO_FLAG-00353272 | ENDO_FLAG-00353273 | | |
| P-19655 | 3/3/2015 | GFD Training Outline_notes | WAGMDL00656248 | WAGMDL00656249 | | |
| P-19656 | 12/21/2012 | Rannazzisi Presentation - Drug Trends Indianapolis - December 2012 | WAGMDL00289068 | WAGMDL00289178 | | |
| P-19657 | 5/5/2015 | GFD Training Overview | WAGMDL00656379 | WAGMDL00656380 | | |
| P-19658 | 1/1/2004 | Adams Reprint: PK and Dose-proportionality Immediate Release (OP-0067 [sic]) | ENDO_FLAG-00353347 | ENDO_FLAG-00353350 | | |
| P-19659 | 1/1/2004 | Gimbel Reprint Carrier: Postsurgical Pain Immediate Release (OP-0066) | ENDO_FLAG-00353355 | ENDO_FLAG-00353358 | | |
| P-19662 | 3/6/2013 | FW: Cardinal Meeting Today | WAGMDL00302958 | WAGMDL00302960 | | |
| P-19663 | 1/1/2005 | Clinical Reprint - Adams (OP-0063) | ENDO_FLAG-00353359 | ENDO_FLAG-00353362 | | |

81

CT4 Plaintiff's Supplemental Exhibit List 04.19.2022

| | | | | | | |
|---|---|---|---|---|---|---|
| P-19664 | 5/16/2017 | FW: Rx integrity presentation; Market 26 6-11-14 | WAGMDL00674920 | WAGMDL00674946 | | |
| P-19665 | 9/9/2013 | AMA GFD document 9 9 13 v2 | WAGMDL00675213 | WAGMDL00675214 | | |
| P-19666 | 10/22/2015 | rxintegritywebcast_101915 | WAGMDL00692057 | WAGMDL00692126 | | |
| P-19667 | 6/11/2011 | Customer Satisfaction Action Plan -editing; WAGMDL00698804 | WAGMDL00698803 | WAGMDL00698833 | | |
| P-19668 | 7/19/2013 | Market Leader Meeting DEA Settlement Overview | WAGMDL00700079 | WAGMDL00700138 | | |
| P-19669 | 9/14/2013 | FY14 Performance and Bonus Metrics_v0 | WAGMDL00706260 | WAGMDL00706301 | | |
| P-19670 | 1/24/2014 | FY14 RXM Tier 1 Bonus Plan | WAGMDL00706302 | WAGMDL00706309 | | |
| P-19671 | 8/26/2018 | FY19 Business Planning, Pharmacy & Retail Operations | WAGMDL00706531 | WAGMDL00706589 | | |
| P-19672 | 8/26/2018 | Talking Points for District and Area Leaders - IMPROVE Changes for FY19 | WAGMDL00706590 | WAGMDL00706592 | | |
| P-19673 | 7/26/2013 | Controlled Substance Legend Drug Diversion Law Enforcement and Regulatory Perspective | WAGMDL00707693 | WAGMDL00707780 | | |
| P-19674 | 10/1/2012 | DEA Rx Mail Communications from June 2012; Email Controlled Substance Action Plan: Exception Store Visits and Survey | WAGMDL00316373 | WAGMDL00316393 | | |
| P-19675 | 8/17/2012 | Good Faith Dispensing Policy Actions Timeline | WAGMDL00709439 | WAGMDL00709447 | | |
| P-19676 | 5/3/2012 | Walgreens CII Drugs Procedure to Create President's Plaza Order Schedule II Three Distribution Places. New or Relocating Stores must set up schedule in SIMS. AS/400 Steps | WAGFLDEA00000117 | WAGFLDEA00000117 | | |
| P-19677 | 12/7/2015 | RE: triple cocktail Attachment CVS Decision | WAGMDL00037554 | WAGMDL00037555 | | |
| P-19679 | 1/9/2013 | RE: CII Orders | WAGMDL00415348 | WAGMDL00415350 | | |
| P-19680 | 10/1/2012 | Exception Store Audit Process | WAGMDL00317131 | WAGMDL00317133 | | |
| P-19681 | 1/24/2019 | Tab 10 - DEA Communication | WAGMDL00757759 | WAGMDL00757761 | | |
| P-19682 | 10/12/2012 | BuzzeoPDMA SOM Seminar - Electronic Presentations; SOM Seminar - Regulatory Issues and Handling Increased Enforcement; The Basics: SOM Regulatory and Police Requirements; Through the Looking Glass: Legal Considerations for Your SOM Program; System Considerations-Computer Models, Algorithms, Statistics and More; Building an Effective Investigation Program; 2012 Powerpoint: Case Study- Real World SOM Challenges | WAGMDL00319129 | WAGMDL00319239 | | |
| P-19683 | 1/8/2014 | Re: Targeted drugs for GFD; Project Control3 | WAGMDL00745706 | WAGMDL00745711 | | |
| P-19684 | 6/11/2012 | Controlled Substance Program Exec Sum 6 11 12 | WAGMDL00745752 | WAGMDL00745754 | | |
| P-19685 | 1/1/2007 | OPANA ER Pill Comparison Sell Sheet (OP-0211) | ENDO_FLAG-00355432 | ENDO_FLAG-00355433 | | |
| P-19686 | 9/1/2009 | Walgreen Co. Management Incentive Plan | WAGMDL00747972 | WAGMDL00747975 | | |
| P-19687 | 2/9/2015 | FW: Controlled Substance Order Monitoring Process Review - Attachment A Draft; GFD Review Attach A Closing Meeting 2_05_15 | WAGMDL00750223 | WAGMDL00750242 | | |
| P-19688 | 2/5/2013 | Operation Oxymoron | WAGMDL00762092 | WAGMDL00762093 | | |
| P-19689 | 5/24/2012 | Re: Walgreens Florida | WAGMDL00766469 | WAGMDL00766475 | | |
| P-19690 | 11/27/2012 | Navigating the Management of Chronic Pain | WAGMDL00766955 | WAGMDL00766971 | | |
| P-19691 | 8/12/2015 | Fiscal 2016 Pay Ranges for Front End Team Members and Fiscal 2016 Pay Ranges for Pharmacy Technicians and Pharmacy Interns | WAGMDL00773916 | WAGMDL00773917 | | |
| P-19692 | 8/13/2012 | Fw: MetroHealth 340B; Stores-Volume 073012 | WAGMDL00797482 | WAGMDL00797486 | | |
| P-19693 | 12/11/2017 | Opioid Crisis Webinar 12-11-2017 Final | WAGMDL00334471 | WAGMDL00334495 | | |
| P-19694 | 9/26/2012 | FW: Check out this page on Nj.com | WAGNYAG00000018 | WAGNYAG00000020 | | |
| P-19696 | 12/17/2019 | Suffolk County Stores | WAGNYNS00000793 | WAGNYNS00000793 | | |
| P-19697 | 4/2/2017 | Re: Rx Compliance Issue | WAGNYNS00005866 | WAGNYNS00005873 | | |
| P-19698 | 1/1/2012 | Opana ER Branded Extended Release Sell Sheet (OP-02294) | ENDO_FLAG-00475229 | ENDO_FLAG-00475234 | | |
| P-19699 | 7/21/2016 | Stakeholders Challenges and Warning Signs Executive Summary and Consensus | WAGNYNS00017965 | WAGNYNS00017982 | | |
| P-19700 | 8/27/2018 | Improve Scorecard Talking Points (District and Area Leaders) 08272018 vF | WAGNYNS00020927 | WAGNYNS00020989 | | |
| P-19701 | 12/7/2012 | Prescriber Index - Potential Risk Prescriber Indexing | WAGNYNS00032014 | WAGNYNS00032014 | | |
| P-19702 | 1/20/2020 | Nassau pharmacists | WAGNYNS00032149 | WAGNYNS00032149 | | |
| P-19704 | 2/5/2014 | Manhattan Bronx clinic illegal distribution | WAGNYNS00032742 | WAGNYNS00032746 | | |
| P-19705 | 11/16/2012 | crazy idea; WALGREENS Pharmacy Baseline Information Request | WAGNYNS00033235 | WAGNYNS00033241 | | |
| P-19706 | 1/30/2013 | NY Hydrocodone | WAGNYNS00033288 | WAGNYNS00033289 | | |

82

# CT4 Plaintiff's Supplemental Exhibit List 04.19.2022

| | | | | | | |
|---|---|---|---|---|---|---|
| P-19707 | 5/25/2012 | Follow-up to Conference Call: Call Center Outreach; Store FAQ for Closing Prescriptions_vF_5-25-201 | WAGNYNS00033723 | WAGNYNS00033725 | | |
| P-19708 | 9/23/2011 | Oxy ER IOH vs Sales 09222011 | WAGNYNS00033904 | WAGNYNS00033905 | | |
| P-19709 | 10/28/2011 | Suspicious Orders 7-1-11 to 7-15-11 | WAGNYNS00033983 | WAGNYNS00033984 | | |
| P-19710 | 6/5/2012 | Corporate Org Chart | WAGMDL00387629 | WAGMDL00387629 | | |
| P-19711 | 1/1/2012 | Pharmacy Services Org Chart | WAGMDL00387631 | WAGMDL00387631 | | |
| P-19712 | N/A | Pharmacy Purchasing & Supply Chain Org Chart | WAGMDL00387632 | WAGMDL00387632 | | |
| P-19713 | 7/21/2011 | Suspicious Order 7/01/11 to 7/15/11 | WAGNYNS00033985 | WAGNYNS00033986 | | |
| P-19714 | 6/23/2011 | Suspicious Order 06/01/2011 to 06/15/2011 | WAGNYNS00033987 | WAGNYNS00033988 | | |
| P-19715 | 7/6/2011 | Suspicious Order June 15-30 | WAGNYNS00033989 | WAGNYNS00033990 | | |
| P-19716 | 6/11/2013 | Appendix | WAGMDL00387708 | WAGMDL00387974 | | |
| P-19717 | 9/28/2016 | Annual_Performance_Review__FY16__-_Support_Office___Non-Retail-STEVEN_MILLS | WAGMDL00389389 | WAGMDL00389397 | | |
| P-19718 | 8/31/2016 | Annual_Performance_Review__FY16__-_Support_Office___Non-Retail-STEVEN_MILLS (1) | WAGMDL00389398 | WAGMDL00389408 | | |
| P-19719 | 6/8/2011 | Suspicious Order; 05-17-11 to 05-31-11 | WAGNYNS00033991 | WAGNYNS00033992 | | |
| P-19720 | 1/3/2012 | Suspicious Control Drug Orders for Month of 12/2011 | WAGMDL00394499 | WAGMDL00394500 | | |
| P-19721 | 6/3/2014 | more info from Naddi listserv | WAGNYNS00036489 | WAGNYNS00036491 | | |
| P-19722 | 3/13/2013 | RE: Walgreens Not Approved Orders; Control Data for Anda Stores | WAGNYNS00042555 | WAGNYNS00042563 | | |
| P-19723 | 6/1/2012 | NY Hydrocodone Report May 2012 | WAGNYNS00043501 | WAGNYNS00043501 | | |
| P-19724 | 4/20/2007 | Suspicious Control Drug Orders for Month of 12/2006 | WAGMDL00396133 | WAGMDL00396134 | | |
| P-19727 | 9/26/2018 | ohio_cso_override_history_updated_drug_list | WAGMDL00400358 | WAGMDL00400358 | | |
| P-19730 | 6/25/2012 | Pharmaceutical Distribution and Dispensing Integrity | WAGMDL00589682 | WAGMDL00589690 | | |
| P-19731 | N/A | Adams Reprint Carrier PK Dose | ENDO_FLAG-00577979 | ENDO_FLAG-00577980 | | |
| P-19732 | N/A | Store Manager Pharmacist Bonus Program | WAGFLDEA00000010 | WAGFLDEA00000013 | | |
| P-19733 | 7/13/2010 | Standards of Practice for the Dispensing of Controlled Substances for Treatment of Pain | WAGFLDEA00000463 | WAGFLDEA00000464 | | |
| P-19734 | 11/4/2011 | Control Substances and Good Faith Dispensing Outline | WAGFLDEA00000471 | WAGFLDEA00000475 | | |
| P-19735 | 12/7/2011 | Oxy percent data | WAGFLDEA00001288 | WAGFLDEA00001327 | | |
| P-19736 | N/A | NY Transactional Data | WAGNYNS00032151 | WAGNYNS00032151 | | |
| P-19737 | 10/1/2011 | Patient Profiles (OP-01758) | ENDO_GAAG-00018369 | ENDO_GAAG-00018370 | | |
| P-19738 | 9/5/2012 | Bill Winsley's presentation; Pain Clinics or Pill Mills - William T Winsley Presentation | WAGMDL00441397 | WAGMDL00441431 | | |
| P-19739 | 10/1/2011 | Patient Profiles (OP-01758) | ENDO_GAAG-00021745 | ENDO_GAAG-00021752 | | |
| P-19740 | 5/3/2012 | CII Strategy Set Up Process | WAGFLDEA00000124 | WAGFLDEA00000124 | | |
| P-19741 | 5/6/2011 | Walgreens Pharmacy and Health Care Code of Conduct and General Training | WAGFLDEA00000127 | WAGFLDEA00000130 | | |
| P-19743 | 3/12/2013 | National Target Drug Good Faith Dispensing Policy Final | WAGMDL00049775 | WAGMDL00049780 | | |
| P-19744 | 12/17/2017 | Good Faith Dispensing Checklist | WAGMDL00064897 | WAGMDL00064898 | | |
| P-19745 | 8/1/1998 | Good Faith Practices | WAGMDL00093366 | WAGMDL00093368 | | |
| P-19746 | 3/12/2013 | Store Potential Risk Index 03-07-13 through February | WAGMDL00489274 | WAGMDL00489276 | | |
| P-19747 | 4/3/2013 | Store Potential Risk Index 04-03-13 through March | WAGMDL00489276 | WAGMDL00489276 | | |
| P-19748 | 8/7/2015 | SOP Blocked Prescriber Process | WAGMDL00094681 | WAGMDL00094683 | | |
| P-19749 | 4/1/2013 | National Target Drug Good Faith Dispensing Policy | WAGMDL00289026 | WAGMDL00289030 | | |
| P-19750 | 3/27/2013 | National Target Drug Good Faith Dispensing Policy | WAGMDL00289054 | WAGMDL00289057 | | |
| P-19751 | 6/1/2006 | Opana ER PI Booklet (OP-0049 R1) | ENDO_SF-00333938 | ENDO_SF-00333969 | | |
| P-19752 | N/A | OPANA PI Booklet (OP-0048 R1) | ENDO_SF-00333970 | ENDO_SF-00333997 | | |
| P-19756 | 4/4/2003 | Good Faith Practices | WAGMDL00670938 | WAGMDL00670939 | | |
| P-19757 | 8/1/1998 | Good Faith Practices | WAGMDL00670940 | WAGMDL00670941 | | |
| P-19758 | 1/20/2010 | Project 09002 – Intercept Suspicious Orders Micro-ORPB305 | WAGMDL00492076 | WAGMDL00492081 | | |
| P-19759 | 2/9/2005 | Good Faith Practices | WAGMDL00670942 | WAGMDL00670943 | | |
| P-19760 | 2/24/2009 | Q'sCommentNotess Suspicious Orders | WAGMDL00492160 | WAGMDL00492163 | | |
| P-19761 | 10/11/2018 | Managing Controlled Substance Theft or Loss | WAGMDL00674143 | WAGMDL00674143 | | |
| P-19762 | 11/23/2012 | Target Drug (TD) Good Faith Dispensing (GFD) | WAGMDL00675592 | WAGMDL00675618 | | |
| P-19764 | 1/1/2006 | Opana PI Booklet (OP-0048 R2) | ENDO_SF-00334082 | ENDO_SF-00334109 | | |
| P-19767 | 6/20/2011 | Controlled Substance Prescriptions & Good Faith Dispensing Policy | WAGMDL00767020 | WAGMDL00767021 | | |
| P-19768 | 2/5/2013 | 20130205 DEA Subpoena No 17-13-341894 | WAGMDL00493701 | WAGMDL00493703 | | |
| P-19769 | 2/5/2013 | 20130205 DEA Subpoena No 17-13-341994 | WAGMDL00493704 | WAGMDL00493706 | | |

| P-19770 | 2/5/2013 | 20130205 DEA Subpoena No 17-13-342226 | WAGMDL00493707 | WAGMDL00493709 | | |
| P-19771 | 2/5/2013 | 20130205 DEA Subpoena No 17-13-342388 | WAGMDL00493710 | WAGMDL00493712 | | |
| P-19772 | 2/5/2013 | 20130205 DEA Subpoena No 17-13-342624 | WAGMDL00493713 | WAGMDL00493715 | | |
| P-19773 | 2/5/2013 | 20130205 DEA Subpoena No 17-13-343964 | WAGMDL00493716 | WAGMDL00493718 | | |
| P-19776 | 1/1/2013 | Good Faith Dispensing PPT | WAGMDL00779090 | WAGMDL00779114 | | |
| P-19777 | 3/22/2013 | Good Faith Dispensing (GFD), Pharmaceutical Integrity | WAGMDL00779115 | WAGMDL00779139 | | |
| P-19778 | 5/26/2015 | Emailing Pharmaceutical Integrity June BCI questions | WAGFLAG00092402 | WAGFLAG00092404 | | |
| P-19779 | 6/1/2006 | OPANA ER Patient Information Brochure (OP-0072) | COLOR_ENDO_SF-00445381 | COLOR_ENDO_SF-00445388 | | |
| P-19781 | 9/16/2012 | RE: Update on Suspicious Ordering Monitoring | WAGMDL00528179 | WAGMDL00528180 | | |
| P-19782 | 9/30/2011 | Accepting and Filling New Prescriptions Policy | WAGMDL00801185 | WAGMDL00801186 | | |
| P-19785 | 11/20/2012 | Rex Status 12.12 | WAGMDL00574824 | WAGMDL00574825 | | |
| P-19788 | 5/3/2012 | Dispensing Prescription Drugs Policy | WAGMDL00801301 | WAGMDL00801301 | | |
| P-19792 | 4/30/2012 | Good Faith Dispensing, Preventing the Inappropriate Use of Controlled Substances, Your Responsibilities | WAGMDL00801324 | WAGMDL00801345 | | |
| P-19793 | 6/27/2007 | Theft or Diversion of Prescription Drugs by Walgreens Family of Companies Employees | WAGMDL00801468 | WAGMDL00801468 | | |
| P-19796 | 11/17/1999 | Filling the Prescription | WAGMDL00801539 | WAGMDL00801540 | | |
| P-19797 | N/A | MSL-HCP Interaction Data | ENDO-CHI_LIT-01222012 | ENDO-CHI_LIT-01222012 | | |
| P-19798 | N/A | MSL-HCP Interaction Data | ENDO-CHI_LIT-01222013 | ENDO-CHI_LIT-01222013 | | |
| P-19799 | 12/8/2015 | PSO Committee Meeting; PSO presentation_Feb | WAGMDL00608995 | WAGMDL00609009 | | |
| P-19800 | 1/1/2007 | Flashcard - TIMERx (OP-0121) | ENDO_FLAG-00694505 | ENDO_FLAG-00694506 | | |
| P-19802 | 10/12/2017 | Pharmacy Inventory Audit: prior audit documentation; Walgreen - AmerisourceBergen First Amendment to the Pharmaceutical Purchase and Distribution Agreement; Walgreen - AmerisourceBergen Second Amendment to the Pharmaceutical Purchase and Distribution Agreement; Walgreen - AmerisourceBergen Third Amendment to the Pharmaceutical Purchase and Distribution Agreement; Walgreen - AmerisourceBergen Settlement Agreement & Fourth Amendment to the Pharmaceutical Purchase and Distribution Agreement | WAGMDL00609699 | WAGMDL00609859 | | |
| P-19804 | 4/1/2007 | Opana ER Dosing Pocket Guide (OP-0140) | ENDO_FLAG-00837413 | ENDO_FLAG-00837420 | | |
| P-19805 | 8/1/2006 | Opana when writing for detail (OP-0058) | ENDO_FLAG-00907012 | ENDO_FLAG-00907013 | | |
| P-19806 | 9/1/2006 | Opana Dosing Insert (OP-0015A) | ENDO_FLAG-00908675 | ENDO_FLAG-00908680 | | |
| P-19807 | 7/1/2006 | Opana 4-page journal ad (OP-0016) | ENDO_FLAG-00908871 | ENDO_FLAG-00908873 | | |
| P-19810 | 11/29/2016 | NACDS PAC & Walgreen CoPAC | WAGMDL00612639 | WAGMDL00612654 | | |
| P-19814 | 6/23/2008 | The DEA Measurement | WAGMDL00624527 | WAGMDL00624532 | | |
| P-19817 | 6/4/2012 | CSR Talking Points 06-04-18 | WAGMDL00625218 | WAGMDL00625265 | | |
| P-19821 | 12/1/2010 | Pharmacy Manager Bonus Program | WAGFLDEA00000001 | WAGFLDEA00000005 | | |
| P-19822 | 1/1/2006 | Patient Profile Oxycodone Conversion (Steve (OP-0165) | ENDO_FLAG-00912098 | ENDO_FLAG-00912099 | | |
| P-19823 | 8/28/2009 | Suspicious Ordering Pilot | WAGMDL00658227 | WAGMDL00658227 | | |
| P-19825 | 10/1/2007 | OPANA Detail Aid Navigator (OP-0198) | ENDO_FLAG-00913716 | ENDO_FLAG-00913723 | | |
| P-19826 | 10/28/2014 | FY14 Staff Pharmacist Bonus Calculations- District 3 | WAGMDL00706318 | WAGMDL00706319 | | |
| P-19827 | 11/9/2012 | November 8th DEA meeting at NABP | WAGMDL00658246 | WAGMDL00658248 | | |
| P-19830 | 6/17/2013 | Jupiter C2 update | WAGMDL00660146 | WAGMDL00660146 | | |
| P-19831 | 11/8/2011 | DEA Statistics Aug.2011 | WAGMDL00660329 | WAGMDL00660330 | | |
| P-19832 | N/A | FY17 Business Planning, Scorecards/Target Setting/Performance/Bonus, Pharmacy & Retail Operations | WAGMDL00706414 | WAGMDL00706459 | | |
| P-19833 | 6/24/2010 | Re: Fw: DEA Pilot Updates | WAGMDL00660344 | WAGMDL00660353 | | |
| P-19835 | 7/1/2016 | Walgreens Boots Alliance, Inc. Management Incentive Plan | WAGMDL00707619 | WAGMDL00707623 | | |
| P-19840 | 10/16/2012 | Divisional MIP Clarification | WAGMDL00757461 | WAGMDL00757461 | | |
| P-19842 | 1/1/2013 | FY2013 Management Incentive Plan- Pharmacy Purchasing, Eligibility, Measures, Funding and Computation | WAGMDL00757486 | WAGMDL00757488 | | |
| P-19852 | 1/1/2007 | OPANA ER Journal Ad Leave Behind (OP-0210) | ENDO_FLAG-00913801 | ENDO_FLAG-00913802 | | |
| P-19853 | 5/1/2008 | Premium Materials Depicted (OP-0244) | ENDO_FLAG-00916996 | ENDO_FLAG-00917000 | | |
| P-19856 | 1/1/2013 | Fiscal Year 2013 Management Incentive Plan - Community Operations, Eligibility, Measures, Funding and Compensation | WAGMDL00774326 | WAGMDL00774328 | | |
| P-19857 | 5/1/2009 | Senior Certified Technician Bonus Plan Details | WAGFLDEA00000006 | WAGFLDEA00000006 | | |
| P-19858 | N/A | Secure Rx Program (OP-0222-A) | ENDO_FLAG-00917523 | ENDO_FLAG-00917524 | | |
| P-19860 | 2/1/2008 | Patient Prescribing Information (OP-0254E R) | ENDO_FLAG-00917660 | ENDO_FLAG-00917663 | | |

| P-19861 | 8/27/2014 | FY15 Business Planning & Performance Management | WAGMDL00706320 | WAGMDL00706332 | | |
| P-19863 | 2/15/2017 | FY16 Business Planning, Scorecards/Target Setting/Performance & Bonus, Pharmacy & Retail Operations | WAGMDL00706364 | WAGMDL00706403 | | |
| P-19865 | N/A | OPANA Brand Dosing Slide Rule (OP-0353) | ENDO_FLAG-00921385 | ENDO_FLAG-00921386 | | |
| P-19866 | 2/1/2008 | Opana Sell Sheet (OP-0277) | ENDO_FLAG-00924315 | ENDO_FLAG-00924318 | | |
| P-19871 | 10/11/2012 | Duane Reade | WAGMDL00757462 | WAGMDL00757463 | | |
| P-19873 | 1/1/2013 | Fiscal Year 2013 Management Incentive Plan - Pharmacy, Health and Wellness, Eligibility, Measures, Funding and Compensation | WAGMDL00757489 | WAGMDL00757491 | | |
| P-19880 | 2/22/2013 | Re: Cardinal and DEA/Kaufman Call to Kermit | WAGMDL00705303 | WAGMDL00705304 | | |
| P-19881 | 10/1/2012 | Re: OXYCODONE no longer being ordered via PDQ | WAGMDL00705321 | WAGMDL00705322 | | |
| P-19883 | 5/30/2013 | New Rx Integrity Update May 2013 | WAGMDL00707955 | WAGMDL00707973 | | |
| P-19885 | 1/1/2006 | Flashcard (OP-0120) | ENDO_SF-00483465 | ENDO_SF-00483466 | | |
| P-19888 | 1/7/2013 | Fiscal Year 2013 Management Incentive Plan - Specialty Solutions Group, Eligibility, Measures, Funding and Compensation | WAGMDL00774329 | WAGMDL00774331 | | |
| P-19891 | 4/3/2012 | DEA Compliance Task Force Meeting | WAGMDL00709482 | WAGMDL00709484 | | |
| P-19892 | 1/24/2014 | Walgreen Co. - Incentive Compensation Plan for Store Manager Tier 1 | WAGMDL00706310 | WAGMDL00706317 | | |
| P-19894 | 9/20/2017 | Additional Business Planning FAQs | WAGMDL00706469 | WAGMDL00706472 | | |
| P-19895 | N/A | Sir Speedy Report | ENDO_SF-00500952 | ENDO_SF-00500952 | | |
| P-19896 | 9/1/2003 | Walgreen Management Incentive Plan | WAGMDL00747976 | WAGMDL00747982 | | |
| P-19898 | 1/21/2016 | Purdue_ProductUpdate_MSA_FE | WAGMDL00749580 | WAGMDL00749588 | | |
| P-19902 | 10/19/2012 | Walgreens Management Incentive Plan (MIP) - Divisional Bonus Design and Calculations | WAGMDL00757464 | WAGMDL00757471 | | |
| P-19903 | 1/1/2013 | Fiscal Year 2013 Management Incentive Plan, Eligibility, Measures and Computation | WAGMDL00757482 | WAGMDL00757483 | | |
| P-19904 | 12/22/2008 | Exit Meeting Outline - DEA Review - Perrysburg DC - Date of Review: 11/17/2008 - 11/21/2008 | WAGMDLPER00000020 | WAGMDLPER00000027 | | |
| P-19905 | 1/1/2013 | Fiscal Year 2013 Management Incentive Plan - Retail Pharmacy, Eligibility, Measures, Funding and Computation | WAGMDL00757492 | WAGMDL00757494 | | |
| P-19908 | 9/20/2017 | Pharmacists Merit Plan & 2017 Merit Conversation | WAGMDL00757627 | WAGMDL00757627 | | |
| P-19910 | 10/8/2012 | Focus on Profit Program | WAGMDL00767009 | WAGMDL00767009 | | |
| P-19911 | N/A | Sample Suspicious Orders | WAGMDL00767044 | WAGMDL00767067 | | |
| P-19912 | 8/22/2011 | Walgreen's Management Meeting in Weston | WAGMDL00768931 | WAGMDL00768934 | | |
| P-19913 | N/A | Distribution of Suspicious Order Reports | WAGMDL00768935 | WAGMDL00768936 | | |
| P-19914 | 12/18/2012 | DBPR v. WAG Final Order | WAGMDL00768937 | WAGMDL00768942 | | |
| P-19915 | 2/22/2012 | Notes from call with Susan Langston acting Division Program Manager | WAGMDL00770956 | WAGMDL00770957 | | |
| P-19916 | 12/12/2018 | Bamberg Personnel File - HIGHLY CONFIDENTIAL | WAGMDL00771049 | WAGMDL00771140 | | |
| P-19917 | 1/6/2019 | Bancroft Personnel File - HIGHLY CONFIDENTIAL | WAGMDL00771141 | WAGMDL00771206 | | |
| P-19918 | 1/29/2019 | Bish Personnel File - HIGHLY CONFIDENTIAL | WAGMDL00771207 | WAGMDL00771272 | | |
| P-19919 | 12/13/2018 | Bratton Personnel File - HIGHLY CONFIDENTIAL | WAGMDL00771273 | WAGMDL00771356 | | |
| P-19920 | 1/21/2019 | Diebert Personnel File - HIGHLY CONFIDENTIAL | WAGMDL00771357 | WAGMDL00771401 | | |
| P-19921 | 1/21/2019 | Dymon Personnel File - HIGHLY CONFIDENTIAL | WAGMDL00771402 | WAGMDL00771468 | | |
| P-19922 | 1/9/2019 | Lanzetti Personnel File - HIGHLY CONFIDENTIAL | WAGMDL00771469 | WAGMDL00771530 | | |
| P-19923 | 12/13/2018 | Martin Personnel File - HIGHLY CONFIDENTIAL | WAGMDL00771531 | WAGMDL00771584 | | |
| P-19924 | 1/11/2019 | Merritello Personnel File - HIGHLY CONFIDENTIAL | WAGMDL00771585 | WAGMDL00771606 | | |
| P-19925 | 9/20/2013 | Annual Performance Review (FY11) - Core (Senior Management) | WAGMDL00771607 | WAGMDL00771643 | | |
| P-19926 | 12/17/2018 | Peterson Personnel File - HIGHLY CONFIDENTIAL | WAGMDL00771644 | WAGMDL00771646 | | |
| P-19927 | 1/18/2019 | Polster Personnel File - HIGHLY CONFIDENTIAL | WAGMDL00771647 | WAGMDL00771753 | | |
| P-19928 | 1/11/2019 | Zaccaro Personnel File - HIGHLY CONFIDENTIAL | WAGMDL00771754 | WAGMDL00771790 | | |
| P-19930 | 1/6/2013 | December Controls Data | WAGMDL00774295 | WAGMDL00774295 | | |
| P-19931 | 1/1/2008 | Dosing Guide (OP-0255) | ENDO-OPIOID_MDL-07596391 | ENDO-OPIOID_MDL-07596396 | | |
| P-19932 | 1/1/2006 | OPANA ER Fact Sheet (OP-0160) | ENDO-OPIOID_MDL-07746569 | ENDO-OPIOID_MDL-07746570 | | |
| P-19933 | 6/13/2012 | Control Substance Suspicious Ordering Team | WAGMDL00774723 | WAGMDL00774724 | | |
| P-19935 | 1/2/2013 | FW: Top 500 | WAGMDL00774760 | WAGMDL00774760 | | |
| P-19936 | 4/1/2009 | Caregiver Brochure - 10 booklets in 1 pack (OP-0385) | COLOR_ENDO-OPIOID_MDL-07767393 | COLOR_ENDO-OPIOID_MDL-07767399 | | |
| P-19938 | 2/1/2007 | Patient Product Information Brochure (OP-0123) | ENDO-OPIOID_MDL-07776946 | ENDO-OPIOID_MDL-07776953 | | |
| P-19940 | 12/14/2012 | Change Request Form-DEA 5a-Zero out order qty | WAGMDL00774793 | WAGMDL00774795 | | |

| P-19941 | 12/14/2012 | Change Request Form-DEA 5a-Limit Vendor Order at time of Generation | WAGMDL00774796 | WAGMDL00774798 | | |
| P-19943 | 4/10/2012 | Controlled Substance Order Monitoring and Prevention System | WAGMDL00777098 | WAGMDL00777157 | | |
| P-19944 | 4/3/2012 | Warrant for Inspection - Jupiter Distribution Center | WAGMDL00777158 | WAGMDL00777160 | | |
| P-19951 | 9/13/2016 | Walgreen Co. - Incentive Compensation Plan for Field Leaders, Pharmacy & Retail Operations Division - Fiscal Year 2016 | WAGMDL00706355 | WAGMDL00706362 | | |
| P-19952 | 3/18/2018 | FY17 Business Planning, Scorecards/Target Setting/Performance/Bonus, Pharmacy & Retail Operations | WAGMDL00706404 | WAGMDL00706413 | | |
| P-19953 | 7/14/2017 | FY18 Business Planning, Scorecards/Target Setting/Performance/Bonus, Pharmacy & Retail Operations | WAGMDL00706473 | WAGMDL00706520 | | |
| P-19954 | 2/1/2006 | Rebate Coupon (OP-0084AR) | ENDO-OPIOID_MDL-07821418 | ENDO-OPIOID_MDL-07821419 | | |
| P-19961 | 10/23/2012 | FY2012 Corporate Management Incentive Plan Divisional MIPs, FAQ | WAGMDL00757472 | WAGMDL00757477 | | |
| P-19963 | 1/7/2013 | Fiscal Year 2013 Management Incentive Plan, Eligibility, Measures and Computation | WAGMDL00757484 | WAGMDL00757485 | | |
| P-19964 | 10/11/2012 | Retail Pharmacy Communication | WAGMDL00757495 | WAGMDL00757496 | | |
| P-19972 | 3/9/2017 | Fiscal 2017 Pay Ranges by Area, Store Management | WAGMDL00773914 | WAGMDL00773914 | | |
| P-19974 | 3/9/2017 | FY17 CSP Structure w Geo Diff | WAGMDL00773923 | WAGMDL00773923 | | |
| P-19977 | 5/10/2017 | Quintiles IMS and WAG Contract | WAGMDL00710215 | WAGMDL00710215 | | |
| P-19978 | 7/25/2017 | Notice Regarding Transaction with Walgreens Boots Alliance and Walgreen Co. involving 2,186 Rite Aid Stores, 3 Distribution Centers and Related Assets | WAGMDL00710216 | WAGMDL00710218 | | |
| P-19979 | 12/13/2018 | Data acquisition agreement for Chain Retail Pharmacy Data and Sales Data pt 2 | WAGMDL00710230 | WAGMDL00710240 | | |
| P-19980 | 12/28/2010 | Data acquisition agreement for Chain Retail Pharmacy Data and Sales Data | WAGMDL00710241 | WAGMDL00710249 | | |
| P-19981 | 12/29/2010 | DATA ACQUISITION AGREEMENT FOR CHAIN RETAIL PHARMACY DATA AND SALES DATA between IMS Health Incorporated and Walgreens | WAGMDL00710250 | WAGMDL00710269 | | |
| P-19982 | 10/1/2013 | First Amendment | WAGMDL00710219 | WAGMDL00710229 | | |
| P-19994 | 6/1/2009 | OPANA Patient Assistance Program -Rolodex Card (OP-0400) | ENO000026879 | ENO000026891 | | |
| P-19995 | N/A | Library Materials | ENDO_SF-00589515 | ENDO_SF-00589515 | | |
| P-19996 | N/A | Library Materials | ENDO_SF-00589516 | ENDO_SF-00589516 | | |
| P-20012 | 6/1/2015 | GAO-15-471 - Report RE "Prescription Drugs More DEA Information about Registrants' Controlled Substances Role Could Improve Their Understanding and Help Ensure Access | N/A | N/A | | |
| P-20013 | 6/20/2019 | DOJ letter to Special Master Cohen RE "Response to Motion to Compel Filed by Rite Aid of Maryland, d/b/a Mid -Atlantic Customer Support Center" | N/A | N/A | | |
| P-20031 | N/A | Library Materials | ENDO_SF-00589529 | ENDO_SF-00589529 | | |
| P-20032 | N/A | Library Materials | ENDO_SF-00589530 | ENDO_SF-00589530 | | |
| P-20035 | N/A | Library Materials | ENDO_SF-00589531 | ENDO_SF-00589531 | | |
| P-20038 | N/A | Library Materials | ENDO_SF-00589538 | ENDO_SF-00589538 | | |
| P-20040 | N/A | Library Materials | ENDO_SF-00589539 | ENDO_SF-00589539 | | |
| P-20045 | N/A | Cadent OPANA ER 2011-2013-Agg Spend Speaker Only | ENDO-OPIOID_MDL-07397045 | ENDO-OPIOID_MDL-07397045 | | |
| P-20050 | N/A | 2021.09.02 SpeakerNet (Blanks and Invalid Values)(AllPgrmDetails) | ENDO-OPIOID_MDL-07540773 | ENDO-OPIOID_MDL-07540773 | | |
| P-20051 | N/A | SpeakernetReadOnly_ProgramDetails_extracted_20210928 | ENDO-OPIOID_MDL-08167703 | ENDO-OPIOID_MDL-08167703 | | |
| P-20052 | N/A | IMSEngage_Pharmacy_Calls_extracted_20210929 | ENDO-OPIOID_MDL-08167704 | ENDO-OPIOID_MDL-08167704 | | |
| P-20074 | N/A | OPANA ER Call Data - CA Only | ENDO-CA-00000001 | ENDO-CA-00000001 | | |
| P-20085 | N/A | Materials Dropped Data File - CA Only | ENDO-CA-00164788 | ENDO-CA-00164788 | | |
| P-20101 | N/A | SpeakerNet_EAT_Rpt_Agg_Spend_Report_extracted_20210916 | ENDO-OPIOID_MDL-08000597 | ENDO-OPIOID_MDL-08000597 | | |
| P-20103 | 2006 | Master Grid | KP360_OHIOMDL_000002773 | KP360_OHIOMDL_000002777 | | |
| P-20106 | 11/13/2006 | San Francisco - CA B151-003 | KP360_OHIOMDL_000003337 | KP360_OHIOMDL_000003338 | | |
| P-20109 | 10/3/2007 | B173_9_San Francisco Invite | KP360_OHIOMDL_000028501 | KP360_OHIOMDL_000028502 | | |
| P-20113 | 1/12/2009 | DOJ Release: Rite Aid Corporation and Subsidiaries Agree to Pay $5 Million in Civil Penalties | N/A | N/A | | |
| P-20114 | 11/3/2007 | FINAL Fax Invite 10-1-07 | KP360_OHIOMDL_000028505 | KP360_OHIOMDL_000028506 | | |
| P-20115 | 2007 | B173 Event Grid | KP360_OHIOMDL_000028535 | KP360_OHIOMDL_000028535 | | |
| P-20117 | 2007 | B174 Part Guide Formatted 9-25-07 | KP360_OHIOMDL_000032767 | KP360_OHIOMDL_000032823 | | |

CT4 Plaintiff's Supplemental Exhibit List 04.19.2022

| P-20121 | 11/13/2007 | B191-18 Fax Invite_San Francisco | KP360_OHIOMDL_000038986 | KP360_OHIOMDL_000038987 | | |
|---|---|---|---|---|---|---|
| P-20130 | 3/29/2006 | B360 Invite 005 | KP360_OHIOMDL_000056336 | KP360_OHIOMDL_000056339 | | |
| P-20131 | 9/14/2012 | DEA Serves A Suspension Order On Walgreens Distribution Center In Jupiter, Florida | N/A | N/A | | |
| P-20149 | 2008 | B442 Event Grid | KP360_OHIOMDL_000082053 | KP360_OHIOMDL_000082055 | | |
| P-20178 | 10/16/2008 | FaxInvite3 San Francisco | KP360_OHIOMDL_000092649 | KP360_OHIOMDL_000092650 | | |
| P-20208 | 12/27/2007 | DEA Dear Registrant Letter regarding obligations under the CSA. | US-DEA-00001767 | US-DEA-00001772 | | |
| P-20213 | 3/5/2019 | E. Bratton Errata | N/A | N/A | | |
| P-20214 | 10/31/2008 | B457 Event Grid | KP360_OHIOMDL_000092815 | KP360_OHIOMDL_000092816 | | |
| P-20216 | 2008 | B457 Guarantee & Count Grid. | KP360_OHIOMDL_000092939 | KP360_OHIOMDL_000092940 | | |
| P-20217 | 4/10/2008 | NIPC April 10 2008 Chronic Opioid Therapy Recording | KP360_OHIOMDL_000083738 | KP360_OHIOMDL_000083738 | | |
| P-20218 | 5/13/2009 | B737-2 Fax Invite - San Francisco | KP360_OHIOMDL_000115612 | KP360_OHIOMDL_000115613 | | |
| P-20219 | 5/29/2008 | B442-20 Chicago On-Site Recording-Partial | KP360_OHIOMDL_000083954 | KP360_OHIOMDL_000083954 | | |
| P-20220 | 8/30/2013 | RE: Order(s) on Hold - ABC SD#652245 | Acquired_Actavis_00877528 | Acquired_Actavis_00877553 | | |
| P-20221 | 10/9/2014 | Email Cardinal Final Report; CARDINAL | ALLERGAN_MDL_03535165 | ALLERGAN_MDL_03535167 | | |
| P-20222 | 2/3/2016 | DEA Affairs Collaborative Audit Report for Actavis, Gurnee, Illinois, January 26-28, 2016 | ALLERGAN_MDL_03535031 | ALLERGAN_MDL_03535037 | | |
| P-20223 | 3/28/2016 | Agenda; 2016 NJ AUDIT PLANx | ALLERGAN_SF_00168869 | ALLERGAN_SF_00168871 | | |
| P-20224 | 4/25/2016 | Corporate Controlled Substance Compliance | ALLERGAN_MDL_03535056 | ALLERGAN_MDL_03535063 | | |
| P-20225 | 7/2/2015 | Buzzeo System with documents dated 7/2/2015 | ALLERGAN_MDL_03740584 | ALLERGAN_MDL_03740591 | | |
| P-20226 | 2/24/2016 | 2015 Annual Performance Review of William Simmons | ALLERGAN_MDL_03535112 | ALLERGAN_MDL_03535116 | | |
| P-20227 | 3/21/2016 | E-mail 3/21/2016; SOMS Presentation 3 21 | ALLERGAN_MDL_03985536 | ALLERGAN_MDL_03985542 | | |
| P-20228 | 3/21/2016 | Controlled Substances - Pivot Tables and Raw Data 03.18.2016 | ALLERGAN_MDL_03985562 | ALLERGAN_MDL_03985562 | | |
| P-20229 | 3/21/2016 | SOMS Order Volume Tracking | ALLERGAN_MDL_03985561 | ALLERGAN_MDL_03985561 | | |
| P-20230 | 4/14/2016 | FW: Chargeback | ALLERGAN_SF_00168882 | ALLERGAN_SF_00168884 | | |
| P-20231 | 4/14/2016 | 00228203110 Feb 2016 slip sheet | ALLERGAN_SF_00168885 | ALLERGAN_SF_00168885 | | |
| P-20232 | 2/6/2013 | DEA Serves Another Walgreens Pharmacy An Order To Show Cause | N/A | N/A | | |
| P-20233 | 3/31/2016 | ABC 03/29/16 DEA FORM 106; DEA Form 106 for ABC | ALLERGAN_SF_00168876 | ALLERGAN_SF_00168878 | | |
| P-20234 | 4/14/2016 | RE: Order on Hold - HEB Pharmacy SD# 916555 | ALLERGAN_MDL_03985512 | ALLERGAN_MDL_03985512 | | |
| P-20235 | 3/23/2016 | DI Call re: Suspicious Orders | ALLERGAN_MDL_03985505 | ALLERGAN_MDL_03985505 | | |
| P-20236 | 3/16/2016 | Email Roundtable | ALLERGAN_MDL_03985513 | ALLERGAN_MDL_03985513 | | |
| P-20237 | 5/31/2013 | SOMS Calls 05 May 2013 | ALLERGAN_MDL_04176543 | ALLERGAN_MDL_04176654 | | |
| P-20238 | 3/1/2021 | Subpoena | N/A | N/A | | |
| P-20239 | 12/14/2007 | E-mail dated 12/14/2007 with attachment | ALLERGAN_MDL_00134142 | ALLERGAN_MDL_00134144 | | |
| P-20240 | 10/3/2012 | E-mail dated 10/03/2012 with attachments | ALLERGAN_MDL_01684814 | ALLERGAN_MDL_01684818 | | |
| P-20241 | 10/3/2012 | CEO SOM LIST060712 | Allergan_MDL_01684816 | Allergan_MDL_01684816 | | |
| P-20242 | 12/13/2011 | E-mail dated 12/13/11 with attachment | ALLERGAN_MDL_02187950 | ALLERGAN_MDL_02187953 | | |
| P-20243 | 1/8/2008 | E-mail chain dated 1/8/08 | Acquired_Actavis_00094374 | Acquired_Actavis_00094375 | | |
| P-20244 | 1/9/2008 | E-mail chain dated 1/9/08 | Acquired_Actavis_00094371 | Acquired_Actavis_00094373 | | |
| P-20245 | 6/16/2009 | E-mail chain dated 6/16/2009 | Acquired_Actavis_01403511 | Acquired_Actavis_01403513 | | |
| P-20246 | 9/11/2009 | E-mail chain dated 9/11/09 | Acquired_Actavis_00223893 | Acquired_Actavis_00223897 | | |
| P-20247 | 10/26/2009 | E-mail chain dated 10/26/09 | Acquired_Actavis_00223976 | Acquired_Actavis_00223979 | | |
| P-20248 | 11/10/2009 | E-mail chain dated 11/10/09 with attachment | ACTAVIS0638636 | ACTAVIS0638640 | | |
| P-20249 | 11/23/2009 | E-mail chain dated 11/23/09 with attachment | Acquired_Actavis_00224084 | Acquired_Actavis_00224086 | | |
| P-20250 | 11/25/2009 | E-mail dated 11/25/09 | Acquired_Actavis_00094199 | Acquired_Actavis_00094199 | | |
| P-20251 | 12/1/2009 | E-mail chain dated 12/01/09 with attachment | Allergan_MDL_01406602 | Allergan_MDL_01406618 | | |
| P-20252 | 12/3/2009 | E-mail dated 12/3/09 | Acquired_Actavis_00097339 | Acquired_Actavis_00097339 | | |
| P-20253 | 2/10/2010 | E-mail dated 2/10/10 | Acquired_Actavis_00094385 | Acquired_Actavis_00094385 | | |
| P-20254 | 3/25/2010 | E-mail dated 3/25/10 | Allergan_MDL_02960957 | Allergan_MDL_02960957 | | |
| P-20255 | 9/20/2010 | E-mail chain dated 09/20/10 with attachment | Acquired_Actavis_02234660 | Acquired_Actavis_02234662 | | |
| P-20256 | 10/9/2010 | E-mail chain dated 10/9/10 | Acquired_Actavis_00215788 | Acquired_Actavis_00215789 | | |
| P-20257 | 3/25/2011 | E-mail dated 3/25/11 with attachment | Allergan_MDL_04388147 | Allergan_MDL_04388149 | | |
| P-20258 | 5/6/2011 | E-mail dated 5/6/11 | ALLERGAN_MDL_00145802 | ALLERGAN_MDL_00145805 | | |
| P-20259 | 6/28/2011 | E-mail chain dated 6/28/2011 | Allergan_MDL_00133308 | Allergan_MDL_00133309 | | |
| P-20260 | 6/28/2011 | E-mail dated 6/28/11 | ACTAVIS0361554 | ACTAVIS0361558 | | |
| P-20261 | 6/30/2011 | E-mail chain dated 6/30/11 | ACTAVIS0361255 | ACTAVIS0361256 | | |
| P-20262 | 8/25/2011 | E-mail chain dated 8/25/11 with attachments | ACTAVIS0351275 | ACTAVIS0351334 | | |
| P-20263 | 11/15/2011 | E-mail chain dated 11/15/11 with attachments | Acquired_Actavis_00664496 | Acquired_Actavis_00664500 | | |

87

| P-20264 | 12/1/2011 | E-mail dated 12/1/11 | Acquired_Actavis_00481451 | Acquired_Actavis_00481465 | | |
|---|---|---|---|---|---|---|
| P-20265 | 1/5/2012 | Meeting Reminder for 1/5/12 | ALLERGAN_MDL_00235376 | ALLERGAN_MDL_00235376 | | |
| P-20266 | 1/10/2012 | E-mail chain dated 1/10/12 | Acquired_Actavis_00231796 | Acquired_Actavis_00231800 | | |
| P-20267 | 2/6/2012 | E-mail dated 2/6/12 | Acquired_Actavis_01609002 | Acquired_Actavis_01609002 | | |
| P-20268 | 2/7/2012 | E-mail dated 2/7/12 with attachment | ACTAVIS1129569 | ACTAVIS1129570 | | |
| P-20269 | 3/28/2012 | E-mail chain dated 3/28/12 | Acquired_Actavis_00258814 | Acquired_Actavis_00258815 | | |
| P-20270 | 12/6/2012 | E-mail dated 12/6/12 with attachment | ACTAVIS1134924 | ACTAVIS1134928 | | |
| P-20271 | 8/13/2012 | E-mail chain dated 8/13/12 with attachments | Acquired_Actavis_01224960 | Acquired_Actavis_01224964 | | |
| P-20272 | 10/26/2009 | Actavis U.S. Business Overview, October 26, 2009 | ALLERGAN_MDL_02103833 | ALLERGAN_MDL_02103882 | | |
| P-20273 | 3/16/2010 | Law360 Article titled: "Alpharma To Pay $42.5M Over Morphine Marketing," by Erin Marie Daly, 3/16/10 | N/A | N/A | | |
| P-20274 | 6/30/2011 | E-mail chain dated 6/30/11 | Acquired_Actavis_00232008 | Acquired_Actavis_00232008 | | |
| P-20275 | 8/8/2011 | E-mail chain dated 8/8/11 | ALLERGAN_MDL_04388444 | ALLERGAN_MDL_04388445 | | |
| P-20276 | 1/9/2012 | E-mail dated 1/9/12 | Acquired_Actavis_00664230 | Acquired_Actavis_00664232 | | |
| P-20277 | 2/7/2012 | E-mail chain dated 2/7/2012 with attachment | ALLERGAN_MDL_00133407 | ALLERGAN_MDL_00133408 | | |
| P-20278 | 3/11/2008 | E-mail chain DATED 3/11/08 with attachments | ALLERGAN_MDL_01036958 | ALLERGAN_MDL_01036971 | | |
| P-20279 | 4/2/2008 | E-mail dated 4/2/08 with attachment | Acquired_Actavis_00002446 | Acquired_Actavis_00002447 | | |
| P-20280 | 6/11/2009 | Actavis U.S. Business Overview June 11, 2009 | ALLERGAN_MDL_01017768 | ALLERGAN_MDL_01017796 | | |
| P-20281 | 8/4/2009 | E-mail chain dated 8/4/09 with attachment | ACTAVIS1132691 | ACTAVIS1132698 | | |
| P-20282 | 12/4/2009 | E-mail chain dated 12/4/09 | ACTAVIS0638078 | ACTAVIS0638079 | | |
| P-20283 | 2/10/2011 | E-mail chain dated 2/10/11 with attachment | Acquired_actavis_00225064 | Acquired_actavis_00225073 | | |
| P-20284 | 11/15/2011 | E-mail chain dated 11/15/11 with attachment | ALLERGAN_MDL_01212165 | ALLERGAN_MDL_01212169 | | |
| P-20285 | 11/15/2011 | E-mail chain dated 11/15/11 | ACTAVIS0337034 | ACTAVIS0337037 | | |
| P-20286 | 2/14/2012 | E-mail chain dated 2/14/12 with attachment | ALLERGAN_MDL_00134313 | ALLERGAN_MDL_00134348 | | |
| P-20287 | 9/23/2011 | Certificate of Amendment of Articles of Incorporation | N/A | N/A | | |
| P-20288 | 7/31/2020 | Allergan Finance, LLC, Allergan USA, Inc., and Allergan Sales, LLC's Objections and Responses to Plaintiff's First Discovery Requests to Defendant Group 3 | N/A | N/A | | |
| P-20289 | 7/15/2011 | Latest version of workshop; Targeting and Planning Workshop v15 | ALLERGAN-NY-00037113 | ALLERGAN-NY-00037140 | | |
| P-20290 | N/A | Florida/West Virginia 30(b)(6) Quick Reference Sheet | N/A | N/A | | |
| P-20291 | 11/2/2018 | MDL 30(b)(6) Amended Deposition Aid | N/A | N/A | | |
| P-20292 | 6/13/2019 | California PMK Amended Deposition Aid | N/A | N/A | | |
| P-20293 | 11/2/2018 | MDL 30(b)(6) Amended Deposition Aid Topic 12 | N/A | N/A | | |
| P-20294 | N/A | Timeline of Key Dates | N/A | N/A | | |
| P-20295 | N/A | Julie Snyder Continued PMK Deposition - Responses to Questions Provided by Plaintiff's Counsel | N/A | N/A | | |
| P-20296 | 10/29/2021 | Defendant Allergan Finance, LLC's First Amended Responses and Objections to Plaintiff's Rule 1.310(b)(6) Deposition Notice | N/A | N/A | | |
| P-20297 | 11/19/2021 | Allergan Defendants' Objections and Responses to Plaintiff's Notice of Deposition Pursuant to Rule 30(b)(7) | N/A | N/A | | |
| P-20298 | 9/17/2021 | Report of Carl C. Peck, M.D. | N/A | N/A | | |
| P-20299 | 9/17/2021 | Expert Report of Margaret K. Kyle, Ph.D. | N/A | N/A | | |
| P-20300 | 9/30/2010 | Kadian Konnection Newsletter | ALLERGAN_MDL_01115140 | ALLERGAN_MDL_01115145 | | |
| P-20301 | 6/24/2010 | Kadian Learning System | ALLERGAN_MDL_01108658 | ALLERGAN_MDL_01109006 | | |
| P-20302 | 1/7/2011 | Kadian Regional Business Update from National Sales Meeting | ALLERGAN_MDL_01745249 | ALLERGAN_MDL_01745267 | | |
| P-20303 | 10/21/2010 | Fwd: Fulfillment Web-Site | ALLERGAN_MDL_01197607 | ALLERGAN_MDL_01197608 | | |
| P-20304 | 6/5/2011 | Digital Direct Invoice for May 2011 Storage and Fulfillment | ALLERGAN_MDL_01104918 | ALLERGAN_MDL_01104932 | | |
| P-20305 | 11/9/2011 | Digital Direct Invoice for September and October 2011 Storage and Fulfillment | ALLERGAN_MDL_01267852 | ALLERGAN_MDL_01267881 | | |
| P-20306 | 12/12/2011 | Digital Direct Invoice for November 2011 Storage and Fulfillment | ALLERGAN_MDL_01740688 | ALLERGAN_MDL_01740706 | | |
| P-20307 | 2/12/2013 | DEA Serves An Order To Show Cause On Walgreen's Pharmacy In Fort Pierce | N/A | N/A | | |
| P-20308 | 2/10/2011 | Field Contact Report; Field Contact Form-Debbie Webb 02-01-2011 | ALLERGAN_MDL_01200116 | ALLERGAN_MDL_01200118 | | |
| P-20309 | 1/12/2012 | Field Contact Form | ACTAVIS0475087 | ACTAVIS0475090 | | |
| P-20310 | 8/26/2011 | Oxymorphone Sellsheet Electronic | ALLERGAN_MDL_00480174 | ALLERGAN_MDL_00480210 | | |
| P-20311 | 2/26/2010 | Letter to FDA RE: NDA # 20-616 KADIAN Capsules Co-pay Assistance Program | ALLERGAN_MDL_01777324 | ALLERGAN_MDL_01777334 | | |

CT4 Plaintiff's Supplemental Exhibit List 04.19.2022

| | | | | | | |
|---|---|---|---|---|---|---|
| P-20312 | 2/23/2011 | Letter to FDA RE: NDA # 20-616 KADIAN Capsules Co-pay Assistance Program | ALLERGAN_MDL_02105778 | ALLERGAN_MDL_02105794 | | |
| P-20313 | 7/25/2011 | Transmittal of Advertisements and Promotional Labeling for Drugs and Biologics for Human Use - Kadian Co-Pay Assistance Program | ALLERGAN_MDL_02105545 | ALLERGAN_MDL_02105562 | | |
| P-20314 | 4/6/2011 | Moving Forward | Acquired_Actavis_01342085 | Acquired_Actavis_01342085 | | |
| P-20315 | 1/9/2013 | FormTrak On Demand Complete Process Flow | ALLERGAN_MDL_00990339 | ALLERGAN_MDL_00990360 | | |
| P-20316 | 2/28/2011 | Top Prescribers Gain/Loss | ALLERGAN_MDL_01193020 | ALLERGAN_MDL_01193020 | | |
| P-20317 | 1/5/2004 | CSC Audit Plan | ALLERGAN_MDL_03951953 | ALLERGAN_MDL_03951956 | | |
| P-20318 | 2/2/2004 | RE Suspicious Order Reports | ALLERGAN_MDL_02166472 | ALLERGAN_MDL_02166473 | | |
| P-20319 | 8/26/2005 | RE Licensing Dept. SOMS & FILE CABINETS | ALLERGAN_MDL_03951505 | ALLERGAN_MDL_03951507 | | |
| P-20320 | 3/4/2004 | RE Presc. Drug Hearing Webcast info | ALLERGAN_MDL_01034430 | ALLERGAN_MDL_01034431 | | |
| P-20321 | 2/28/2005 | RE Copiague Audit Report | ALLERGAN_MDL_03951925 | ALLERGAN_MDL_03951944 | | |
| P-20322 | 3/7/2005 | RE SOMS | ALLERGAN_MDL_03951637 | ALLERGAN_MDL_03951638 | | |
| P-20323 | 7/19/2005 | Email, Effective Immediately | Acquired_Actavis_02614942 | Acquired_Actavis_02614942 | | |
| P-20324 | 10/13/2005 | FW Oxycodone Quota | ALLERGAN_MDL_03952303 | ALLERGAN_MDL_03952305 | | |
| P-20325 | 11/4/2005 | FW SOMS Test in Flash | ALLERGAN_MDL_01843703 | ALLERGAN_MDL_01843706 | | |
| P-20326 | 3/2/2006 | RE FW DEA's response | ALLERGAN_MDL_03951323 | ALLERGAN_MDL_03951324 | | |
| P-20327 | 9/1/2006 | Email, Increased Fentanyl Abuse | ALLERGAN_NY_00001658 | ALLERGAN_NY_00001658 | | |
| P-20328 | 11/27/2006 | RE Revised presentation | ALLERGAN_MDL_03951248 | ALLERGAN_MDL_03951254 | | |
| P-20329 | 12/11/2006 | FW Southwood | ALLERGAN_MDL_03951772 | ALLERGAN_MDL_03951821 | | |
| P-20330 | 2/19/2007 | Email, Correspondence from DEA | ALLERGAN_SF_00096403 | ALLERGAN_SF_00096407 | | |
| P-20331 | 4/25/2007 | FW ABC Press Release | ALLERGAN_SF_00097076 | ALLERGAN_SF_00097079 | | |
| P-20332 | 2/22/2013 | DEA Serves An Order To Show Cause On Walgreen's Pharmacy In Fort Myers | N/A | N/A | | |
| P-20333 | 9/26/2007 | FW 2007 Hydrocodone Procurement Quota | ALLERGAN_MDL_03951635 | ALLERGAN_MDL_03951636 | | |
| P-20334 | 9/27/2007 | FW DEA-Industry Conference Report | Acquired_Actavis_01186764 | Acquired_Actavis_01186765 | | |
| P-20335 | 12/13/2007 | Email, Cardinal Health disciplined by DEA | ALLERGAN_MDL_03951072 | ALLERGAN_MDL_03951073 | | |
| P-20336 | 1/3/2008 | FW LETTER FROM DEA | ALLERGAN_MDL_03952888 | ALLERGAN_MDL_03952890 | | |
| P-20337 | 6/11/2013 | Walgreens Agrees To Pay A Record Settlement Of $80 Million For Civil Penalties Under The Controlled Substances Act | N/A | N/A | | |
| P-20338 | 2/5/2008 | RE ZVMULDEA | ALLERGAN_MDL_03962690 | ALLERGAN_MDL_03962961 | | |
| P-20339 | 2/6/2009 | Email, Carmel Diversion Investigation Update | ALLERGAN_MDL_03955346 | ALLERGAN_MDL_03955346 | | |
| P-20340 | 10/3/2012 | Email, indirect oxy investigation | Acquired_Actavis_00351948 | Acquired_Actavis_00351949 | | |
| P-20341 | 8/24/2017 | FW ACTION REQUIRED MSA and SOW Circulating for Symproic Paitnet Buying Process (Walgreens) | PPLPC023000952522 | PPLPC023000952528 | | |
| P-20342 | 10/12/2017 | Shionogi And Purdue Pharma L.P. Announce U.S. Availability Of Symproic (Naldemedine) For The Treatment Of Opioid-Induced Constipation In Adults With Chronic Non-Cancer Pain | N/A | N/A | | |
| P-20343 | 12/3/2021 | Mary Woods 30(b)(6) Deposition - Amended Dep Aid | N/A | N/A | | |
| P-20344 | 8/24/2000 | DEA Excess-Controlled Substance New Product Launch Memo | ALLERGAN_MDL_02166585 | ALLERGAN_MDL_02166585 | | |
| P-20345 | 12/27/2007 | Rannazzisi DEA Letter | ALLERGAN_MDL_02187202 | ALLERGAN_MDL_02187203 | | |
| P-20348 | 9/21/2011 | Buzzeo-Cegedim SOM Assessment of Watson System | Teva_IQVIA-0020875 | Teva_IQVIA-0020882 | | |
| P-20349 | 12/1/2021 | Plaintiff's Amended Notice of Deposition Pursuant to Rule 30(b)(7) to Allergan Defendants | N/A | N/A | | |
| P-20350 | 7/30/2020 | Allergan Objections and Responses to Plaintiff's' First Discovery Requests to Defendant Group 3 | N/A | N/A | | |
| P-20358 | 9/1/2011 | RE Florida shutting down pill mill clinics. | ALLERGAN_MDL_02128769 | ALLERGAN_MDL_02128772 | | |
| P-20359 | 6/3/2011 | Email, Spam Pill Mills (Florida) | ALLERGAN_MDL_00641473 | ALLERGAN_MDL_00641474 | | |
| P-20360 | 5/14/2012 | Email, Stocking Initiatives-Pharmacy Report | ALLERGAN_MDL_00390954 | ALLERGAN_MDL_00390954 | | |
| P-20361 | 5/13/2009 | Kadian Learning System 5.09 | ALLERGAN_MDL_00439499 | ALLERGAN_MDL_00439855 | | |
| P-20362 | 5/1/2012 | Retailers Purchased last 12 Months | ALLERGAN_MDL_00391451 | ALLERGAN_MDL_00391451 | | |
| P-20363 | 7/20/2011 | DEA Request 72011 Indirect Sales FL | ALLERGAN_MDL_03799490 | ALLERGAN_MDL_03799490 | | |
| P-20364 | 5/5/2010 | 5-5-10 San Francisco | KP360_OHIOMDL_000132694 | KP360_OHIOMDL_000132694 | | |
| P-20365 | 12/20/2017 | Symproic Buying Process Qualification - Final Report (Walgreens Project) | PPLPC016000322669 | PPLPC016000322713 | | |
| P-20366 | 12/13/2021 | Mary Woods PMK Deposition - Amended Dep Aid | N/A | N/A | | |
| P-20367 | 12/13/2021 | Mary Woods 30(b)(6) Deposition - Amended Dep Aid | N/A | N/A | | |
| P-20368 | 2004 | B039-034 Rep Invite San Francisco | KP360_OHIOMDL_000177771 | KP360_OHIOMDL_000177777 | | |
| P-20369 | 11/18/2004 | B039-034 Fax invite AMA San Francisco | KP360_OHIOMDL_000178305 | KP360_OHIOMDL_000178305 | | |

89

CT4 Plaintiff's Supplemental Exhibit List 04.19.2022

| P-20516 | 6/5/2005 | B077-020 Fax Invite AMA San Francisco, CA | KP360_OHIOMDL_000239739 | KP360_OHIOMDL_000239739 | | |
| P-20529 | 9/14/2005 | B095-07 SAN FRANCISCO Dinner Dialogues Rep Invite | KP360_OHIOMDL_000273155 | KP360_OHIOMDL_000273156 | | |
| P-20549 | 9/3/2002 | 010-San Francisco Rep Invite letter | KP360_OHIOMDL_000284014 | KP360_OHIOMDL_000284014 | | |
| P-20566 | 4/22/2014 | RE: SUBSYS 222 for Linden Care Now In Route (Clearing Unused Walgreens Stock) | Anda_Opioids_MDL_0000426857 | Anda_Opioids_MDL_0000426858 | | |
| P-20581 | 2004 | SIF2007Backup_2004_extracted_20210719 | ENDO-OPIOID_MDL-07391951 | ENDO-OPIOID_MDL-07391951 | | |
| P-20582 | 2005 | SIF2007Backup_2005_extracted_20210719 | ENDO-OPIOID_MDL-07391953 | ENDO-OPIOID_MDL-07391953 | | |
| P-20583 | 2006 | SIF2007Backup_2006_extracted_20210719 | ENDO-OPIOID_MDL-07391955 | ENDO-OPIOID_MDL-07391955 | | |
| P-20584 | 2007 | SIF2007Backup_2007_extracted_20210719 | ENDO-OPIOID_MDL-07391957 | ENDO-OPIOID_MDL-07391957 | | |
| P-20589 | 4/18/2013 | FW: Opana ER/LAO Consumer Pathways - Final Results (email 3 of 3) | ENDO-OPIOID_MDL-00489614 | ENDO-OPIOID_MDL-00489615 | | |
| P-20602 | 3/11/2016 | WALGREENS_STORE_5821_02864 | WAGMDL01002678 | WAGMDL01002685 | | |
| P-20603 | 4/18/2019 | Review GFD build for IT; GFD 2.0 Clinical GFD DUR | WAGMDL00911307 | WAGMDL00911321 | | |
| P-20631 | N/A | 4729-5-20 Prospective drug utilization review | N/A | N/A | | |
| P-20633 | 9/5/2021 | Email Pharmacist POWER Schedules Attachments RPhTrainingSchedule_v12_09052012; RPhTrainingSchedule_POWER_v2_090512 | WAGMDL00912291 | WAGMDL00912293 | | |
| P-20634 | 9/7/2012 | RE: Controlled substance language | WAGMDL00873548 | WAGMDL00873549 | | |
| P-20635 | 11/15/2012 | Respondent's Prehearing Statement | WAGMDL_T1_TX00002807 | WAGMDL_T1_TX00002856 | | |
| P-20636 | 12/15/2012 | FW: Streamlined Steps to GFD - Revised | WAGMDL00874808 | WAGMDL00874810 | | |
| P-20637 | 12/31/2012 | FW: Market 7 GFD Operational Plan - Action Required Attachments Good Faith Dispensing Market 7 Operational Plan; Key Points to Remember; Good Faith Dispensing Refusal Verbiage; GFD binder cover page | WAGMDL00905531 | WAGMDL00905539 | | |
| P-20638 | 1/6/2013 | FW: PRIORITY LIST: January 6th - January 12th | WAGMDL00871296 | WAGMDL00871299 | | |
| P-20639 | 1/1/2012 | DEA market leadership Jan2013 PowerPoint | WAGMDL01013472 | WAGMDL01013497 | | |
| P-20640 | 3/15/2013 | FW: National TD GFD Attachments National Target Drug - Good Faith Dispensing; National Target Drug Good Faith Dispensing Checklist; National Target Drug Good Faith Dispensing Policy; Prescriber Good Faith Dispensing Letter; Patient Internal Talking Points | WAGMDL00981059 | WAGMDL00981098 | | |
| P-20641 | 4/8/2013 | RE: Positions Currently Enrolled in Good Faith Dispensing of Controlled Substances - Policy Acknowledgment | WAGMDL00858191 | WAGMDL00858193 | | |
| P-20642 | 9/30/2009 | DEA Walgreens Order to Show Cause | WAGMDL00768976 | WAGMDL00768979 | | |
| P-20654 | N/A | Part 1301 - Registration of Manufacturers, Distributors, and Dispensers of Controlled Substances, Section 1301.74 Other Security controls for non-practitioners: narcotic treatment programs and compounders for narcotic treatment programs | N/A | N/A | | |
| P-20656 | 2/22/2008 | DEA Compliance Review - Woodland Distribution Center | WAGMDLPER00000350 | WAGMDLPER00000352 | | |
| P-20657 | 2/22/2008 | Woodland DC DEAR Review | WAGMDLPER00000338 | WAGMDLPER00000349 | | |
| P-20658 | 7/28/2008 | Mt. Vernon DC DEA Review | WAGMDLPER00000353 | WAGMDLPER00000364 | | |
| P-20659 | 3/9/2006 | Add to the DEA Manual | WAGMDL01166369 | WAGMDL01166380 | | |
| P-20661 | 11/19/2010 | Jupiter DC DEA Review Third Quarter Fiscal 2010 Index | WAGMDLPER00000379 | WAGMDLPER00000643 | | |
| P-20662 | 12/15/2010 | Controlled Substance / Pseudoephedrine | WAGMDL00851422 | WAGMDL00851422 | | |
| P-20663 | 2/26/2012 | Fw: C2 | WAGFLDEA00001518 | WAGFLDEA00001523 | | |
| P-20664 | 3/1/2012 | Florida Trip - Best Practices and Comments | WAGFLDEA00001538 | WAGFLDEA00001541 | | |
| P-20665 | 4/12/2012 | Rescheduled: Policy Committee Meeting (Apr 13 10:00 CDT in 200 Wilmot/1A5) | WAGMDL00607195 | WAGMDL00607203 | | |
| P-20666 | N/A | National Hydrocodone Distributor Market Share to Retail and Chain Pharmacies in Dosage Unit 2004-2014 | N/A | N/A | | |
| P-20667 | N/A | Candidate handbook, Certified in Healthcare Compliance (CHC) | N/A | N/A | | |
| P-20668 | N/A | National Oxycodone Distributor Market Share to Retail and Chain Pharmacies in Dosage Unit 2004-2014 | N/A | N/A | | |
| P-20669 | N/A | Walgreens National Distribution of Oxycodone & Hydrocodone 2006-2012 | N/A | N/A | | |
| P-20670 | 1/16/2013 | DLPM Store Walk Review; Compass DLPM Store Walk Inputs | WAGMDL01167480 | WAGMDL01167482 | | |
| P-20671 | 1/16/2013 | Quarter 3 Compliance Day Checklist; Quarter 3 Compliance Day Checklist; Help Document - Q3 Compliance Day Checklist | WAGNYAG00006667 | WAGNYAG00006690 | | |
| P-20672 | 10/2/2014 | Draft Message for Greg Wasson | WAGMDL01174482 | WAGMDL01174548 | WAGMDL01174482 - WAGMDL01174548 | |

CT4 Plaintiff's Supplemental Exhibit List 04.19.2022

| | | | | | | |
|---|---|---|---|---|---|---|
| P-20673 | 2/24/2019 | RE: Monitoring Protocol Policy Mapping; Response to EY questions on Monitoring Assessment_2 23 19 | WAGMDL01137448 | WAGMDL01137496 | WAGMDL01137448 - WAGMDL01137496 | |
| P-20674 | 4/20/2015 | More EOC work; Compliance and Privacy Division Legal Division Town Hall Overview of Compliance and Privacy | WAGMDL01175945 | WAGMDL01175945 | | |
| P-20675 | 7/28/2008 | Mt-Vernon- Internal Audit Report | WAGMDL00757569 | WAGMDL00757570 | | |
| P-20711 | N/A | Sales calls filtered for Martin Tesher | TEVA_MDL_A_00763717 | TEVA_MDL_A_00763717 | | |
| P-20713 | 2004 | B273 Neuropathic Pain Meetings-Master Grid | KP360_OHIOMDL_000354126 | KP360_OHIOMDL_000354126 | | |
| P-20714 | 5/5/2004 | B279 Fax Invite 005 San Francisco AMA Combined Final | KP360_OHIOMDL_000360625 | KP360_OHIOMDL_000360627 | | |
| P-20715 | 6/17/2004 | B284 Invite 020 San Francisco | KP360_OHIOMDL_000363678 | KP360_OHIOMDL_000363680 | | |
| P-20718 | 2019 | Physicians' Powerful Ally in Patient Care 2019 Annual Report | N/A | N/A | | |
| P-20719 | 6/19/2019 | MedPage Today, Don't Believe AMA's Hype, Membership Still Declining | N/A | N/A | | |
| P-20721 | 11/19/2019 | Inside Purdue Pharma's Media Playbook: How it Planted the Opioid - ProPublica | N/A | N/A | | |
| P-20725 | 2/14/2017 | Opioid-related morbidity and mortality: What every physician should know | N/A | N/A | | |
| P-20727 | 11/16/2000 | High-Tech Stealth Being Used to Sway Doctor Prescriptions - NYT | N/A | N/A | | |
| P-20728 | 8/13/2018 | The Augusta Chronicle - "Dr. Patrice Harris Talks about Opioids" Transcript of https://www.youtube.com/watch?v=kbToYDmh16M | N/A | N/A | | |
| P-20729 | 2/16/0221 | Letter RE: AMA's Opposition to Dose & Duration Guidance for Opioid Prescribing | N/A | N/A | | |
| P-20769 | 2/24/2014 | RANNAZZISI MEMO ON SCHEDULED INVESTIGATION 10-27-09 | US-DEA-00056902 | US-DEA-00056915 | | |
| P-20772 | 10/12/2012 | DEA-NABP 2012^Invite Letters | US-DEA-00026067 | US-DEA-00026098 | | |
| P-20778 | N/A | Video - What every prescriber should know about opioid morbidity and mortality | N/A | N/A | | |
| P-20781 | 2004 | Opioid Spring Meetings-Master Grid | KP360_OHIOMDL_000365156 | KP360_OHIOMDL_000365156 | | |
| P-20782 | 12/15/2017 | RE: OIC / DTC on Symproic (Adheris Health programs & Telephonic programs) | WAGFLAG03932788 | WAGFLAG03932789 | | |
| P-20783 | 1/1/2000 | "I got my life back" - Patients in pain tell their story. Case studies featuring Alan Spanos, M.D., M.A. | PDD1715107560 | PDD1715107560 | | |
| P-20785 | 5/18/2009 | Report Re: In-depth regulatory investigation of WALGREEN CO., 28727 Oregon Rd., Perrysburg, OH 43551, DEA #RW0294493 | US-DEA-00033081 | US-DEA-00033107 | | |
| P-20786 | 6/9/2015 | Report Re: Case Closing and Regulatory Investigation of WALGREENS CORPORATION - DEA# RW0294493 | US-DEA-00033064 | US-DEA-00033077 | | |
| P-20787 | 5/25/2012 | INFO: Suspicious Drug process | WAGMDL01172574 | WAGMDL01172576 | | |
| P-20788 | N/A | Steven Kneller CV and Performance Reviews | N/A | N/A | | |
| P-20789 | 2/23/2013 | Email National Target Drug Good Faith Dispensing (TD GFD) Documents Attachments | WAGNYAG00006361 | WAGNYAG00006417 | WAGNYAG00006361 - WAGNYAG00006417 | |
| P-20790 | 3/10/2015 | Email Stakeholders' Challenges and Red Flag Warning Signs Related to Prescribing and Dispensing Controlled Substances & Press Release Attachments | WAGMDL00502238 | WAGMDL00502260 | | |
| P-20791 | 7/2/2015 | Email Re: Phone call Attachments Therapeutic Top 20 - Dr. 1 from Advanced Pain Center; Therapeutic Top 20 - Dr. 2 from Advanced Pain Center | WAGMDL00095721 | WAGMDL00095724 | | |
| P-20792 | 8/17/2011 | Pharmacy Jurisprudence For Pharmacists in States with a Pharmacy Law Continuing Education (CE) requirement | WAGMDL00766972 | WAGMDL00766988 | | |
| P-20793 | 12/1/2019 | Rx Fulfillment, Research Report | TCS00000196 | TCS00000281 | | |
| P-20794 | 11/20/2019 | Email Inform: Walgreens Electronic Good Faith Dispensing (GFD) Pilot-Pharmacy Attachments Electronic Good Faith Dispensing Pilot Store List; Electronic Good Faith Dispensing (GFD) FAQs; Electronic Good Faith Dispensing Review Worksheet Job Aid | WAGMDL01037325 | WAGMDL01037340 | | |
| P-20795 | 11/21/2019 | Re: Inform: Walgreens Electronic Good Faith Dispensing (GFD) Pilot-Pharmacy | WAGMDL01037322 | WAGMDL01037324 | | |
| P-20796 | 11/9/2011 | Fw: Ohio Board of Pharmacy | WAGMDL00923236 | WAGMDL00923237 | | |
| P-20797 | 10/1/2019 | Email REVIEW: Sept. Portfolio Slides for Team Tasha Attachment Sept 2019 Portfolio Review | WAGMDL01071830 | WAGMDL01071844 | | |

CT4 Plaintiff's Supplemental Exhibit List 04.19.2022

| | | | | | | |
|---|---|---|---|---|---|---|
| P-20798 | 2012 | Annual Performance Review (FY12) for Senior Managers, Review Period 9/1/2001 - 8/31/2012 | N/A | N/A | | |
| P-20799 | 10/11/2012 | Fwd: Good Faith Dispensing - High Risk Products Discussion | WAGMDL01109078 | WAGMDL01109081 | | |
| P-20800 | 3/17/2013 | Email March legal issues | WAGMDL00797345 | WAGMDL00797346 | | |
| P-20801 | 4/8/2013 | FW: Target Drug Good Faith Dispensing Questions | WAGMDL00100054 | WAGMDL00100056 | | |
| P-20802 | 4/5/2000 | Trends in Medical Use and Abuse of Opioid Analgesics | N/A | N/A | | |
| P-20803 | 6/30/2015 | RE: T-GFD Sheets | WAGMDL00045962 | WAGMDL00045963 | | |
| P-20804 | 7/13/2015 | Controlled Substance Order Monitoring System Attachments | WAGMDL00750667 | WAGMDL00750696 | | |
| P-20805 | 11/28/2017 | WALGREENS_STORE_13058_05342 | WAGMDL00963995 | WAGMDL00963998 | | |
| P-20806 | 2/26/2021 | Julie DeMay CV | WAGMDL01849126 | WAGMDL01849242 | | |
| P-20808 | 4/1/2013 | RE: Drug Abuse Powerpoint | WAGMDL01113458 | WAGMDL01113482 | | |
| P-20810 | N/A | 4729-5-20 Prospective drug utilization review drafts | N/A | N/A | | |
| P-20811 | 8/11/2011 | Ohio Board New/Concerns | WAGMDL00923252 | WAGMDL00923253 | | |
| P-20813 | 6/27/2006 | RE Rep. Phil Gingrey, MD | PPLP004302953 | PPLP004302953 | | |
| P-20814 | 1/16/2013 | FW: Action Requested: NACDS DEA WG -- Code of Conduct Survey; Working Group Survey_Proposed Concepts WG Co-Chairs 1-16-13 | WAGMDL00496402 | WAGMDL00496418 | | |
| P-20815 | 11/7/2013 | OARRS legislation introduced; HB 341 (Smith) 130th | WAGMDL00626214 | WAGMDL00626283 | | |
| P-20816 | 9/24/2014 | RE: Pharmacy Operations and Care Committee Conference Call; A Pharmacy Pilot or Demonstration Research Project for a New Practice Model for Community Pharmacy; Pharmacist Educational Program: Satisfying DEA Standards When Dispensing Controlled Substances By Larry Cote, Quarles & Brady And The National Association of Chain Drug Stores; Pharmacy Technician Educational Program: Satisfying DEA Standards For Controlled Substances; Store Manager Educational Program:DEA Compliance Overview; Re: Follow-Up Pharmacy Operations & Care Committee Call | WAGMDL01041660 | WAGMDL01041713 | | |
| P-20861 | 8/23/2017 | RE Question for you | PPLPC020001131773 | PPLPC020001131774 | | |
| P-20876 | 11/27/2020 | McKinsey Proposed Paying Pharmacy Companies Rebates for OxyContin Overdoses - NYT | N/A | N/A | | |
| P-20877 | 11/18/2020 | US Bankruptcy Court Southern District of New York In re: Purdue Pharma, L.P., et al. | N/A | N/A | | |
| P-20878 | 11/18/2020 | US Bankruptcy Court Southern District of New York In re: Purdue Pharma, L.P., et al. - Exhibits A thru J | N/A | N/A | | |
| P-20879 | 11/18/2020 | US Bankruptcy Court Southern District of New York In re: Purdue Pharma, L.P., et al. - Exhibits K thru Q | N/A | N/A | | |
| P-20880 | 11/18/2020 | US Bankruptcy Court Southern District of New York In re: Purdue Pharma, L.P., et al. - Exhibits R thru T | N/A | N/A | | |
| P-20881 | 10/21/2020 | Purdue 2020 Plea Agreement - Exhibit B | N/A | N/A | | |
| P-20882 | 10/21/2020 | Purdue 2020 Proposed Order in Bankruptcy Case | N/A | N/A | | |
| P-20883 | 5/10/2007 | Purdue Medical Officer, Goldenheim Guilty Plea | N/A | N/A | | |
| P-20884 | 5/10/2007 | Purdue President, Friedman Guilty Plea | N/A | N/A | | |
| P-20885 | 5/31/2013 | Walgreens Fioricet Costs; MPU FAQ (2) | ALLERGAN_MDL_00993982 | ALLERGAN_MDL_00993986 | | |
| P-20897 | 9/14/2006 | Suspicious Week Ending 9-10-06 Pharmacy | Anda_Opioids_MDL_0000124854 | Anda_Opioids_MDL_0000124854 | | |
| P-20898 | N/A | Dihydromorphinone Hydrochloride (Dilaudid, Belhuber-Knoll): A Powerful Analgesic With Some Advantages Over Morphine. | Herzberg-000001 | Herzberg-000004 | | |
| P-20899 | 2/1/2011 | RE: Suspicious Order for Oxy SOP | ALLERGAN_MDL_02902065 | ALLERGAN_MDL_02902066 | | |
| P-20927 | 2/4/2011 | RE: Updated: Oxy IR Tabs Suspicious Order SOP Revised 2.1.2011 | ALLERGAN_MDL_02939365 | ALLERGAN_MDL_02939366 | | |
| P-20951 | 7/31/2006 | Suspicious Week Ending 7-30-06 | Anda_Opioids_MDL_0000124856 | Anda_Opioids_MDL_0000124856 | | |
| P-20953 | 6/19/2006 | Suspicious Week Ending 6-18-06 Pharmacy | Anda_Opioids_MDL_0000124857 | Anda_Opioids_MDL_0000124857 | | |
| P-20967 | 2/5/2007 | Suspicious Week Ending 2/4/07 Wholesalers | Anda_Opioids_MDL_0000124859 | Anda_Opioids_MDL_0000124859 | | |
| P-20968 | 3/13/2012 | FW: DEA SOR 03.08.12; DEA_SOR030812 | ALLERGAN_MDL_01719895 | ALLERGAN_MDL_01719897 | | |
| P-20970 | 5/1/2006 | Suspicious Week Ending 4-30-06 Wholesalers | Anda_Opioids_MDL_0000124860 | Anda_Opioids_MDL_0000124860 | | |
| P-21032 | 9/11/2012 | FW: SOM Process Introduction, Training & Operating in a Parallel Environment | Acquired_Actavis_00099558 | Acquired_Actavis_00099559 | | |
| P-21036 | 9/12/2012 | RE: Last Question I Promise | Acquired_Actavis_00099564 | Acquired_Actavis_00099564 | | |
| P-21042 | 10/1/2012 | RE: Top 50 Oxy 15 and 30mg | Acquired_Actavis_00762262 | Acquired_Actavis_00762262 | | |

CT4 Plaintiff's Supplemental Exhibit List 04.19.2022

| | | | | | | |
|---|---|---|---|---|---|---|
| P-21046 | 10/18/2012 | RE: Top 50 Pharmacies for Oxy 15; image001.gif; Top 50 Pharmacies Sales of Oxycodone 30 mg ABC.xls; Top 50 Pharmacies Sales of Oxycodone 15mg ABC.xls | ALLERGAN_MDL_00291683 | ALLERGAN_MDL_00291687 | | |
| P-21048 | 10/8/2012 | Cardinal Oxy IR Usages Letter - Updated for Bid; Oxycodone IR Tabs Letter to Cardinal  Revised 2012 for Bidx | Actavis0378066 | Actavis0378068 | | |
| P-21049 | 11/29/2012 | ALERT PBA Oxycodone 30 mg - Keep a Close Eye on Ordering Frequency for the Remainder of Nov.; TMP10378 | ACTAVIS0607596 | ACTAVIS0607599 | | |
| P-21050 | 2/14/2012 | RE: Safe and Secure | ALLERGAN_MDL_01725016 | ALLERGAN_MDL_01725019 | | |
| P-21113 | 2/15/2007 | Settlement Agreement | WMT_MDL_000043479 | WMT_MDL_000043483 | | |
| P-21115 | 3/8/2012 | RE: SOM PROJECT TEAM WEEKLY STATUS - Following Our Meeting on Tuesday 3.6, Basic_Compliance_Agreement_Form, Non Practitioner Site Review Questionnaire | TEVA_BALT_00711067 | TEVA_BALT_00711074 | | |
| P-21135 | 10/25/2012 | RE Indirect SOP, Indirect Sales SOM SOP033012 | ALLERGAN_MDL_02448136 | ALLERGAN_MDL_02448141 | | |
| P-21322 | 9/17/2012 | I Came Up With a Group Name - The Fab 4 (Revised SOP), SOM SOP Direct 091712 | ALLERGAN_MDL_02901931 | ALLERGAN_MDL_02901935 | | |
| P-21325 | N/A | Rachelle Galant Resume | GALANT MDL 00000001 | GALANT MDL 00000002 | | |
| P-21327 | 1/25/2011 | FW: Promotion Justification for Rachelle Galant, Promotion Justification for Rachelle Galant 1-2011 | Acquired_Actavis_00184291 | Acquired_Actavis_00184292 | | |
| P-21330 | 1/22/2007 | Suspicious Week Ending 1-21-07 Wholesalers | Anda_Opioids_MDL_0000124862 | Anda_Opioids_MDL_0000124862 | | |
| P-21333 | N/A | Excerpt from Rachelle Galant Personnel File | ALLERGAN_MDL_SUPP_00000518 | ALLERGAN_MDL_SUPP_00000632 | | |
| P-21335 | 4/16/2010 | FW: Kadian HDMA Forms, HDMA Form 200mg.xlsx, HDMA Blank Form.xlsx, HDMA Form 10mg.xlsx, HDMA Form 20mg.xlsx, HDMA Form 30mg.xlsx, HDMA Form 50mg.xlsx, HDMA Form 60mg.xlsx, HDMA Form 80mg.xlsx, HDMA Form 100mg.xlsx | ALLERGAN_MDL_01798152 | ALLERGAN_MDL_01798156 | | |
| P-21339 | 3/2/2012 | RE Review; Rachelle Galant Goals 2011 End Year Appraisal w JM Comments | ACTAVIS0316680 | ACTAVIS0316688 | | |
| P-21340 | 1/4/2012 | RE: 867 Data | ALLERGAN_MDL_01067715 | ALLERGAN_MDL_01067718 | | |
| P-21350 | 3/15/2011 | RE: Valuetrak 150 SKUS | ALLERGAN_MDL_00291060 | ALLERGAN_MDL_00291061 | | |
| P-21353 | 1/3/2012 | Valutrak - Safe and Secure Presentation for Suspicious Order Monitoring | ALLERGAN_MDL_03532139 | ALLERGAN_MDL_03532140 | | |
| P-21355 | 2/12/2006 | Suspicious Week Ending 2-12-06 Wholesalers | Anda_Opioids_MDL_0000124863 | Anda_Opioids_MDL_0000124863 | | |
| P-21357 | 2/7/2012 | FW: MorphineER CB Trend Details 2.5.2012.xls, MorphineER CB Trend Details 2.5.2012.xls | ACTAVIS1129567 | ACTAVIS1129568 | | |
| P-21359 | 9/21/2012 | Kadian Target List T3 2012_20120921.xlsx | ALLERGAN_MDL_00407212 | ALLERGAN_MDL_00407212 | | |
| P-21369 | 5/5/2011 | Report : Ad hoc request: Opana Writers | ALLERGAN_MDL_00444677 | ALLERGAN_MDL_00444677 | | |
| P-21370 | 5/5/2011 | Opana ER 2010 YTD.xls | ALLERGAN_MDL_00444678 | ALLERGAN_MDL_00444678 | | |
| P-21380 | 9/15/2011 | Marketing Plan and Media Plan | ALLERGAN_MDL_00479902 | ALLERGAN_MDL_00479902 | | |
| P-21399 | 9/15/2011 | Actavis_Media_Plan_2011_110909a.xls | ALLERGAN_MDL_00479904 | ALLERGAN_MDL_00479904 | | |
| P-21402 | 9/2/2011 | FW: Revised marketing plan; MARKETING PLAN FOR ACTAVIS(3) | ALLERGAN_MDL_00493445 | ALLERGAN_MDL_00493447 | | |
| P-21404 | 3/4/2009 | Kadian Website Traffic Summary / e-Media | ALLERGAN_MDL_01101331 | ALLERGAN_MDL_01101331 | | |
| P-21406 | 3/4/2009 | KADIAN_Web_Report_090304 | ALLERGAN_MDL_01101332 | ALLERGAN_MDL_01101335 | | |
| P-21408 | 8/18/2010 | RE Secondary website page | ALLERGAN_MDL_01110696 | ALLERGAN_MDL_01110698 | | |
| P-21412 | 1/8/2009 | RE Kadian - WEB Files | ALLERGAN_MDL_01190117 | ALLERGAN_MDL_01190119 | | |
| P-21413 | 1/12/2009 | RE recap of call | ALLERGAN_MDL_01190163 | ALLERGAN_MDL_01190170 | | |
| P-21417 | 8/17/2010 | RE Kadian Website | ALLERGAN_MDL_01235577 | ALLERGAN_MDL_01235578 | | |
| P-21419 | 8/27/2006 | Suspicious Week Ending 8-27-06 Wholesalers | Anda_Opioids_MDL_0000124865 | Anda_Opioids_MDL_0000124865 | | |
| P-21420 | 1/28/2009 | Kadian Co Pay Program Physician Announcement | ALLERGAN_MDL_01751145 | ALLERGAN_MDL_01751147 | | |
| P-21421 | 9/1/2012 | Kadian Sales Team Goals and Priorities | ALLERGAN_MDL_01782367 | ALLERGAN_MDL_01782380 | | |
| P-21422 | 9/22/2010 | Disc of Kadian Website | ALLERGAN_MDL_02104599 | ALLERGAN_MDL_02104601 | | |
| P-21424 | N/A | Kadian Website | ALLERGAN_MDL_02104602 | ALLERGAN_MDL_02104614 | | |
| P-21425 | N/A | Kadian Website Co-Pay Program | ALLERGAN_MDL_02104645 | ALLERGAN_MDL_02104649 | | |
| P-21428 | 12/22/2011 | Brochure for Kadian | ALLERGAN_MDL_02947286 | ALLERGAN_MDL_02947287 | | |
| P-21430 | 8/26/2011 | Oxymorphone Sellsheet Electronic | ACTAVIS0350872 | ACTAVIS0350900 | | |
| P-21431 | 7/1/2012 | Kadian Marketing Overview, Sales Representative Training | ALLERGAN_MDL_00026506 | ALLERGAN_MDL_00026552 | | |
| P-21432 | 3/13/2009 | Impact of Withdrawal of Field-Based Promotion for Kadian | ALLERGAN_MDL_00448421 | ALLERGAN_MDL_00448440 | | |
| P-21441 | 8/3/2009 | When You Can Prescribe Kadian Capsules | ALLERGAN_MDL_02104934 | ALLERGAN_MDL_02104939 | | |
| P-21442 | 6/24/2009 | Behind the Scenes The Kadian Capsules Story | ALLERGAN_MDL_02104948 | ALLERGAN_MDL_02104951 | | |
| P-21443 | 3/7/2012 | Kadian Dosing Guide | ALLERGAN_MDL_02105236 | ALLERGAN_MDL_02105247 | | |
| P-21444 | 3/2/2012 | NDA #20-616, KADIAN Electronic Sell Sheet | ALLERGAN_MDL_02105256 | ALLERGAN_MDL_02105262 | | |

# CT4 Plaintiff's Supplemental Exhibit List 04.19.2022

| | | | | | | |
|---|---|---|---|---|---|---|
| P-21450 | 11/18/2011 | NDA #20-616, KADIAN Co Pay Card | ALLERGAN_MDL_02105286 | ALLERGAN_MDL_02105291 | | |
| P-21451 | 6/16/2011 | NDA #20-616, KADIAN Formulary Letter | ALLERGAN_MDL_02105564 | ALLERGAN_MDL_02105571 | | |
| P-21457 | 4/20/2011 | NDA #20-616, KADIAN Direct Mail Primary Care | ALLERGAN_MDL_02105628 | ALLERGAN_MDL_02105642 | | |
| P-21462 | 3/30/2011 | NDA #20-616, KADIAN Direct Mail Target Non Target | ALLERGAN_MDL_02105658 | ALLERGAN_MDL_02105662 | | |
| P-21465 | 2/23/2011 | NDA #20-616, KADIAN Co Pay Assistance Program Professional | ALLERGAN_MDL_02105779 | ALLERGAN_MDL_02105794 | | |
| P-21520 | 2/23/2011 | NDA #20-616, KADIAN Co Pay Assistance Program Consumer | ALLERGAN_MDL_02105796 | ALLERGAN_MDL_02105811 | | |
| P-21526 | 10/23/2012 | 4 New Strengths for Kadian | ALLERGAN_MDL_02107016 | ALLERGAN_MDL_02107016 | | |
| P-21537 | 10/11/2012 | 4 New Strengths for Kadian | ALLERGAN_MDL_02107030 | ALLERGAN_MDL_02107033 | | |
| P-21542 | 10/11/2012 | Kadian 4 New Strengths | ALLERGAN_MDL_02107034 | ALLERGAN_MDL_02107038 | | |
| P-21753 | 6/13/2011 | FW: Consulting Proposal | HSI-MDL-00064822 | HSI-MDL-00064825 | | |
| P-21754 | 5/26/2011 | DRAFT letter re: SOM and Resume | HSI-MDL-00650515 | HSI-MDL-00650522 | | |
| P-21755 | N/A | Mike Mapes LinkedIn profile printout | N/A | N/A | | |
| P-21756 | 8/12/2005 | RE: Internet Pharmacy Presentation | US-DEA-00003880 | US-DEA-00003881 | | |
| P-21758 | 9/12/2007 | Claimant's Request for Production of Documents to Plaintiff - Presentation RE: DEA and the 13th Pharmaceutical Industry Conference held in TX | HDS_MDL_00002032 | HDS_MDL_00002045 | | |
| P-21759 | 1/31/2004 | Chemical Handler's Manual: A Guide to Chemical Control Regulations | WAGMDL00395965 | WAGMDL00396033 | | |
| P-21760 | 7/1/2011 | Walgreen Company - Cephalon (Inventory Data License Agmt) | TEVA_MDL_A_03448408 | TEVA_MDL_A_03448418 | | |
| P-21761 | 8/25/2011 | Introduction of Oxymorphone ER | ALLERGAN_MDL_00684896 | ALLERGAN_MDL_00684902 | | |
| P-21769 | 1/31/2007 | FW: Fentora SF-36 outstanding invoice Attachments: CEPHA 113871 NV809069; CEPHA 113871NV809108 | TEVA_MDL_A_06645189 | TEVA_MDL_A_06645196 | | |
| P-21842 | N/A | CMA President elect Robert E. Wailes, M.D | N/A | N/A | | |
| P-21843 | N/A | Pain Management Oceanside CA | N/A | N/A | | |
| P-21844 | N/A | Wailes Open Payments Data - CMS | N/A | N/A | | |
| P-21845 | N/A | CV sent to Purdue by Robert E. Wailes | PDD1701192202 | PDD1701192203 | | |
| P-21846 | 7/11/2021 | Expert Report of Robert E. Wailes, MD (A1618205)- 7.11.21 | N/A | N/A | | |
| P-21847 | 6/29/2021 | IMS Billing Statement | N/A | N/A | | |
| P-21848 | 1985 | Wailes v. Wailes, 480 So. 2d 600 - Ala_ Court of Civil Appeals 1985 | N/A | N/A | | |
| P-21852 | 6/4/2008 | Attorney general eyes online drug database – Monterey Herald | N/A | N/A | | |
| P-21853 | 2009 | APS and AAPM Chou - Adler is Pacific Pain Management Consultants | N/A | N/A | | |
| P-21854 | 1/31/2011 | February National Leadership Roundtable | PPLPC022000400860 | PPLPC022000400860 | | |
| P-21857 | 11/8/2011 | RE: AAPM Delegate to AMA Dinner | PPLP004084753 | PPLP004084754 | | |
| P-21858 | 12/15/2011 | Prescription Drugs_ San Diego's Leading Cause Of Accidental Death _ KPBS Public Media | N/A | N/A | | |
| P-21859 | 7/1/2013 | AMA meeting_ Pharmacists warned on intruding into prescribing decisions - amednews.com | N/A | N/A | | |
| P-21860 | 11/4/2013 | FW: Clinical Trials - Clinical Investigator Form - Robert Wailes | PPLPC022000670734 | PPLPC022000670734 | | |
| P-21861 | 12/21/2015 | Robert E. Wailes, MD - Tri-City Medical Center | N/A | N/A | | |
| P-21862 | 1/28/2019 | Doctors call California's probe of opioid deaths a 'witch hunt' - Los Angeles Times | N/A | N/A | | |
| P-21863 | 10/26/2020 | San Diego anesthesiologist named CMA president elect | N/A | N/A | | |
| P-21865 | 2019 | Wailes CV from Pacific Pain Med website | N/A | N/A | | |
| P-21866 | N/A | Corresponding Responsibility, It's the Law. - California State Board of Pharmacy | N/A | N/A | | |
| P-21867 | 9/9/2015 | "Red Flag" Signs of Prescription Drug Abuse - State Medical Board of Ohio | N/A | N/A | | |
| P-21871 | N/A | What is ABMS Board Certification_ - American Board of Medical Specialties | N/A | N/A | | |
| P-21872 | 2020 | ABMS Guide to Medical Specialties, 2020 | N/A | N/A | | |
| P-21873 | N/A | Corporate Support - American Academy of Pain Medicine | N/A | N/A | | |
| P-21874 | N/A | American Board of Pain Medicine | N/A | N/A | | |
| P-21875 | N/A | What about the American Board of Pain Management (ABPM) or the American Academy | N/A | N/A | | |
| P-21876 | 2/12/2002 | Oxycontin: Balancing Risks and Benefits - Senate Hearing 107-287 | N/A | N/A | | |
| P-21877 | 2014 | CMA Strong, Physicians dedicated to the health of California - 2014 Annual Report | N/A | N/A | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| P-21891 | 2007 | DOJ - United Prescription Services, Inc.; Revocation of Registration | N/A | N/A | | |
| P-21892 | 2008 | DOJ - Medicine Shoppe-Jonesborough; Revocation of Registration | N/A | N/A | | |
| P-21893 | 2/19/1998 | Federal Register Vol. 63, No. 33 - Townwood Pharmacy; Revocation of Registration | N/A | N/A | | |
| P-21894 | 2012 | DOJ - Physicians Pharmacy, L.L.C.; Decision and Order | N/A | N/A | | |
| P-21895 | 1/30/1998 | Federal Register Vol. 63, No. 20 - Singer-Andreini Pharmacy; Revocation of Registration | N/A | N/A | | |
| P-21896 | 6/14/1979 | United States v. Hayes; 595 F.2d 258 (5th Cir. 1979) | N/A | N/A | | |
| P-21909 | 6/22/2012 | Renowned Economist Kevin M. Murphy to Become Senior Consultant to the Antitrust & Competition Economics Practice at Charles River Associates (CRA) - Business Wire | N/A | N/A | | |
| P-21910 | N/A | Kevin M. Murphy, Senior Consultant to CRA - Our People, Charles River Associates | N/A | N/A | | |
| P-21911 | 8/1/1988 | Becker, G., Murphy, K. - A Theory of Rational Addiction | N/A | N/A | | |
| P-21916 | 2021 | High & Rising Mortality Rates Among Working-Age Adults | N/A | N/A | | |
| P-21917 | 8/11/2021 | Twenty-Second Monthly Fee Statement of AlixPartners, LLP for Purdue Pharma bankruptcy | N/A | N/A | | |
| P-21918 | 8/21/2021 | Twenty-Third Monthly Fee Statement of AlixPartners, LLP for Purdue Pharma bankruptcy | N/A | N/A | | |
| P-21919 | 10/12/2021 | Twenty-Fourth Monthly Fee Statement of AlixPartners, LLP for Purdue Pharma bankruptcy | N/A | N/A | | |
| P-21923 | 4/15/2014 | DEA Museum - Lecture Series - Rx to Heroin transcript from Wayback Machine | N/A | N/A | | |
| P-21924 | N/A | Robert Hill - Prescription Drug Abuse | N/A | N/A | | |
| P-21925 | 2014 | Pharmacy Diversion Awareness Conference - April 5 and 6, 2014; St. Louis, Missouri | N/A | N/A | | |
| P-21926 | 2009 | Using Magic in the Teaching of Probability and Statistics | N/A | N/A | | |
| P-21934 | 10/11/2021 | Notice of Presentment of Application of Debtors for the Authority to Supplement Retention and Employment of Cornerstone Research for Antitrust Consulting Services Effective October 1, 2021 | N/A | N/A | | |
| P-21954 | 10/12/2012 | High Value Retention Presentation | WAGFLAG00517805 | WAGFLAG00517829 | | |
| P-21956 | 8/7/2015 | FW: cii orders | WAGMDL00008287 | WAGMDL00008288 | | |
| P-21957 | 7/1/2010 | Home Study - KADIAN Learning System; LEARNING SYSTEM 07.01.2010 | ALLERGAN_MDL_01739728 | ALLERGAN_MDL01739920 | | |
| P-21958 | 6/24/2010 | KADIAN Learning System | ALLERGAN_MDL_01108659 | ALLERGAN_MDL_01109006 | | |
| P-21959 | 8/23/2010 | KADIAN® KONNECTION | ALLERGAN_MDL_01110800 | ALLERGAN_MDL_01110801 | | |
| P-21960 | 1/22/2007 | Suspicious Week Ending 1-21-07 | Anda_Opioids_MDL_0000124866 | Anda_Opioids_MDL_0000124866 | | |
| P-21961 | 9/19/2011 | Actavis Fee and Expense Invoice | ACTAVIS0810810 | ACTAVIS0810810 | | |
| P-21962 | 1/15/2006 | Suspicious Week Ending 1-15-06 Pharmacy | Anda_Opioids_MDL_0000124892 | Anda_Opioids_MDL_0000124892 | | |
| P-21963 | 2/16/2009 | Letter to FDA RE: NDA #20-616 Kadian: Co-pay Assistance Program | ALLERGAN_MDL_01777325 | ALLERGAN_MDL_01777334 | | |
| P-21964 | 8/3/2009 | Letter to FDA RE: NDA #20-616 Kadian: Sales Aid | ALLERGAN_MDL_01290412 | ALLERGAN_MDL_01290420 | | |
| P-21965 | 11/6/2009 | Letter to FDA RE: NDA #20-616 Kadian: Reprint | ALLERGAN_MDL_01466309 | ALLERGAN_MDL_01466315 | | |
| P-21966 | 1/26/2010 | RE: Robin Hagy setup for ordering supplies | Acquired_Actavis_01355763 | Acquired_Actavis_01355763 | | |
| P-21967 | 2/3/2010 | FW: Order Confirmation - Order Number 2468 | Acquired_Actavis_00181720 | Acquired_Actavis_00181721 | | |
| P-21968 | 8/24/2012 | Kadian® Conversion Guide | ALLERGAN_MDL_00022915 | ALLERGAN_MDL_00022946 | | |
| P-21971 | 11/18/2010 | Transmittal of Advertisements and Promotional Labeling for Drugs and Biologics for Human Use: Kadian Dosing Guide | ALLERGAN_MDL_02104572 | ALLERGAN_MDL_02104583 | | |
| P-21972 | 3/31/2011 | Digital Direct Invoice: March 2011 Storage and Fulfillment | ALLERGAN_MDL_01737072 | ALLERGAN_MDL_01737091 | | |
| P-21973 | 7/29/2011 | FW: Oxymorphone Mailing List to Trukmann; Oxymorphone Mailing List to Trukmann.xlsx | Acquired_Actavis_00380153 | Acquired_Actavis_00380154 | | |
| P-21974 | 12/1/2010 | KADIAN CARD INVENTORY (in regards to your recent request); 12-1-10 REP MAILING.XLS | ALLERGAN_MDL_01744311 | ALLERGAN_MDL_01744312 | | |
| P-21975 | 9/15/2011 | Copay Utilization Report | ALLERGAN_MDL_00399873 | ALLERGAN_MDL_00399873 | | |
| P-21976 | 6/17/2010 | Robin Hagy Field Ride; Robin Hagy Field Ride 0613-061410 | ALLERGAN_MDL_01108568 | ALLERGAN_MDL_01108571 | | |
| P-21977 | 11/1/2010 | Field Contact Report 10-27-2010; Field Contact Form Robin Hagy 10-27-2010 | ALLERGAN_MDL_01116177 | ALLERGAN_MDL_01116178 | | |

95

| | | | | | | |
|---|---|---|---|---|---|---|
| P-21978 | 12/11/2006 | Suspicious Week Ending 12-10-06 Pharmacy | Anda_Opioids_MDL_0000124905 | Anda_Opioids_MDL_0000124905 | | |
| P-21979 | 11/13/2006 | Suspicious Week Ending 11-12-06 Wholesalers | Anda_Opioids_MDL_0000124906 | Anda_Opioids_MDL_0000124906 | | |
| P-21980 | 1/8/2007 | Suspicious Week Ending 01-07-07 Wholesalers | Anda_Opioids_MDL_0000124912 | Anda_Opioids_MDL_0000124912 | | |
| P-21981 | 10/26/2011 | Email, Updated West Region Roster | Acquired_Actavis_00182521 | Acquired_Actavis_00182521 | | |
| P-21982 | 11/3/2011 | Kadian Konnection November 2011 Newsletter | ACTAVIS0960348 | ACTAVIS0960350 | | |
| P-21983 | 7/1/2010 | Kadian Learning System | ALLERGAN_MDL_01739729 | ALLERGAN_MDL_01739920 | | |
| P-21984 | 4/17/2012 | Actavis-inVentive Health Sales Memo | KNOBLAUCH_0001 | KNOBLAUCH_0001 | | |
| P-21985 | 7/18/2012 | Email, Four Things | ACTAVIS0409702 | ACTAVIS0409704 | | |
| P-21986 | 8/3/2012 | Email, Confidential | ALLERGAN_MDL_00409199 | ALLERGAN_MDL_00409200 | | |
| P-21987 | 1/9/2013 | RE: KADIAN Team Aug-Dec 2012 Bonus Schedule; Kadian Team Bonus Payout Aug-Dec 2012 | Acquired_Actavis_00364763 | Acquired_Actavis_00364763 | | |
| P-21989 | 1/9/2013 | Kadian Team Payout Roster Aug-Dec 2012 Bonus Schedule | Acquired_Actavis_00364764 | Acquired_Actavis_00364764 | | |
| P-21990 | 11/18/2011 | West Region Kadian Conference Call Meeting Invite | Acquired_Actavis_00182552 | Acquired_Actavis_00182552 | | |
| P-21991 | 12/26/2006 | Suspicious Week Ending 12-24-06 Wholesalers | Anda_Opioids_MDL_0000124913 | Anda_Opioids_MDL_0000124913 | | |
| P-21992 | 12/7/2011 | Field Contact Report-Knoblauch 12-7-2011 | ALLERGAN_MDL_00396748 | ALLERGAN_MDL_00396750 | | |
| P-21993 | 10/14/2010 | FDA NDA Letter | ALLERGAN_MDL_02104585 | ALLERGAN_MDL_02104597 | | |
| P-21994 | 3/29/2011 | TeleSales Script Letter and Conversion Guide | ALLERGAN_MDL_02105693 | ALLERGAN_MDL_02105724 | | |
| P-21995 | 9/13/2011 | Shelf Talker | ALLERGAN_MDL_02105530 | ALLERGAN_MDL_02105538 | | |
| P-21996 | 10/31/2011 | Digital Direct October 2011 Invoice | ALLERGAN_MDL_01267855 | ALLERGAN_MDL_01267856 | | |
| P-21997 | 2011 | Medicare Part D Formulary Status Update | ALLERGAN_MDL_02522878 | ALLERGAN_MDL_02522879 | | |
| P-21998 | 9/15/2011 | Email, Released - KADI1124 & KADI1128 | ALLERGAN_MDL_01440037 | ALLERGAN_MDL_01440044 | | |
| P-21999 | 12/28/2011 | HCP Kadian Co-Pay Marketing Pack | ALLERGAN_MDL_02947284 | ALLERGAN_MDL_02947291 | | |
| P-22000 | 7/22/2011 | RE A347 Oxymorphone Training materials | Acquired_Actavis_02230857 | Acquired_Actavis_02230864 | | |
| P-22001 | 12/12/2011 | Kadian Pharmacy Flyer | ALLERGAN_MDL_02105271 | ALLERGAN_MDL_02105277 | | |
| P-22002 | 8/26/2011 | Actavis oxymorphone campaign | ALLERGAN_MDL_00480175 | ALLERGAN_MDL_00480203 | | |
| P-22003 | 1/31/2012 | Digital Direct January 2012 Invoice | ALLERGAN_NY_00039039 | ALLERGAN_NY_00039057 | | |
| P-22004 | 3/31/2012 | March 2012 Storage & Fulfillment Invoice | ALLERGAN_MDL_01111684 | ALLERGAN_MDL_01111699 | | |
| P-22005 | 8/30/2012 | RE Kadian Co-pay cards | ACTAVIS0394773 | ACTAVIS0394774 | | |
| P-22006 | 3/7/2012 | RE Co-Pay Cards - Knoblauch | ALLERGAN_MDL_00988764 | ALLERGAN_MDL_00988764 | | |
| P-22007 | 6/24/2021 | Subpoena | N/A | N/A | | |
| P-22008 | N/A | Lisa Pehlke Resume | N/A | N/A | | |
| P-22009 | 6/5/2009 | Email, Oxycodone Sell Sheet | ALLERGAN_MDL_04394337 | ALLERGAN_MDL_04394338 | | |
| P-22011 | 6/5/2009 | Email, Oxymorphone and sell sheet | ALLERGAN_MDL_04394341 | ALLERGAN_MDL_04394345 | | |
| P-22012 | 8/26/2011 | Email, Oxymorphone ER - need your help | ALLERGAN_MDL_04398547 | ALLERGAN_MDL_04398576 | | |
| P-22013 | 12/1/2009 | Email, Monthly Report | ALLERGAN_MDL_04387466 | ALLERGAN_MDL_04387468 | | |
| P-22014 | 12/18/2009 | FW: Kadian - Cardinal | ALLERGAN_MDL_01859743 | ALLERGAN_MDL_01859745 | | |
| P-22015 | 2/26/2010 | RE: NuCare Oxycodone Promotion | ALLERGAN_MDL_04395925 | ALLERGAN_MDL_04395928 | | |
| P-22016 | 4/15/2010 | RE: Kadian Offers | Acquired_Actavis_00399614 | Acquired_Actavis_00399617 | | |
| P-22017 | 9/2/2010 | RE: NACDS Input | ALLERGAN_MDL_04396677 | ALLERGAN_MDL_04396680 | | |
| P-22018 | 10/15/2010 | FW: Oxy tabs analysis at the wholesalers | Acquired_Actavis_00397465 | Acquired_Actavis_00397467 | | |
| P-22019 | 2/5/2012 | Sales Targets 2011 | ALLERGAN_MDL_04445759 | ALLERGAN_MDL_04445759 | | |
| P-22020 | 6/10/2011 | RE: Keysource | Acquired_Actavis_00229510 | Acquired_Actavis_00229512 | | |
| P-22021 | 9/26/2011 | Email, ValueTrak Scheduled Report - Cardinal weekly inventory | ALLERGAN_MDL_04432741 | ALLERGAN_MDL_04432751 | | |
| P-22022 | 10/10/2011 | RE: Actavis Oxymorphone ER | ALLERGAN_MDL_04399072 | ALLERGAN_MDL_04399072 | | |
| P-22023 | 2/17/2012 | Actavis Sales Meeting | ALLERGAN_MDL_04407750 | ALLERGAN_MDL_04407785 | | |
| P-22024 | 10/27/2011 | RE: accounts that have open orders on Oxy that are not being allocated | Acquired_Actavis_00392713 | Acquired_Actavis_00392717 | | |
| P-22025 | 2/21/2012 | RE: Follow Up to Discussion | ACTAVIS0320032 | ACTAVIS0320038 | | |
| P-22026 | 3/9/2012 | FW: Oxycodone allocation agreement | ALLERGAN_MDL_04388984 | ALLERGAN_MDL_04388987 | | |
| P-22027 | 2/22/2012 | Email, McKesson - please call me...important | ALLERGAN_MDL_04401868 | ALLERGAN_MDL_04401869 | | |
| P-22028 | 3/12/2007 | Suspicious Week Ending 3-11-07 Pharmacy | Anda_Opioids_MDL_0000124914 | Anda_Opioids_MDL_0000124914 | | |
| P-22029 | 12/18/2006 | Suspicious Week Ending 12-17-06 | Anda_Opioids_MDL_0000124923 | Anda_Opioids_MDL_0000124923 | | |
| P-22030 | 7/5/2012 | RE: C2 Ordering Contingency Plan | Acquired_Actavis_00353246 | Acquired_Actavis_00353247 | | |
| P-22031 | 9/7/2012 | FW: Orders on Hold - need a response | Acquired_Actavis_00395687 | Acquired_Actavis_00395688 | | |
| P-22032 | 9/26/2012 | RE: SOM update | Acquired_Actavis_01509421 | Acquired_Actavis_01509421 | | |
| P-22033 | 1/17/2012 | RE: NuCare - need a response please | ALLERGAN_MDL_04435652 | ALLERGAN_MDL_04435655 | | |
| P-22034 | 3/31/2009 | March CY 2009 Sales Report | ALLERGAN_MDL_01040463 | ALLERGAN_MDL_01040465 | | |
| P-22035 | 2/16/2010 | FW: Sales Report - Jan CY 2010 | ALLERGAN_MDL_01698507 | ALLERGAN_MDL_01698508 | | |
| P-22036 | 9/7/2012 | FW: Orders on Hold - need a response | Acquired_Actavis_00762179 | Acquired_Actavis_00762180 | | |
| P-22037 | 12/17/2009 | RE: Oxycodone - Actavis | ALLERGAN_MDL_04395624 | ALLERGAN_MDL_04395626 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| P-22038 | 12/31/2008 | Lisa Pehlke Performance Evaluation for 2008 | Acquired_Actavis_00190748 | Acquired_Activas_00190751 | | |
| P-22039 | 12/31/2009 | Lisa Pehlke Performance Evaluation for 2009 | Acquired_Actavis_00969638 | Acquired_Actavis_00969643 | | |
| P-22041 | 12/31/2010 | Lisa Pehlke Performance Evaluation for 2010 | Acquired_Actavis_01696270 | Acquired_Actavis_01696278 | | |
| P-22042 | 12/31/2011 | Lisa Pehlke Performance Evaluation for 2011 | ALLERGAN_MDL_04407303 | ALLERGAN_MDL_04407303 | | |
| P-22043 | 12/31/2012 | Lisa Pehlke Performance Evaluation for 2012 | Acquired_Actavis_00392084 | Acquired_Actavis_00392093 | | |
| P-22044 | N/A | 6-Page Shelley Fitch Resume | N/A | N/A | | |
| P-22045 | 1/8/2007 | Suspicious Week Ending 01-07-07 Pharmacy | Anda_Opioids_MDL_0000124934 | Anda_Opioids_MDL_0000124934 | | |
| P-22046 | 2/3/2012 | RE: Training Agenda for New ABM Shelley Fitch; Kadian Training Agenda Feb. 6-7, 2012 (Fitch) | ALLERGAN_MDL_00000039 | ALLERGAN_MDL_00000041 | | |
| P-22047 | 5/20/2009 | FW: Kadian PI's; ABM Address File Kadian 74034.xls | Acquired_Actavis_00363568 | Acquired_Actavis_00363569 | | |
| P-22048 | 7/6/2009 | RE: 74094 Tracking.xls | ALLERGAN_NY_00036067 | ALLERGAN_NY_00036068 | | |
| P-22049 | 10/20/2009 | RE: 13964 Vis Aid and Insert; Actavis Drop Shipment.csv | ALLERGAN_MDL_01741534 | ALLERGAN_MDL_01741541 | | |
| P-22050 | 10/23/2009 | RE: 13964 Vis Aid and Insert | ALLERGAN_MDL_01196193 | ALLERGAN_MDL_01196202 | | |
| P-22051 | 11/10/2009 | RE: Kadian Package Insert; Tracking.xls | ALLERGAN_MDL_01113815 | ALLERGAN_MDL_01113820 | | |
| P-22052 | 4/2/2012 | FW: March 2012 Storage & Fulfillment; 20120402143740623 | ALLERGAN_MDL_01741025 | ALLERGAN_MDL_01741041 | | |
| P-22053 | 11/27/2012 | RE: KAD-083 Kadian Detail Aid; image003.jpg; image004.gif; image.jpg; Nov 26th Tracking | ACTAVIS0678825 | ACTAVIS0678843 | | |
| P-22054 | 6/9/2009 | RE: Sales Aid Update; 22 KADI8D0231_Adv_Leave_Behind_DISKED | ALLERGAN_MDL_01103768 | ALLERGAN_MDL_01103770 | | |
| P-22055 | 6/19/2009 | FW: 74094; 74094A_lr | ALLERGAN_MDL_01103850 | ALLERGAN_MDL_01103852 | | |
| P-22056 | 10/20/2009 | RE: NDA # 20-616 KADIAN (morphine sulfate extended release) Capsules, 10, 20, 30, 50, 60, 80, 100 and 200 mg; KADIAN Conversion Guide | ALLERGAN_MDL_01466348 | ALLERGAN_MDL_01466378 | | |
| P-22057 | 3/7/2012 | Transmittal of Advertisements and Promotional Labeling for Drugs and Biologics for Human Use; Kadian Conversion Guide | ALLERGAN_MDL_02105199 | ALLERGAN_MDL_02105233 | | |
| P-22058 | 10/29/2009 | RE: NDA # 20-616 KADIAN (morphine sulfate extended release) Capsules, 10, 20, 30, 50, 60, 80, 100 and 200 mg; KADIAN Sales Aid | ALLERGAN_MDL_02104857 | ALLERGAN_MDL_02104877 | | |
| P-22059 | 2/1/2010 | KADIAN Dosing Guide | ALLERGAN_MDL_01411000 | ALLERGAN_MDL_01411010 | | |
| P-22060 | 2/16/2009 | Transmittal of Advertisements and Promotional Labeling for Drugs and Biologics for Human Use; Kadian Promotional Materials | ALLERGAN_MDL_01466324 | ALLERGAN_MDL_01466333 | | |
| P-22061 | 11/4/2009 | FW: Discussion at Lunch | ALLERGAN_MDL_01196332 | N/A | | |
| P-22062 | 12/7/2009 | RE: October Sales Update | ALLERGAN_MDL_01196486 | ALLERGAN_MDL_01196487 | | |
| P-22063 | 7/21/2009 | RE: Co-Pay Card Limits | Acquired_Actavis_01350163 | Acquired_Actavis_01350163 | | |
| P-22064 | 7/3/2012 | RE: Co-Pay Cards West Region | ACTAVIS0867734 | ACTAVIS0867739 | | |
| P-22065 | 12/11/2009 | RE: Co-Pay Card Service Flash; CH Service Flash v2 121009 | ALLERGAN_MDL_01114084 | ALLERGAN_MDL_01114086 | | |
| P-22066 | 2/14/2012 | RE: Co-Pay Cards - Shelly Fitch | ALLERGAN_MDL_01609574 | ALLERGAN_MDL_01609576 | | |
| P-22067 | 7/22/2009 | FW: Targets; San Francisco Target List.xlsx; San Diego-LA.xlsx; Las Vegas Target List.xlsx | ALLERGAN_MDL_01736598 | ALLERGAN_MDL_01736602 | | |
| P-22068 | 8/9/2012 | RE: Universe File 2 of 2; Kadian Drop/Add Listing | ACTAVIS0703331 | ALLERGAN_MDL_01890663 | | |
| P-22069 | 3/5/2010 | RE: NDA 20-616 Kadian (morphine sulfate extended release) Capsules, CII MACMIS #18148 | ALLERGAN_CA_00169045 | ALLERGAN_CA_00169051 | | |
| P-22070 | 10/31/2012 | Kadian Dosing Guide | ALLERGAN_MDL_01126762 | ALLERGAN_MDL_01126779 | | |
| P-22071 | 1/10/2011 | NDA #20-616, KADIAN Shelf Talker, KAD11014 | ALLERGAN_MDL_02104539 | ALLERGAN_MDL_02104545 | | |
| P-22072 | 9/2/2010 | RE NDA #20-616 Kadian Dear Consumer Letter | ALLERGAN_MDL_02104760 | ALLERGAN_MDL_02104773 | | |
| P-22073 | 9/2/2010 | RE NDA #20-616 Kadian Dear Health Care Professional Letter | ALLERGAN_MDL_02104775 | ALLERGAN_MDL_02104791 | | |
| P-22074 | N/A | Table 12 Cumulative and Annual Prescriptions, 1997-2017 | CA_PNP_000008672 | CA_PNP_000008672 | | |
| P-22075 | N/A | IQVIA CA Cumulative and annual Prescriptions 1997-2017 | CA_PNP_000008675 | CA_PNP_000008675 | | |
| P-22076 | N/A | Table 13 Labeler Market Share of Opioid Prescriptions | CA_PNP_000008670 | CA_PNP_000008670 | | |
| P-22077 | N/A | Table 4 Labeler Market Share of Opioid Prescriptions | CA_PNP_000008669 | CA_PNP_000008669 | | |
| P-22078 | N/A | Table 9 Opioid Prescribing by County | CA_PNP_000008668 | CA_PNP_000008668 | | |
| P-22079 | 1/27/2021 | California Opioid Overdose Surveillance Dashboard | CA_PNP_000007040 | CA_PNP_000007042 | | |
| P-22080 | 6/13/2019 | CA PMK Deposition, Topics and Responses, Julie Snyder | N/A | N/A | | |
| P-22081 | 11/2/2018 | MDL 30(b)(6) Deposition - November 2, 2018 Deposition, Topics and Responses | N/A | N/A | | |
| P-22082 | 11/8/1932 | Letter Re: Purchases of Dilaudid from Merck | Herzberg-000005 | Herzberg-000005 | | |
| P-22083 | 10/29/1932 | Newsletter Re New Drug is Five Times as Powerful as Morphine | Herzberg-000006 | Herzberg-000006 | | |
| P-22084 | 7/20/1933 | Dilaudid, A Morphine Derivative, An Advance in Opiate Medication; Letter from H.J. Anslinger | Herzberg-000007 | Herzberg-000011 | | |

CT4 Plaintiff's Supplemental Exhibit List 04.19.2022

| P-22085 | N/A | Advertisement, Dilaudid, Five Times Stronger Than Morphine | Herzberg-000012 | Herzberg-000012 | | |
|---|---|---|---|---|---|---|
| P-22086 | 10/11/1933 | Letter from H.J. Anslinger to Bilhuber-Knoll Corporation | Herzberg-000013 | Herzberg-000015 | | |
| P-22087 | 8/17/1933 | Treasury Dept. Letter Re Dilaudid Pamphlet | Herzberg-000016 | Herzberg-000016 | | |
| P-22088 | 10/3/1933 | Treasury Dept. Letter Re Dilaudid Pamphlet | Herzberg-000017 | Herzberg-000017 | | |
| P-22089 | 10/14/1933 | Letter from Bilhuber-Knoll Corp. re Dilaudid Pamphlet | Herzberg-000018 | Herzberg-000018 | | |
| P-22090 | 3/25/1944 | March 25, 1944 Letter from Robert Hoffman, MD Re Demerol | Herzberg-000019 | Herzberg-000021 | | |
| P-22091 | 8/7/1944 | Letter from Robert Hoffman, MD to U.S. Treasury Re Demerol | Herzberg-000022 | Herzberg-000024 | | |
| P-22092 | 12/12/1944 | Treasury Dept. Letter Re Habit Forming Properties of Demerol | Herzberg-000025 | Herzberg-000026 | | |
| P-22094 | 12/1/1943 | Demerol, a New Departure in Anesthesia, An Evaluation of Present Day Therapeutic Claims | Herzberg-000030 | Herzberg-000033 | | |
| P-22095 | 3/1/1943 | A Report of Experiences With Demerol, A New Departure in Analgesia | Herzberg-000034 | Herzberg-000037 | | |
| P-22097 | N/A | Patient Rescues Doctor | Herzberg-000038 | Herzberg-000039 | | |
| P-22098 | 1/16/1944 | Stop Look Listen, When the Prescription Says "Dope" | Herzberg-000040 | Herzberg-000040 | | |
| P-22099 | 9/3/1943 | Morphine Substitute Now Generally Favorable | Herzberg-000041 | Herzberg-000041 | | |
| P-22100 | 9/13/1943 | Drug Without Addicts | Herzberg-000042 | Herzberg-000042 | | |
| P-22101 | 4/13/1942 | Time Magazine, Painkiller | Herzberg-000043 | Herzberg-000043 | | |
| P-22102 | 4/1/1942 | Minneapolis Star Journal, Non Habit Forming Morphine Substitute | Herzberg-000044 | Herzberg-000044 | | |
| P-22103 | N/A | Non-Habit-Forming Morphine Substitute Proved in Tests | Herzberg-000045 | Herzberg-000045 | | |
| P-22104 | 12/3/1943 | Letter Re Amendment to Uniform Narcotic Act | Herzberg-000046 | Herzberg-000046 | | |
| P-22105 | 12/3/1943 | Tentative Itinerary | Herzberg-000047 | Herzberg-000047 | | |
| P-22106 | 12/3/1943 | Memorandum For The Commissioner | Herzberg-000048 | Herzberg-000049 | | |
| P-22107 | 6/29/1944 | Brokmeyer Bulletin, June 29, 1944 | Herzberg-000050 | Herzberg-000050 | | |
| P-22108 | 1/24/1944 | Dates of Current Legislative Sessions | Herzberg-000051 | Herzberg-000055 | | |
| P-22109 | N/A | State Demerol Control Measures | Herzberg-000056 | Herzberg-000056 | | |
| P-22110 | 4/16/1945 | Letter from Commissioner of Narcotics H.J. Anslinger | Herzberg-000057 | Herzberg-000057 | | |
| P-22111 | 4/16/1945 | Advertisement for Demerol | Herzberg-000058 | Herzberg-000058 | | |
| P-22112 | 10/2/1945 | Letter from Commissioner of Narcotics H.J. Anslinger | Herzberg-000059 | Herzberg-000059 | | |
| P-22113 | 5/15/1944 | Nazis' Ersatz Morphine Sold American Addicts | Herzberg-000060 | Herzberg-000060 | | |
| P-22114 | N/A | Talwin Advertisement | Herzberg-000061 | Herzberg-000061 | | |
| P-22115 | 7/30/1982 | Controlled Substance Profile, Pentarocine Hydrochloride and Naloxone Hydrochloride Combination | Herzberg-000062 | Herzberg-000073 | | |
| P-22116 | 1/2/1964 | Letter from Nathan Eddy, MD to Dr. Joseph Bird | Herzberg-000074 | Herzberg-000074 | | |
| P-22117 | 10/4/1965 | Letter from John Enright to Nathan Eddy, M.D. | Herzberg-000075 | Herzberg-000075 | | |
| P-22118 | 11/1/1949 | Excerpt from Bulletin for Drug Addiction and Narcotics | Herzberg-000076 | Herzberg-000076 | | |
| P-22119 | 10/4/1965 | Letter from Acting Narcotics Commissioner to Dr. Nathan Eddy | Herzberg-000077 | Herzberg-000077 | | |
| P-22120 | 5/11/1949 | Excerpt from Bulletin for Drug Addiction and Narcotics | Herzberg-000078 | Herzberg-000081 | | |
| P-22121 | 12/12/1995 | Letter from Robert Bedford, MD, to James Conover, PhD; NDA 20-553 | Herzberg-000083 | Herzberg-000378 | | |
| P-22124 | 3/19/1979 | FDA Bureau of Drugs Anesthetic and Life Support Drug Advisory Committee Meeting Minutes | Herzberg-000379 | Herzberg-000395 | | |
| P-22125 | 11/28/1956 | Various Documents and correspondences between Endo and Commissioner of Narcotics | Herzberg-000396 | Herzberg-000628 | | |
| P-22126 | 3/19/1959 | Letters to and from Commissioner of Narcotics and Documents Re Percodan | Herzberg-000629 | Herzberg-000857 | | |
| P-22127 | 6/5/1962 | Various Documents Re Codeine and Percoden, 1957 - 1962 | Herzberg-000858 | Herzberg-001016 | | |
| P-22128 | 5/14/1963 | Letter from Commissioner of Narcotics Re Percodan; Police Reports | Herzberg-001017 | Herzberg-001024 | | |
| P-22129 | 5/1/1963 | CA Board Reprimands 4 Druggists, Refers One for Administrative Hearing | Herzberg-001025 | Herzberg-001026 | | |
| P-22130 | 12/6/1948 | Over-the-Counter Sales Dexedrine Sulfate, Doc. 20-685 E, Doc. 20-687 E, page 1 | Herzberg-001027 | Herzberg-001027 | | |
| P-22131 | 12/6/1948 | Over-the-Counter Sales Dexedrine Sulfate, Doc. 20-685 E, Doc. 20-687 E, page 2 | Herzberg-001028 | Herzberg-001028 | | |
| P-22132 | 12/6/1948 | Over-the-Counter Sales Dexedrine Sulfate, Doc. 20-685 E, Doc. 20-687 E, page 3 | Herzberg-001029 | Herzberg-001029 | | |
| P-22133 | 12/6/1948 | Over-the-Counter Sales Dexedrine Sulfate, Doc. 20-685 E, Doc. 20-687 E, page 4 | Herzberg-001030 | Herzberg-001030 | | |
| P-22134 | 12/6/1948 | Over-the-Counter Sales Dexedrine Sulfate, 20-686 K, page 1 | Herzberg-001031 | Herzberg-001031 | | |

98

CT4 Plaintiff's Supplemental Exhibit List 04.19.2022

| | | | | | | |
|---|---|---|---|---|---|---|
| P-22135 | 12/6/1948 | Over-the-Counter Sales Dexedrine Sulfate, 20-686 K, page 2 | Herzberg-001032 | Herzberg-001032 | | |
| P-22136 | 12/14/1948 | US Government Letter Re Alleged Injury Case Dexedrine Sulfate | Herzberg-001033 | Herzberg-001033 | | |
| P-22137 | 7/6/2012 | Endo's KOL payments submitted to Senate Finance Committee | ENDO-OR-CID-00831907 | ENDO-OR-CID-00831909 | | |
| P-22138 | 1/3/2001 | JCAHO Standards on Pain Management | JAN-MS-00286988 | JAN-MS-00286989 | | |
| P-22139 | 6/17/2010 | A Vital Balancing Act: Recognizing Prescription Drug Abuse While Ensuring Patient Access PowerPoint | JAN-MS-00330384 | JAN-MS-00330384 | | |
| P-22140 | 5/1/1998 | Model guidelines for the use of controlled substances for the treatment of pain | P-CA-000984_0002 | P-CA-000984_0005 | | |
| P-22141 | 1997 | State Intractable Pain Policy: A Current Status | P-CA-001603_0001 | P-CA-001603_0008 | | |
| P-22142 | N/A | Current Issues in the Management of Cancer Pain: Memorial Sloan-Kettering Cancer Center | DEF-CA-EL_00051233 | DEF-CA-EL_00051243 | | |
| P-22143 | 6/15/2012 | Submission to Senate Finance Committee by Endo Pharmaceuticals Inc. | ENDO-OR-CID-00718228 | ENDO-OR-CID-00718236 | | |
| P-22144 | 6/1/2002 | The Management of Persistent Pain in Older Persons | ENDO-CA-EL_00020400 | ENDO-CA-EL_00020419 | | |
| P-22145 | 10/1/1994 | Medical Board of California Action Report: New, Easy Guidelines on Prescribing | DEF-CA-EL_00015702 | DEF-CA-EL_00015725 | | |
| P-22146 | 7/1/2013 | Risks, Management, and Monitoring of Combination Opioid, Benzodiazepines, and Alcohol Use (Gudin et al.) | N/A | N/A | | |
| P-22147 | 1988 | Ethical criteria for medicinal drug promotion | N/A | N/A | | |
| P-22148 | 2012 | International Federation of Pharmaceutical Manufacturers & Associations IFPMA Code of Practice 2012 | N/A | N/A | | |
| P-22149 | 5/1/2009 | Guidance for Industry Presenting Risk Information in Prescription Drug and Medical Device Promotion | N/A | N/A | | |
| P-22150 | 7/1/2008 | Pharmaceutical Marketing in Perspective PhRMA | N/A | N/A | | |
| P-22151 | 11/4/2011 | CDC Vital Signs Overdoses of Prescription Opioid Pain Relievers United States, 1999-2008 | N/A | N/A | | |
| P-22152 | 10/20/1999 | Field Force Performance & Development Review | PDD1715089379 | PDD1715089389 | | |
| P-22153 | 10/11/2000 | RE: Patient Action Pamphlet | PPLPC013000057412 | PPLPC013000057421 | | |
| P-22154 | 4/25/2002 | Third party statements | PPLPC039000033377 | PPLPC039000033401 | | |
| P-22155 | 11/19/2004 | Patient and Physician Attitudes and Behaviors Associated With DTC Promotion of Prescription Drugs | N/A | N/A | | |
| P-22156 | 2/12/2018 | Fueling an Epidemic (Report Two), Exposing the Financial Ties Between Opioid Manufacturers and Third-Party Advocacy Groups | N/A | N/A | | |
| P-22157 | 7/1/2008 | FDA's Oversight of the Promotion of Drugs for Off-label Uses (GAO Report) | N/A | N/A | | |
| P-22158 | 1/4/2022 | Guidance for Industry "Help-Seeking" and Other Disease Awareness Communications by or on Behalf of Drug and Device Firms | N/A | N/A | | |
| P-22159 | N/A | Fueling an Epidemic Supplement to February 2018 Report | N/A | N/A | | |
| P-22160 | 1/19/2020 | Drug Advertising: A Glossary of Terms | N/A | N/A | | |
| P-22161 | 3/23/2001 | Purdue key selling points memo | PDD1502332817 | PDD1502332847 | | |
| P-22162 | N/A | The Impact of Chronic Pain--an Interdisciplinary Perspective | PDD1501608597 | PDD1501608616 | | |
| P-22163 | 5/4/2001 | Anti-Diversion Brochures | PDD1502328363 | PDD1502328315 | | |
| P-22164 | 11/6/2002 | Pain Management for Pharmacists | PPLPC022000022548 | PPLPC022000022552 | | |
| P-22165 | 9/27/1995 | OXYCONTIN LAUNCH PLAN | PURCHI-003286149 | PURCHI-003286349 | | |
| P-22166 | 1/1/2002 | 2002 BUDGET PLAN | SHC-000001228 | SHC-000001285 | | |
| P-22167 | 3/30/2012 | Draft - OxyContin Market Events 3-28-12 | PPLPC012000371062 | PPLPC012000371063 | | |
| P-22168 | 2/15/2012 | 2012 10-Year Plan Complete Package | PPLP004149692 | PPLP004149891 | | |
| P-22169 | 6/25/2015 | RE: idea | PPLPC019001155586 | PPLPC019001155590 | | |
| P-22171 | 10/9/1996 | Standard Operating Procedures | PKY180268536 | PKY180268564 | | |
| P-22172 | 6/20/2011 | ACAM II prsntd 6-20-11 | PPLP003420448 | PPLP003420519 | | |
| P-22173 | 6/2/1997 | Re: OxyContin Team Meeting - Minutes | PKY180774040 | PKY180774041 | | |
| P-22174 | 5/28/1997 | Re[2]: oxypblms | PDD1508224775 | PDD1508224778 | | |
| P-22175 | 5/29/1997 | Re[3]: oxypblms | PDD1701460004 | PDD1701460005 | | |
| P-22176 | 9/21/2000 | Workshop notes | PPLPC012000018381 | PPLPC012000018383 | | |
| P-22177 | 9/1/2016 | MR-02015 - POA eCampus Questions | PPLP003288099 | PPLP003288115 | | |
| P-22178 | 10/30/1998 | Partners Against Pain | PKY180425172 | PKY180425624 | | |
| P-22179 | 11/8/1999 | Revised press materials | PPLPC009000006346 | PPLPC009000006358 | | |
| P-22180 | 2/25/2016 | 2016 G&O Full Functional team objectives v3 | PPLPC034001134946 | PPLPC034001134946 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| P-22181 | 9/13/2013 | 2013 09 12 Final Report Phase I Diagnostic | PPLP004001344 | PPLP004001475 | | |
| P-22182 | 3/28/2014 | RE Updated version of your EOT presentation (including new slide) | PPLPC019000906695 | PPLPC019000906696 | | |
| P-22183 | 8/3/2004 | FW Copy of presentation | PPLPC029000132249 | PPLPC029000132250 | | |
| P-22184 | 1/16/2007 | FW Patient level data - please see attachment for agenda | PPLPC029000182399 | PPLPC029000182401 | | |
| P-22185 | 6/1/2021 | Impact of drug utilization management policy on prescription opioid use in Georgia Medicaid (Wang, Perri, et al) | N/A | N/A | | |
| P-22186 | 5/1/2010 | Assessment of Changes in Utilization of Health-Care Services After Implementation of a Prior Authorization Policy for Atypical Antipsychotic Agents (Seymour, Perri) | N/A | N/A | | |
| P-22187 | 3/1/2005 | Adverse Outcomes Associated with Inappropriate Drug Use in Nursing Homes (Perri et al) | N/A | N/A | | |
| P-22188 | 2014 | Pharmaceutical Marketing (Rollins and Perri) | N/A | N/A | | |
| P-22189 | 1996 | Assessment of Medicaid prior-approval policies on prescription expenditures: market share analysis of Medicaid and cash prescriptions (Kotzan, Perri) | N/A | N/A | | |
| P-22190 | 9/1/2018 | Opioid Analgesics in Georgia Medicaid: Trends in Potential Inappropriate Prescribing Practices by Demographic Characteristics, 2009-2014 (Perri et al) | N/A | N/A | | |
| P-22191 | 3/1/1987 | An Exploratory Analysis of Consumer Recognition of Direct-to-Consumer Advertising of Prescription Medications (Perri and Nelson) | N/A | N/A | | |
| P-22192 | 6/1/1988 | Consumer Reaction to a Direct-to-Consumer Prescription Drug Advertising Campaign. (Perri and Dickson) | N/A | N/A | | |
| P-22193 | 10/1/1999 | The Past, Present and Future of Direct-to-Consumer Advertising in the Pharmaceutical Industry (Perri) | N/A | N/A | | |
| P-22194 | 2/23/2011 | Nonbranded or Branded Direct-to-consumer Prescription Drug Advertising – Which is More Effective? (Perri et al) | N/A | N/A | | |
| P-22195 | 2013 | An Experimental Examination of Consumer Attitudes, Behavioral Intentions and Information Search Behavior After Viewing A Predictive Genetic Test Direct-to-Consumer Advertisement. (Rollins, Perri) | N/A | N/A | | |
| P-22196 | 6/25/2019 | Transaction Agreement between Abbvie Inc., Venice Subsidiary, and Allergan | N/A | N/A | | |
| P-22197 | 9/9/2011 | New TMS Script/Letters for KADIAN;TMS Generic Letter #1x; TMS Generic Letter #2x; TMS Generic Telescript cleanx; TMS Generic Telescript | Acquired_Actavis_00173401 | Acquired_Actavis_00173420 | | |
| P-22198 | 10/6/2009 | RE: Service Flash Subscription Expires October 31, 2009;ATT162433.txt; Oxycodone Service Flash | Acquired_Actavis_00612504 | Acquired_Actavis_00612508 | | |
| P-22199 | 12/12/2012 | October 2012 Reports : 1 of 6; A101_Denver, CO_201210.xlsx; A102_Phoenix West, AZ_201210.xlsx; A103_Las Vegas, NV_201210.xlsx; A104_Los Angeles, CA_201210.xlsx; A105_San Francisco, CA_201210.xlsx; A106_Phoenix East, AZ_201210.xlsx; A107_Portland, OR_201210.xlsx; A108_Sacramento, CA_201210.xlsx; A109_Salt Lake City, UT_201210.xlsx; A110_Orange County, CA_201210.xlsx; A111_Seattle, WA_201210.xlsx | ACTAVIS0675592 | ACTAVIS0675603 | | |
| P-22200 | 5/6/2013 | ER/LA Opioid Analgesics REMS Website tracked changes | ALLERGAN_MDL_02233231 | ALLERGAN_MDL_02233275 | | |
| P-22201 | 6/25/2015 | Andrew Khouri, CEO Brent Saunders says Allergan remains committed to Irvine despite sale, Los Angeles Times | N/A | N/A | | |
| P-22202 | 11/30/2018 | Press Release, McKesson Corporation, McKesson Announces New Global Headquarters in Las Colinas, Texas | N/A | N/A | | |
| P-22203 | 7/23/2019 | Whitney Curtis, One Opioid drugmaker's solution to billions of potential liabilities: spin them out into new company, CNBC | N/A | N/A | | |
| P-22204 | 2/13/2018 | Minute Order, California, v. Purdue Pharma | N/A | N/A | | |
| P-22205 | 11/9/2018 | Minutes and Order, In re: Nat'l Prescription Opiate Litig., No. 1:17-md-2804-DAP (N.D. Ohio Nov. 9, 2018), ECF No. 1108 | N/A | N/A | | |

| P-22206 | 2/15/2019 | Order, In re: Nat'l Prescription Opiate Litig., No. 1:17-md-2804-DAP (N.D. Ohio Feb. 15, 2019), ECF No. 1377 | N/A | N/A | |
| P-22207 | 2/9/2017 | Allergan Opioid PMR Support Invoice, RPC-13001A | ALLERGAN_MDL_04382952 | ALLERGAN_MDL_04382953 | |
| P-22208 | 9/27/2016 | Press Release, Allergan plc, Orange County Business Council Study Showcases Economic Impact of Allergan on California Economy | N/A | N/A | |
| P-22209 | 12/14/2016 | McKesson Corporation Confirmation | ALLERGAN_CA_00042256 | ALLERGAN_CA_00042257 | |
| P-22210 | 1/7/2019 | Ship Report 01-01-19 TO 01-06-19.XLSX with attachment | ALLERGAN_CA_00422560 | ALLERGAN_CA_00422561 | |
| P-22211 | 8/28/2006 | Re: License Fees for 2007 Budget; Registration fees by site | ALLERGAN_MDL_04014602 | ALLERGAN_MDL_04014609 | |
| P-22212 | 9/15/2008 | Global Standard Operating Procedure, CSCD | ALLERGAN_MDL_04016159 ALLERGAN_MDL_04016371 | ALLERGAN_MDL_04016374 ALLERGAN_MDL_04016390 | ALLERGAN_MDL_04016371 - ALLERGAN_MDL_04016374 |
| P-22213 | 7/1/2001 | California Board of Pharmacy The Script July 2001 | N/A | N/A | |
| P-22214 | 4/11/2011 | Gomes T., et al. Opioid dose and drug-related mortality in patients with nonmalignant pain | N/A | N/A | |
| P-22215 | 11/20/2006 | Suspicious Week Ending 11-19-06 | Anda_Opioids_MDL_0000124949 | Anda_Opioids_MDL_0000124949 | |
| P-22216 | 8/9/2013 | In the Matter of the Accusation Against Pacifica Pharmacy; Thang Tran. Board of Pharmacy Case No. 3802; OAH No. 2011010644; Precedential Decision No. 2013-01 | N/A | N/A | |
| P-22217 | 2/25/2015 | State Board of Pharmacy Department of Consumer Affairs SB 493 Implementation Committee Meeting Minutes | N/A | N/A | |
| P-22218 | 1/1/2018 | Guess K.S., et al. How Do You Respond to Corresponding Responsibility? | N/A | N/A | |
| P-22219 | 3/13/0218 | FR 83, No. 49: Pharmacy Doctors Enterprises d/b/a Zion Clinic Pharmacy; Decision and Order | N/A | N/A | |
| P-22220 | 5/1/2019 | Danielson J., Besinque K., et al. Essential Elements for Core Required Advanced Pharmacy Practice Experiences | N/A | N/A | |
| P-22221 | 9/20/2019 | Pharm. Doctors Enters. v. DEA, 789 Fed. Appx. 724, United States Court of Appeals for the Eleventh Circuit | N/A | N/A | |
| P-22222 | 3/1/2020 | California Board of Pharmacy The Script March 2020 | N/A | N/A | |
| P-22223 | 10/20/2020 | In the Matter of the Third Amended Accusation Against IV Solutions, Inc. Alireza Varastehpour, President and Renee Sadow. Board of Pharmacy Case No. 3606, OAH No. 2011050988 | N/A | N/A | |
| P-22224 | 11/1/2021 | American Pharmacists Association Oath of a Pharmacist | N/A | N/A | |
| P-22225 | N/A | "Corresponding Responsibility: It's the Law," California State Board of Pharmacy pamphlet | N/A | N/A | |
| P-22226 | N/A | CA Board of Pharmacy Disciplinary Actions | N/A | N/A | |
| P-22227 | N/A | CA Pharmacists Association Corresponding Responsibility Checklist | N/A | N/A | |
| P-22228 | N/A | CDC Calculating Total Daily Dose of Opioids For Safer Dosage | N/A | N/A | |
| P-22229 | 6/6/2001 | Soft tissue infections among injection drug users | N/A | N/A | |
| P-22230 | 2/1/2013 | Intertwined epidemics national demographic trends | N/A | N/A | |
| P-22231 | 8/1/2017 | US regional and demographic differences in prescription opioid and heroin-related overdose hospitalizations | N/A | N/A | |
| P-22232 | 2/1/2018 | Opioid crisis no easy fix to its social and economic determinants | N/A | N/A | |
| P-22233 | 1/1/2020 | CDC Drug overdose deaths in the United States, 1999-2018 | N/A | N/A | |
| P-22234 | 2/1/2021 | The rise of illicit fentanyls | N/A | N/A | |
| P-22235 | 2021 | SF Expert Report track 4 input calculations 092621 | N/A | N/A | |
| P-22236 | 2021 | MME calc SF 122321.xlsx | N/A | N/A | |
| P-22237 | 2021 | West KL, Lindquist K, Rodda LN. Fentanyl epidemic hits the U.S. West Coast: Opioid Related deaths in San Francisco from 2009-2019. Int J Drug Policy. 2021;95:103402. doi:10.1016/j.drugpo.2021.103402 | N/A | N/A | |
| P-22238 | 6/1/2003 | Davidson PJ, McLean RL, Kral AH, Gleghorn AA, Edlin BR, Moss AR. Fatal heroin-related overdose in San Francisco, 1997-2000: a case for targeted intervention. J Urban Heal. 2003;80(2):261-273. doi:10.1093/jurban/jtg029 | N/A | N/A | |

101

| P-22239 | 2017 | Kral AH, Lambdin BH, Browne EN, et al. Transition from injecting opioids to smoking fentanyl in San Francisco, California. Drug Alcohol Depend. 2021;227:109003 doi:https://doi.org/10.1016/j.drugalcdep.2021.109003 197 | N/A | N/A | | |
| P-22240 | 2020 | United States Census Bureau. QuickFacts: San Francisco County, California. Published online 2020. https://www.census.gov/quickfacts/fact/table/sanfranciscocountycal ifornia.US/PST045219 | N/A | N/A | | |
| P-22241 | 1995 | Lasfargues JE, Custis D, Morrone F, Cars well J, Nguyen T. A model for estimating spinal cord injury prevalence in the United States. Spinal Cord. 1995;33(2):62-68. doi:10.1038/sc.1995.16 | N/A | N/A | | |
| P-22242 | 3/5/2019 | Wallin MT, Culpepper WJ, Campbell JD, et al. The prevalence of MS in the United States: A population-based estimate using health claims data. Neurology. 2019;92(10):e1029-e1040. doi:10.1212/WNL.0000000000007035 | N/A | N/A | | |
| P-22243 | 11/1/2020 | Zelaya C, Dahlhamer J, Lucas J, Conner E. Chronic pain and high-impact chronic pain among U.S. adults, 2019. NCHS Data Br No 390. Published online 2020. | N/A | N/A | | |
| P-22244 | 2021 | National Institutes of Health. State cancer profiles: San Francisco - Oakland Historical Trends. Natl Cancer Inst. Published online 2021. https://statecancerprofiles.cancer.gov/historicaltrend/indphp?0&01 99&999&7599&001&001&00&0&0&0&1&0&1&1#results | N/A | N/A | | |
| P-22245 | 10/5/2020 | Centers for Disease Control and Prevention. Shingles (Herpes Zoster): Clinical Overview. Natl Cent Immun Respir Dis Div Viral Dis. Published online 2020. https://www.cdc.gov/shingles/hcp/clinical-overview.html | N/A | N/A | | |
| P-22246 | 1/19/2021 | NHS. Overview: Post-herpetic neuralgia. Published online 2021.https://www.nhs.uk/conditions/post-herpetic-neuralgia/ | N/A | N/A | | |
| P-22247 | 8/4/2019 | Centers for Disease Control and Prevention. Shingles (Herpes Zoster): Shingles Burden and Trends. Natl Cent Immun Respir Dis Div Viral Dis. Published online 2019. https://www.cdc.gov/shingles/surveillance.html | N/A | N/A | | |
| P-22248 | 1/1/1989 | Chief Medical Examiner - Coroner San Francisco, CA Annual Report July 1, 1987 - June 30, 1988 | N/A | N/A | | |
| P-22249 | 3/1/1990 | Chief Medical Examiner - Coroner San Francisco, CA Annual Report July 1, 1988 - June 30, 1989 | N/A | N/A | | |
| P-22250 | 1/1/1991 | Chief Medical Examiner - Coroner CCSF Annual Report July 1, 1989-June 30, 1990 | N/A | N/A | | |
| P-22251 | 1/1/1992 | Medical Examiner's Office CCSF Annual Report July 1, 1990 - June 30, 1991 | N/A | N/A | | |
| P-22252 | 1/1/1993 | Medical Examiner's Office CCSF Annual Report July 1, 1991 - June 30, 1992 | N/A | N/A | | |
| P-22253 | 2/1/1994 | Medical Examiner's Office CCSF Annual Report July 1, 1992 - June 30, 1993 | N/A | N/A | | |
| P-22254 | 6/1/1995 | Medical Examiner's Office CCSF Annual Report July 1, 1993 - June 30, 1994 | N/A | N/A | | |
| P-22255 | 6/1/1996 | Medical Examiner's Office CCSF Annual Report July 1, 1994 - June 30, 1995 | N/A | N/A | | |
| P-22256 | 12/1/1997 | Medical Examiner's Office CCSF Annual Report July 1, 1995 - June 30, 1996 | N/A | N/A | | |
| P-22257 | 3/1/1998 | Medical Examiner's Office CCSF Annual Report July 1, 1996 - June 30, 1997 | N/A | N/A | | |
| P-22258 | 1/1/1999 | Medical Examiner's Office CCSF Annual Report July 1, 1997 - June 30, 1998 | N/A | N/A | | |
| P-22259 | 4/3/2000 | Medical Examiner's Office CCSF Annual Report July 1, 1998 - June 30, 1999 | N/A | N/A | | |
| P-22260 | 12/1/2000 | Medical Examiner's Office CCSF Annual Report July 1, 1999 - June 30, 2000 | N/A | N/A | | |

| P-22261 | 6/1/2002 | Medical Examiner's Office CCSF Annual Report July 1, 2000 - June 30, 2001 | N/A | N/A | | |
| P-22262 | 3/1/2003 | Medical Examiner's Office CCSF Annual Report July 1, 2001 - June 30, 2002 | N/A | N/A | | |
| P-22263 | 4/1/2004 | Medical Examiner's Office CCSF Annual Report July 1, 2002 - June 30, 2003 | N/A | N/A | | |
| P-22264 | 11/1/2005 | Office of the Chief Medical Examiner CCSF Annual Report July 1, 2003 - June 30, 2004 | N/A | N/A | | |
| P-22265 | 6/1/2007 | Office of the Chief Medical Examiner CCSF Annual Report July 1, 2004 - June 30, 2005 | N/A | N/A | | |
| P-22266 | 11/1/2008 | Office of the Chief Medical Examiner CCSF Annual Report July 1, 2005 - June 30, 2006 | N/A | N/A | | |
| P-22267 | 2/1/2010 | Office of the Chief Medical Examiner CCSF Annual Report Fiscal Year 2006-2007 | N/A | N/A | | |
| P-22268 | 11/1/2010 | Office of the Chief Medical Examiner CCSF Annual Report Fiscal Year 2007-2008 | N/A | N/A | | |
| P-22269 | 2/1/2011 | Office of the Chief Medical Examiner CCSF Annual Report Fiscal Year 2008-2009 | N/A | N/A | | |
| P-22270 | 6/1/2011 | Office of the Chief Medical Examiner CCSF Annual Report Fiscal Year 2009-2010 | N/A | N/A | | |
| P-22271 | 12/1/2013 | Office of the Chief Medical Examiner CCSF Fiscal year 2012-2013 Annual Report | N/A | N/A | | |
| P-22272 | 12/1/2014 | Office of the Chief Medical Examiner CCSF Fiscal year 2013-2014 Annual Report | N/A | N/A | | |
| P-22273 | 12/1/2015 | Office of the Chief Medical Examiner CCSF Fiscal year 2014-2015 Annual Report | N/A | N/A | | |
| P-22274 | 12/1/2016 | Office of the Chief Medical Examiner CCSF Fiscal year 2015-2016 Annual Report | N/A | N/A | | |
| P-22275 | 12/1/2017 | Office of the Chief Medical Examiner CCSF Fiscal year 2016-2017 Annual Report | N/A | N/A | | |
| P-22276 | 5/1/2019 | Office of the Chief Medical Examiner CCSF Fiscal year 2017-2018 Annual Report | N/A | N/A | | |
| P-22277 | 12/1/2019 | Fiscal Year 2018-2019 Annual Report of the Office of the Chief Medical Examiner | N/A | N/A | | |
| P-22278 | 11/1/2021 | Office of the Chief Medical Examiner FY19-20 Annual Report | N/A | N/A | | |
| P-22279 | 1/19/2022 | Preliminary Accidental Drug Overdose Data Reports for January 2021 through December 2021 | N/A | N/A | | |
| P-22281 | 10/27/2010 | East Main Street Pharmacy Decision | N/A | N/A | | |
| P-22282 | 8/15/2013 | Medical Board of California Department of Consumer Affairs, 12-2008-190960, Decision re Ray Poon-Phang, issued August 15, 2013 | N/A | N/A | | |
| P-22283 | 1/28/2014 | Collin Leong 2013 California Medical Board Stipulation for Surrender of Certificate, Exhibit A "Accusation" | N/A | N/A | | |
| P-22284 | 2015 | Bruera, et al. Cancer Pain Management: Safe and Effective Use of Opioids. American Society of Clinical Oncology Educational Book 2015 :35, e593-e599 | N/A | N/A | | |
| P-22285 | 4/10/2015 | Lee. Feds say wife of S.F. doctor accused in drug ring laundered money. SF Gate. April 11, 2015. | N/A | N/A | | |
| P-22286 | 11/10/2016 | 81 , FR 79188: Jones Total Health Care Pharmacy, L.L.C., and SND Health Care, L.L.C.; Decision and Order | N/A | N/A | | |
| P-22287 | 11/13/2016 | DEA Decisions: Evidence of "Red Flags of Drug Diversion," DEA Chronicles, Coe Law PLLC | N/A | N/A | | |
| P-22288 | 5/31/2017 | Bay Area Doctor Sentenced for Running Pill Mill, Involuntary Manslaughter, County of Santa Clara, Office of the District Attorney, Press Release | N/A | N/A | | |
| P-22293 | 7/19/2018 | Halstead. State revokes license of Novato doctor, former nursing home medical director. Marin Independent Journal. | N/A | N/A | | |
| P-22297 | 2/3/2021 | Guido James Gores Jr Stipulated Surrender of License and Order | N/A | N/A | | |

CT4 Plaintiff's Supplemental Exhibit List 04.19.2022

| | | | | | | |
|---|---|---|---|---|---|---|
| P-22309 | 11/16/2021 | Pergolizzi, et al . Opioid Therapy in Cancer Patients and Survivors at Risk of Addiction, Misuse or Complex Dependency. Front. Pain Res., 16 November 2021, Vol. 2. | N/A | N/A | | |
| P-22420 | 2/18/2022 | CA Medical Board Licensing Details for G 23663 Donald Richard Dossett | N/A | N/A | | |
| P-22421 | 2/18/2022 | CA Medical Board Licensing Details for G 10958 Andrew Giovannini | N/A | N/A | | |
| P-22422 | 2/18/2022 | CA Medical Board Licensing Details for G 20523 Ray Poon-Phang Seet | N/A | N/A | | |
| P-22423 | 2/18/2022 | CA Medical Board Licensing Details G 45225 John Winthrop Pierce | N/A | N/A | | |
| P-22424 | 2/18/2022 | CA Medical Board Licensing Details for G 61254 Guido James Gores Jr | N/A | N/A | | |
| P-22425 | 2/1/2007 | Johnston, J., Wasunna, A. A., & Hastings Center (2007). Patents, biomedical research, and treatments: examining concerns, canvassing solutions. The Hastings Center report, 37(1), S1–S36. https://doi.org/10.1353/hcr.2007.0006 | N/A | N/A | | |
| P-22426 | 11/01/1/2016 | Shmagel, A., Foley, R., & Ibrahim, H. (2016). Epidemiology of Chronic Low Back Pain in US Adults: Data From the 2009-2010 National Health and Nutrition Examination Survey. Arthritis care & research, 68(11), 1688–1694. https://doi.org/10.1002/acr.22890 | N/A | N/A | | |
| P-22427 | 5/16/2017 | Lee, J. S., Hu, H. M., Brummett, C. M., Syrjamaki, J. D., Dupree, J. M., Englesbe, M. J., & Waljee, J. F. (2017). Postoperative Opioid Prescribing and the Pain Scores on Hospital Consumer Assessment of Healthcare Providers and Systems Survey. JAMA, 317(19), 2013–2015. https://doi.org/10.1001/jama.2017.2827 | N/A | N/A | | |
| P-22428 | 8/30/2017 | CDC - Prescribing Data | N/A | N/A | | |
| P-22429 | 9/27/2017 | Fickweiler, F., Fickweiler, W., & Urbach, E. (2017). Interactions between physicians and the pharmaceutical industry generally and sales representatives specifically and their association with physicians' attitudes and prescribing habits: a systematic review. BMJ open, 7(9), e016408. https://doi.org/10.1136/bmjopen-2017-016408 | N/A | N/A | | |
| P-22430 | 2018 | Volkow, N., Benveniste, H., & McLellan, A. T. (2018). Use and Misuse of Opioids in Chronic Pain. Annual review of medicine, 69, 451–465. https://doi.org/10.1146/annurev-med-011817-044739 | N/A | N/A | | |
| P-22431 | 1/19/2018 | Levy, N., Sturgess, J., & Mills, P. (2018). "Pain as the fifth vital sign" and dependence on the "numerical pain scale" is being abandoned in the US: Why?. British journal of anaesthesia, 120(3), 435–438. https://doi.org/10.1016/j.bja.2017.11.098 | N/A | N/A | | |
| P-22432 | 2019 | Higgins, C., Smith, B. H., & Matthews, K. (2019). Evidence of opioid-induced hyperalgesia in clinical populations after chronic opioid exposure: a systematic review and meta-analysis. British journal of anaesthesia, 122(6), e114–e126. https://doi.org/10.1016/j.bja.2018.09.019 | N/A | N/A | | |
| P-22433 | 11/25/2018 | Bernard, S. A., Chelminski, P. R., Ives, T. J., & Ranapurwala, S. I. (2018). Management of Pain in the United States-A Brief History and Implications for the Opioid Epidemic. Health services insights, 11, 1178632918819440. https://doi.org/10.1177/1178632918819440 | N/A | N/A | | |
| P-22434 | 12/18/2018 | Busse, J. W., Wang, L., Kamaleldin, M., Craigie, S., Riva, J. J., Montoya, L., Mulla, S. M., Lopes, L. C., Vogel, N., Chen, E., Kirmayr, K., De Oliveira, K., Olivieri, L., Kaushal, A., Chaparro, L. E., Oyberman, I., Agarwal, A., Couban, R., Tsoi, L., Lam, T., … Guyatt, G. H. (2018). Opioids for Chronic Noncancer Pain: A Systematic Review and Meta-analysis. JAMA, 320(23), 2448–2460. https://doi.org/10.1001/jama.2018.18472 | N/A | N/A | | |

CT4 Plaintiff's Supplemental Exhibit List 04.19.2022

| | | | | | | |
|---|---|---|---|---|---|---|
| P-22435 | 7/19/2019 | Abbasi K. First do no harm: the impossible oath BMJ 2019; 366 :l4734 doi:10.1136/bmj.l4734 | N/A | N/A | | |
| P-22436 | 12/16/2020 | CDC - Data & Statistics on Sickle Cell Disease | N/A | N/A | | |
| P-22437 | 12/16/2020 | CDC -Complications and Treatments of Sickle Cell Disease | N/A | N/A | | |
| P-22438 | 2/23/2021 | Michaleas, S. N., Laios, K., Tsoucalas, G., & Androutsos, G. (2021). Theophrastus Bombastus Von Hohenheim (Paracelsus) (1493-1541): The eminent physician and pioneer of toxicology. Toxicology reports, 8, 411–414. https://doi.org/10.1016/j.toxrep.2021.02.012 | N/A | N/A | | |
| P-22439 | 11/3/2021 | CDC - Arthritis | N/A | N/A | | |
| P-22440 | 10/1/2016 | San Francisco Sentinel Community Site (SCS) Drug Use Patterns and Trends, 2016 | N/A | N/A | | |
| P-22441 | 11/1/2017 | San Francisco Sentinel Community Site (SCS) Drug Use Patterns and Trends, 2017 | N/A | N/A | | |
| P-22442 | 11/1/2018 | San Francisco Sentinel Community Site (SCS) Drug Use Patterns and Trends, 2018 | N/A | N/A | | |
| P-22443 | 11/1/2019 | San Francisco Sentinel Community Site (SCS) Drug Use Patterns and Trends, 2019 | N/A | N/A | | |
| P-22444 | 8/1/2020 | San Francisco Sentinel Community Site (SCS) Drug Use Patterns and Trends, 2020 | N/A | N/A | | |
| P-22445 | 12/1/2019 | Substance Use Trends in San Francisco Through 2018 | N/A | N/A | | |
| P-22446 | 8/31/2020 | Coffin PO, Rowe C, Gerbino N. Substance Use Trends in San Francisco through 2019. Center on Substance Use and Health. Department of Public Health, City and County of San Francisco. | N/A | N/A | | |
| P-22447 | 12/20/2021 | Substance Use Trends in San Francisco through 2020 | N/A | N/A | | |
| P-22448 | 1/6/2003 | Coffin, P. O., Galea, S., Ahern, J., Leon, A. C., Vlahov, D., & Tardiff, K. (2003). Opiates, cocaine and alcohol combinations in accidental drug overdose deaths in New York City, 1990-98. Addiction (Abingdon, England), 98(6), 739–747. https://doi.org/10.1046/j.1360-0443.2003.00376.x | N/A | N/A | | |
| P-22449 | 2/4/2014 | Coffin, P., & Banta-Green, C. (2014). The dueling obligations of opioid stewardship. Annals of internal medicine, 160(3), 207. https://doi.org/10.7326/M13-2781 | N/A | N/A | | |
| P-22450 | 8/16/2016 | Coffin, P. O., Behar, E., Rowe, C., Santos, G. M., Coffa, D., Bald, M., & Vittinghoff, E. (2016). Nonrandomized Intervention Study of Naloxone Coprescription for Primary Care Patients Receiving Long-Term Opioid Therapy for Pain. Annals of internal medicine, 165(4), 245–252. https://doi.org/10.7326/M15-2771 | N/A | N/A | | |
| P-22451 | 10/13/2016 | Rowe, C., Vittinghoff, E., Santos, G. M., Behar, E., Turner, C., & Coffin, P. O. (2017). Performance Measures of Diagnostic Codes for Detecting Opioid Overdose in the Emergency Department. Academic emergency medicine : official journal of the Society for Academic Emergency Medicine, 24(4), 475–483. https://doi.org/10.1111/acem.13121 | N/A | N/A | | |
| P-22452 | 8/1/2017 | Fairbairn, N., Coffin, P. O., & Walley, A. Y. (2017). Naloxone for heroin, prescription opioid, and illicitly made fentanyl overdoses: Challenges and innovations responding to a dynamic epidemic. The International journal on drug policy, 46, 172–179. https://doi.org/10.1016/j.drugpo.2017.06.005 | N/A | N/A | | |
| P-22453 | 4/1/2018 | Hurstak, E., Rowe, C., Turner, C., Behar, E., Cabugao, R., Lemos, N. P., Burke, C., & Coffin, P. (2018). Using medical examiner case narratives to improve opioid overdose surveillance. The International journal on drug policy, 54, 35–42. https://doi.org/10.1016/j.drugpo.2017.12.017 | N/A | N/A | | |
| P-22454 | 4/1/2018 | Turner, C., Chandrakumar, D., Rowe, C., Santos, G. M., Riley, E. D., & Coffin, P. O. (2018). Cross-sectional cause of death comparisons for stimulant and opioid mortality in San Francisco, 2005-2015. Drug and alcohol dependence, 185, 305–312. https://doi.org/10.1016/j.drugalcdep.2017.12.030 | N/A | N/A | | |

105

| P-22455 | 5/3/2018 | Rowe, C., Wheeler, E., Stephen Jones, T., Yeh, C., & Coffin, P. O. (2019). Community-Based Response to Fentanyl Overdose Outbreak, San Francisco, 2015. Journal of urban health : bulletin of the New York Academy of Medicine, 96(1), 6–11. https://doi.org/10.1007/s11524-018-0250-x | N/A | N/A | | |
|---------|----------|---|---|---|---|---|
| P-22456 | 8/1/2018 | Rowe, C., Wheeler, E., Vittinghoff, E., Santos, G. M., Behar, E., & Coffin, P. O. (2018). Quantity fluctuations of illicitly used opioids and overdose risk. The International journal on drug policy, 58, 64–70. https://doi.org/10.1016/j.drugpo.2018.05.004 | N/A | N/A | | |
| P-22457 | 4/25/2020 | Behar, E., Bagnulo, R., Knight, K., Santos, G. M., & Coffin, P. O. (2020). "Chasing the pain relief, not the high": Experiences managing pain after opioid reductions among patients with HIV and a history of substance use. PloS one, 15(3), e0230408. https://doi.org/10.1371/journal.pone.0230408 | N/A | N/A | | |
| P-22458 | 5/4/2020 | Coffin, P. O., Rowe, C., Oman, N., Sinchek, K., Santos, G. M., Faul, M., Bagnulo, R., Mohamed, D., & Vittinghoff, E. (2020). Illicit opioid use following changes in opioids prescribed for chronic non-cancer pain. PloS one, 15(5), e0232538. https://doi.org/10.1371/journal.pone.0232538 | N/A | N/A | | |
| P-22459 | 8/1/2015 | NDEWS Coordinating Center. Sentinel Community Site Profile 2015: San Francisco. August 2015 | N/A | N/A | | |
| P-22460 | 2020 | White Market Drugs: Big Pharma and the Hidden History of Addiction in America (University of Chicago Press, 2020) | TEVA_CAOC_14209083 | TEVA_CAOC_14209417 | | |
| P-22461 | 2/5/2007 | Suspicious Week Ending 2-04-07 Pharmacy | Anda_Opioids_MDL_0000124954 | Anda_Opioids_MDL_0000124954 | | |
| P-22462 | 11/4/1998 | Actiq Label | TEVA_MDL_A_13750961 | TEVA_MDL_A_13750989 | | |
| P-22463 | 1/1/2004 | Actiq Label | TEVA_MDL_A_13745721 | TEVA_MDL_A_13745751 | | |
| P-22464 | 1/1/2005 | Actiq Label | TEVA_MDL_A_13744637 | TEVA_MDL_A_13744667 | | |
| P-22465 | 1/1/2006 | Actiq Label | TEVA_MDL_A_13749671 | TEVA_MDL_A_13749763 | | |
| P-22466 | 1/1/2007 | Actiq Label | TEVA_MDL_A_13745533 | TEVA_MDL_A_13745545 | | |
| P-22467 | 12/5/2007 | Fentora Label | TEVA_MDL_A_13748837 | TEVA_MDL_A_13748878 | | |
| P-22468 | 1/15/2009 | Independent Educational Program Grant Agreement (payee: MediCom Worldwide) | TEVA_MDL_A_00850578 | TEVA_MDL_A_00850961 | | |
| P-22469 | 4/1/2009 | Fentora Label | TEVA_MDL_A_13755545 | TEVA_MDL_A_13755573 | | |
| P-22470 | 9/1/2009 | Actiq Label | TEVA_MDL_A_13745238 | TEVA_MDL_A_13745252 | | |
| P-22471 | 1/1/2011 | Actiq Label | TEVA_MDL_A_13748903 | TEVA_MDL_A_13748921 | | |
| P-22472 | 1/5/2011 | Fentora Label | TEVA_MDL_A_13748710 | TEVA_MDL_A_13748723 | | |
| P-22473 | 7/1/2011 | Fentora Label | TEVA_MDL_A_13743152 | TEVA_MDL_A_13743161 | | |
| P-22474 | 12/20/2011 | Actiq Label | TEVA_MDL_A_13744071 | TEVA_MDL_A_13744089 | | |
| P-22475 | 12/21/2011 | Fentora Label | TEVA_MDL_A_13747680 | TEVA_MDL_A_13747695 | | |
| P-22476 | 5/19/2014 | Email re FW: Fentora RX Savings Weekly Update | TEVA_MDL_A_01092610 | TEVA_MDL_A_01092611 | | |
| P-22477 | 12/1/2016 | Actiq Label | TEVA_MDL_A_13748191 | TEVA_MDL_A_13748216 | | |
| P-22478 | 2004 | Emerging Solutions in Pain…Today's source for tomorrow's pain-management | TEVA_MDL_A_01165591 | TEVA_MDL_A_01165596 | | |
| P-22479 | 1/2/2006 | Suspicious Week Ending 1-01-06 Pharmacy | Anda_Opioids_MDL_0000124959 | Anda_Opioids_MDL_0000124959 | | |
| P-22480 | N/A | Marchione Resume | TEVA_MDL_A_08607743 | TEVA_MDL_A_08608124 | | |
| P-22481 | 12/3/2006 | Suspicious Week Ending 12-03-06 Wholesalers | Anda_Opioids_MDL_0000124960 | Anda_Opioids_MDL_0000124960 | | |
| P-22482 | 12/4/2006 | Suspicious Week Ending 12-03-06 Pharmacy | Anda_Opioids_MDL_0000124974 | Anda_Opioids_MDL_0000124974 | | |
| P-22483 | 9/13/2006 | ACPA Grant; Grant Agreement | TEVA_MDL_A_01089325 | TEVA_MDL_A_01090280 | | |
| P-22484 | 1/29/2007 | Suspicious Week Ending 1-28-07 Wholesaler | Anda_Opioids_MDL_0000124980 | Anda_Opioids_MDL_0000124980 | | |
| P-22485 | 2012 | Fentora Targeting Spreadsheet | TEVA_MDL_A_06627557 | TEVA_MDL_A_06627558 | | |
| P-22486 | 2006 | 4th Quarter 2006 Incentive Compensation Plan | TEVA_CHI_00039254 | TEVA_CHI_00039259 | | |
| P-22487 | N/A | Teva Ltd. Historical Timeline | N/A | N/A | | |
| P-22488 | 1/26/2006 | Press Release: Teva Completes Acquisition of Ivax | N/A | N/A | | |
| P-22489 | 7/18/2008 | Press Release: Teva to Acquire Barr | N/A | N/A | | |
| P-22490 | 1/31/2018 | Settlement Agreement and Mutual Release | N/A | N/A | | |
| P-22491 | 2/13/2019 | Press Release: Teva Reports Fourth Quarter and Full Year 2018 Financial Results | N/A | N/A | | |
| P-22492 | N/A | Teva Website: Corporate Officers | N/A | N/A | | |
| P-22493 | N/A | Teva Website: Kare Schultz | N/A | N/A | | |
| P-22494 | N/A | Teva Website: David M. Stark | N/A | N/A | | |

106

CT4 Plaintiff's Supplemental Exhibit List 04.19.2022

| | | | | | | |
|---|---|---|---|---|---|---|
| P-22496 | N/A | Teva Website: Iris Beck-Codner | N/A | N/A | | |
| P-22497 | N/A | Teva Website: Michael McClellan | N/A | N/A | | |
| P-22498 | N/A | Teva Website: Brendan O'Grady | N/A | N/A | | |
| P-22499 | N/A | Teva Website: Dr. Hafrun Fridriksdottir | N/A | N/A | | |
| P-22500 | N/A | Teva Website: Dr. Carlo de Notaristefani | N/A | N/A | | |
| P-22501 | N/A | Teva Website: Nir Baron | N/A | N/A | | |
| P-22502 | N/A | Teva Website: Lori Queisser | N/A | N/A | | |
| P-22503 | N/A | Teva Website: Sven Dethlefs | N/A | N/A | | |
| P-22504 | N/A | Teva Website: Asaph Naaman | N/A | N/A | | |
| P-22505 | N/A | Teva Website: Debra Barrett | N/A | N/A | | |
| P-22506 | 2018 | 2012 Form 20-F, Segment Reporting Memorandum Q1 | N/A | N/A | | |
| P-22507 | N/A | Teva Website: Corporate Governance | N/A | N/A | | |
| P-22508 | N/A | Teva Website: Committees of the Board | N/A | N/A | | |
| P-22509 | N/A | Teva Pharmacetucial and Teva Parenteral Medicines Inc. Corporate Histories | N/A | N/A | | |
| P-22510 | N/A | Summary of Certain Teva Subsidiaries | N/A | N/A | | |
| P-22511 | 12/1/2015 | Guidelines for Composition and Governance of Subsidiary Boards | N/A | N/A | | |
| P-22512 | N/A | Ledger Spreadsheet | N/A | N/A | | |
| P-22513 | 12/31/2018 | Teva Ltd. Notes to Consolidated Financial Statements | N/A | N/A | | |
| P-22514 | 3/6/2007 | Press Release: Teva to Sell Oxycodone Through the End of 2007 | N/A | N/A | | |
| P-22515 | 2014 | Innovating Better Health, Teva 2014 Global Citizenship Report | N/A | N/A | | |
| P-22516 | 6/7/2016 | Joint Meeting of the Anesthetic and Analgesic Drug Products Advisory Committee and the Drug Safety and Risk Management Advisory Committee | N/A | N/A | | |
| P-22517 | N/A | Dan Bar-Zohar LinkedIn | N/A | N/A | | |
| P-22518 | 1998 | 1998 21 CRF 314.520 | N/A | N/A | | |
| P-22519 | 2003 | Quality Assurance Memo to QA File from David Brennan | N/A | N/A | | |
| P-22520 | 11/6/2006 | Suspicious Week Ending 11-05-06 Pharmacy | Anda_Opioids_MDL_0000124985 | Anda_Opioids_MDL_0000124985 | | |
| P-22521 | 9/29/2008 | Government's Memo for Entry of Plea and Sentencing | N/A | N/A | | |
| P-22522 | 10/6/2016 | Chicago-Cook Task Force on Heroin Final Report | N/A | N/A | | |
| P-22523 | 10/4/1998 | Actiq Approved Label | N/A | N/A | | |
| P-22524 | N/A | Breakthrough Pain Management: The Interface of Pain and Addiction Related Issues Interview with Dr. Steve Passik, Perry Fine, Charles Argoff, Gerald Aronoff | N/A | N/A | | |
| P-22525 | 7/29/2014 | Vantrela Core Team Meeting Kickoff PPT | TEVA_MDL_A_08725394 | TEVA_MDL_A_08725395 | | |
| P-22526 | 10/14/2014 | Email attaching Vantrela ER Summit PPT | TEVA_MDL_A_03671899 | TEVA_MDL_A_03671900 | | |
| P-22527 | 6/26/2015 | Email attaching IR Hydrocodone Kick Off Meeting PPT | TEVA_MDL_A_06904379 | TEVA_MDL_A_06904380 | | |
| P-22528 | 9/24/2014 | Email Attaching 2015 AOP PPT | TEVA_MDL_A_12035954 | TEVA_MDL_A_12035955 | | |
| P-22529 | 9/2/2016 | Email revising slides to Pain Care | TEVA_MDL_A_08777669 | TEVA_MDL_A_08777670 | | |
| P-22530 | 8/26/2014 | Email re Teva Financial Support with attachments | TEVA_MDL_A_01529642 | TEVA_MDL_A_01529646 | | |
| P-22531 | 2/1/2015 | Evolving Roles, Same Goals PPT | TEVA_MDL_A_01136619 | TEVA_MDL_A_01136650 | | |
| P-22532 | 2/20/2015 | Email re PARC Meeting | TEVA_MDL_A_06906333 | TEVA_MDL_A_06906334 | | |
| P-22533 | 2015 | Wayback Machine 2015 version of Pain Matters website | N/A | N/A | | |
| P-22534 | 9/18/2015 | Email re CDC Guidelines | TEVA_CHI_00499925 | TEVA_CHI_00499925 | | |
| P-22535 | 2021 | CDC Website | N/A | N/A | | |
| P-22536 | 2021 | CDC Website | N/A | N/A | | |
| P-22537 | 2021 | CDC Website | N/A | N/A | | |
| P-22538 | 2021 | CDC Website | N/A | N/A | | |
| P-22539 | 6/9/2015 | Email re PainMatters.com Analytics Report 2 with attachment | TEVA_MDL_A_08760981 | TEVA_MDL_A_08761002 | | |
| P-22540 | 12/8/2003 | Email re October Numbers | TEVA_CAOC_13823465 | TEVA_CAOC_13823465 | | |
| P-22541 | 3/27/2003 | Email re recap of Medicom info | TEVA_CAOC_13821704 | TEVA_CAOC_138821705 | | |
| P-22542 | 3/17/2005 | Memo re Emerging Solutions in Pain (ESP) Program | TEVA_MDL_A_01165705 | TEVA_MDL_A_01165705 | | |
| P-22543 | 1/29/2007 | Suspicious Week Ending 1-28-07 Pharmacy | Anda_Opioids_MDL_0000124988 | Anda_Opioids_MDL_0000124988 | | |
| P-22544 | 2/28/2005 | Email re MDM 1st Quarter Bonus Plan with attachments | TEVA_MDL_A_08859759 | TEVA_MDL_A_08859762 | | |
| P-22545 | 6/8/2005 | Email re POA presentation with attachment | TEVA_SF_00001233 | TEVA_SF_00001234 | | |
| P-22546 | 3/15/2005 | Email re MEP's | TEVA_MDL_A_09741988 | TEVA_MDL_A_09741989 | | |
| P-22547 | 3/29/2006 | Email re La Jolla National Speaker Training - June 11, 2005 with attachments | TEVA_MDL_A_06468531 | TEVA_MDL_A_06468574 | | |

107

| | | | | | | |
|---|---|---|---|---|---|---|
| P-22548 | 3/29/2006 | Email re Slide Decks - La Jolla National Speaker Training - June 11, 2005 with attachments | TEVA_MDL_A_06468635 | TEVA_MDL_A_06468691 | | |
| P-22549 | 3/15/2005 | Email re Actiq slides with attachment | TEVA_MDL_A_08873588 | TEVA_MDL_A_08873589 | | |
| P-22550 | 8/19/2005 | Email re Provigil & Actiq Slide Kits with attachment | TEVA_SF_00002126 | TEVA_SF_00002127 | | |
| P-22551 | 1/20/2006 | Email re Actiq slide kit with attachment | TEVA_SF_00002699 | TEVA_SF_00002700 | | |
| P-22552 | 3/13/2006 | Email re Speaker Interest | TEVA_SF_00002991 | TEVA_SF_00002992 | | |
| P-22553 | 2/16/2006 | Email re Completed Program - You are required to add Attendees | TEVA_SF_00002806 | TEVA_SF_00002809 | | |
| P-22554 | 2021 | Patrick J. Hogan, D.O. bio | N/A | N/A | | |
| P-22555 | 2021 | Sharon K. Jung, ARNP bio | N/A | N/A | | |
| P-22556 | 11/22/2006 | Email re End-of-day WSJ Pick-up | TEVA_SF_00004728 | TEVA_SF_00004729 | | |
| P-22557 | 3/13/2007 | Email re Northwest | TEVA_SF_00005382 | TEVA_SF_00005382 | | |
| P-22558 | 3/14/2007 | Email re New Teleconference Program Request | TEVA_SF_00005388 | TEVA_SF_00005388 | | |
| P-22559 | 6/10/2004 | Email re Actiq Sales Spreadsheet | TEVA_MDL_A_04481117 | TEVA_MDL_A_04481117 | | |
| P-22560 | 1/7/2004 | Email re Important Pricing Info with attachment | TEVA_CAOC_13823701 | TEVA_CAOC_13823704 | | |
| P-22561 | 4/26/2004 | Email re Medi-Cal E Mail and Percent of Business Spreadsheet | TEVA_MDL_A_00929089 | TEVA_MDL_A_00929090 | | |
| P-22562 | 6/24/2004 | Email re memo with attachment | TEVA_MDL_A_11186455 | TEVA_MDL_A_11186463 | | |
| P-22563 | 1/31/2005 | Email re Actiq Sales Update - Medi-Cal | TEVA_MDL_A_00931398 | TEVA_MDL_A_00931398 | | |
| P-22564 | 2/27/2006 | Email re Sales Specialists Covance cheat sheet with attachment | TEVA_CAOC_13829878 | TEVA_CAOC_13829880 | | |
| P-22565 | 1/7/2005 | Email re 2005 MEP Guidelines with attachment | TEVA_MDL_A_11187260 | TEVA_MDL_A_11187262 | | |
| P-22566 | 3/14/2005 | Email re MEP's | TEVA_MDL_A_02772573 | TEVA_MDL_A_02772574 | | |
| P-22567 | 12/17/2003 | Email re ACTIQ Consultant Meeting - Invitation List Process and Due Dates with attachment | TEVA_MDL_A_09740361 | TEVA_MDL_A_09740366 | | |
| P-22568 | 1/30/2004 | Email re Actiq Consultants Meeting - Boca Raton, FL with attachments | TEVA_FL_00059857 | TEVA_FL_00059868 | | |
| P-22569 | 3/22/2007 | MIRF Request and Response | TEVA_AAMD_00274956 | TEVA_AAMD_00274971 | | |
| P-22570 | 9/1/2004 | Email re Top 2 Obstacles (Action Required) | TEVA_SCAG_00100214 | TEVA_SCAG_00100214 | | |
| P-22571 | 9/1/2004 | Email re Top 2 Obstacles (Action Required) | TEVA_SCAG_00100224 | TEVA_SCAG_00100224 | | |
| P-22572 | 5/25/2005 | Email re Actiq Diversion in Detroit with attachment | TEVA_SCAG_00101435 | TEVA_SCAG_00101436 | | |
| P-22573 | 5/25/2005 | Attachment to Email re Actiq Diversion in Detroit | TEVA_SCAG_00101436 | TEVA_SCAG_00101436 | | |
| P-22574 | 3/17/2006 | Email re Pain Bowl War Games - THANK YOU | TEVA_AAMD_00790383 | TEVA_AAMD_00790384 | | |
| P-22575 | 10/24/2007 | Email re ITC with attachments | TEVA_AAMD_00626540 | TEVA_AAMD_00626566 | | |
| P-22576 | 8/2/2007 | Fentora Initial Training Class Leader Guide | TEVA_AAMD_00162711 | TEVA_AAMD_00162778 | | |
| P-22577 | 7/11/2007 | Email re Fentora Model Sales Call with attachment | TEVA_MDL_A_00932499 | TEVA_MDL_A_00932501 | | |
| P-22578 | 6/26/2007 | Email re Final, final Fentora Model Sales Call Presentation with attachment | TEVA_CHI_00109350 | TEVA_CHI_00109366 | | |
| P-22579 | N/A | BTP Pain Assessment excerpt | TEVA_MDL_A_07419582 | TEVA_MDL_A_07419582 | | |
| P-22580 | 9/1/2007 | Transmittal of Advertisements and Promotional Labeling | TEVA_BALT_00088141 | TEVA_BALT_00088246 | | |
| P-22581 | 8/1/2007 | Transmittal of Advertisements and Promotional Labeling | TEVA_BALT_00088024 | TEVA_BALT_00088113 | | |
| P-22582 | 8/1/2007 | Transmittal of Advertisements and Promotional Labeling | TEVA_BALT_00087974 | TEVA_BALT_00088007 | | |
| P-22583 | 6/21/2005 | Email attaching 6440 Office Visit with attachment | TEVA_SCAG_00038797 | TEVA_SCAG_00038798 | | |
| P-22584 | 1/15/2007 | Suspicious Week Ending 1-14-07 | Anda_Opioids_MDL_0000124992 | Anda_Opioids_MDL_0000124992 | | |
| P-22585 | 8/8/2005 | Email re Target Sheet June with attachment | TEVA_SCAG_00101799 | TEVA_SCAG_00101800 | | |
| P-22586 | 10/14/2005 | Email re self appraisal 2005 with attachment | TEVA_SCAG_00039460 | TEVA_SCAG_00039463 | | |
| P-22587 | 11/10/2004 | Email re Q3 2004 Bonus Payout Information with attachments | TEVA_MDL_A_11442993 | TEVA_MDL_A_11442993 | | |
| P-22588 | 12/14/2005 | Email re Emailing: quote.htm | TEVA_SCAG_00102219 | TEVA_SCAG_00102222 | | |
| P-22589 | 8/6/2006 | Email re Q3 2006 PCS Bonus Plan with attachments | TEVA_CAOC_14193276 | TEVA_CAOC_14193282 | | |
| P-22590 | 5/22/2008 | Email re Q1 2008 Bonus for PCSs and Area Manager with attachment | TEVA_CAOC_14195530 | TEVA_CAOC_14195531 | | |
| P-22591 | 9/8/2006 | Email re Second Quarter Wrap Up | TEVA_SCAG_00102394 | TEVA_SCAG_00102395 | | |
| P-22592 | 1/4/20077 | Email re 2007 National Sales Meeting | TEVA_CHI_00105521 | TEVA_CHI_00105522 | | |
| P-22607 | 2/8/2007 | Email re POA Slides with attachment | TEVA_CHI_00106369 | TEVA_CHI_00106387 | | |
| P-22609 | 9/1/2010 | Email re PCS NSM Agenda with attachment | TEVA_AAMD_00616393 | TEVA_AAMD_00616394 | | |
| P-22610 | 11/13/2007 | Email re Thank you | TEVA_FL_00087062 | TEVA_FL_00087062 | | |
| P-22611 | 11/2/2006 | Email re ASRA Profiler with attachment | TEVA_CAOC_14192258 | TEVA_CAOC_14192262 | | |
| P-22612 | 10/5/2007 | Email re ASA Schedule of Events and Profiler with attachment | TEVA_MDL_A_02773426 | TEVA_MDL_A_02773431 | | |
| P-22670 | 3/18/2008 | Email re Inventiv overlapping in pain office | TEVA_MDL_A_00970680 | TEVA_MDL_A_00970682 | | |
| P-22688 | N/A | Hassler Handout re call activity, disciplinary actions, and payment data | N/A | N/A | | |
| P-22791 | 1/9/2012 | Fentora Marketing and Sales PPT | TEVA_CAOC_00707632 | TEVA_CAOC_00707632 | | |

| P-22813 | 2012 | Fentora Targeting Report | TEVA_MDL_A_06627558 | TEVA_MDL_A_06627558 | | |
| P-22946 | 3/19/2009 | WALGREENS_STORE_5549_00271 | WAGMDL01139001 | WAGMDL01139009 | | |
| P-22947 | 4/15/2020 | Early Inform: Inform: Good Faith Dispensing Policy Update | WAGMDL01168896 | WAGMDL01168906 | | |
| P-22974 | N/A | Promotional item listing excerpt | TEVA_MDL_A_01140792 | TEVA_MDL_A_01140792 | | |
| P-22977 | N/A | Promotional item listing excerpt | TEVA_MDL_A_02215330 | TEVA_MDL_A_02215330 | | |
| P-22978 | N/A | Speaker program listing excerpt | TEVA_CAOC_06648256 | TEVA_CAOC_06648256 | | |
| P-22979 | N/A | Speaker program listing excerpt | TEVA_CAOC_06648257 | TEVA_CAOC_06648257 | | |
| P-22980 | N/A | Speaker program listing excerpt | TEVA_CAOC_09429750 | TEVA_CAOC_09429750 | | |
| P-22981 | N/A | Speaker program listing excerpt | TEVA_CAOC_00696029 | TEVA_CAOC_00696029 | | |
| P-22982 | N/A | Speaker program listing excerpt | TEVA_MDL_A_00008174 | TEVA_MDL_A_00008174 | | |
| P-22983 | N/A | Persistent and Breakthrough Pain Materials | TEVA_CAOC_01372716 | TEVA_CAOC_01372788 | | |
| P-22984 | 4/2008 | Appendix 4 - Topic 10 Hassler Handout | N/A | N/A | | |
| P-22985 | 4/24/2008 | Promotional Response of Fentora Findings | TEVA_MDL_A_01543547 | TEVA_MDL_A_01543547 | | |
| P-22986 | 2011 | Special Report - An Integrated Risk Evaluation and Mitigation Strategy | TEVA_MDL_A_00890767 | TEVA_MDL_A_00890778 | | |
| P-22987 | N/A | Handout provided by Vitale | N/A | N/A | | |
| P-22988 | N/A | Handout provided by Vitale | N/A | N/A | | |
| P-22989 | 8/4/2006 | Cephalon Letter to FDA re Meeting Package for Type A Meeting | TEVA_BALT_00333590 | TEVA_BALT_00333599 | | |
| P-22990 | 4/13/2009 | Transmittal of Advertisements and Promotional Labeling | TEVA_MDL_A_00027729 | TEVA_MDL_A_00027836 | | |
| P-22991 | 12/22/2009 | Transmittal of Advertisements and Promotional Labeling | TEVA_MDL_A_00695698 | TEVA_MDL_A_00695742 | | |
| P-22992 | 12/8/2013 | Transmittal of Advertisements and Promotional Labeling | TEVA_MDL_A_04342838 | TEVA_MDL_A_04342849 | | |
| P-22993 | 3/23/2004 | Center for Drug Evaluation and Research Approval Package for 76-168 | N/A | N/A | | |
| P-22994 | 12/6/2005 | FDA Letter to Teva re ANDA 76-610 | N/A | N/A | | |
| P-22997 | 2/6/2004 | FDA Letter to Amide re ANDA 76-636 | N/A | N/A | | |
| P-22998 | 2014 | Letter from FDA to Teva USA re ANDA Approval | N/A | N/A | | |
| P-22999 | 1/25/2017 | Industry Meeting to Discuss Opioid Analgesics REMS | N/A | N/A | | |
| P-23000 | 1/1/2017 | Nathalie Leitch's Resume | LEITCH_MDL_00000001 | LEITCH_MDL_00000003 | | |
| P-23001 | 1/27/2020 | Email Re: Urgent | ALLERGAN_MDL_01196747 | ALLERGAN_MDL_01196751 | | |
| P-23002 | 5/11/2009 | Email re Commercial Development 2009 Priorities_2009-05-05 | ALLERGAN_MDL_01103133 | ALLERGAN_MDL_01103136 | | |
| P-23003 | N/A | Handout provided by Vitale | N/A | N/A | | |
| P-23004 | 6/29/2009 | Email re Business Rules for Inventiv | ALLERGAN_MDL_01192616 | ALLERGAN_MDL_01192617 | | |
| P-23005 | 3/30/2009 | Email re DDMAC Untitled Letter for Fentora and Treanda with attachment | TEVA_MDL_A_06877152 | TEVA_MDL_A_06877159 | | |
| P-23006 | 12/19/2006 | Email re Radio Media Tour | TEVA_MDL_A_01327725 | TEVA_MDL_A_01327727 | | |
| P-23007 | 6/21/2012 | Email re Meeting Summary - Dallas Advisory Board | ALLERGAN_MDL_00028106 | ALLERGAN_MDL_00028121 | | |
| P-23008 | 2006 | Media Alert re Fentora Offer Option for Chronic Low Back Pain | TEVA_MDL_A_03532825 | TEVA_MDL_A_03532828 | | |
| P-23009 | 2007 | Fentanyl buccal tablet for relief of breakthrough pain in opioid-treated patients with chronic low back pain: a randomized, placebo-controlled study | TEVA_AAMD_00368538 | TEVA_AAMD_00368548 | | |
| P-23010 | 6/9/2007 | Regulatory Telephone Contact Report | TEVA_MDL_A_06383979 | TEVA_MDL_A_06383981 | | |
| P-23014 | 9/1/2011 | Email re Oxymorphone ER pharmacy placement details via charge back and Oxymorphone Chargeback details 8-31-2011 attachment | Acquired_Actavis_00945856 | Acquired_Actavis_00945858 | | |
| P-23015 | 2/7/2012 | Email re MorphineER CB trend details | ACTAVIS1129567 | ACTAVIS1129568 | | |
| P-23016 | 2/27/2012 | Email re Renewal and Actavis Amendment #3 - Renewal 022612 attachment | ALLERGAN_MDL_03226918 | ALLERGAN_MDL_03226922 | | |
| P-23017 | 3/9/2012 | Email re Actavis 852 / 867 data and EAS attachment | Acquired_Actavis_00951998 | Acquired_Actavis_00952005 | | |
| P-23022 | 12/15/2009 | Myers, David Employee File [REDACTED] | ALLERGAN_MDL_SUPP00000810 | ALLERGAN_MDL_SUPP00001121 | | |
| P-23024 | 10/11/2012 | Email re Monthly Sales Awards | Acquired_Actavis_00661679 | Acquired_Actavis_00661681 | | |
| P-23025 | 6/16/2009 | Email re Kadian - New Option for Marketing | ALLERGAN_MDL_01192443 | ALLERGAN_MDL_01192444 | | |
| P-23026 | 3/17/2010 | Email re CDER New March 16, 2010 | ALLERGAN_MDL_02463212 | ALLERGAN_MDL_02463215 | | |
| P-23027 | 12/14/2009 | Email re Actavis Brand Project update | ALLERGAN_MDL_01234640 | ALLERGAN_MDL_01234661 | | |
| P-23029 | 8/2/2011 | Email re Marketing SIOP August 3 2011 | ALLERGAN_MDL_00504796 | ALLERGAN_MDL_00504815 | | |
| P-23030 | 1/18/2012 | Email re Oxymorphone mailings | ACTAVIS0618579 | ACTAVIS0618584 | | |
| P-23031 | 6/13/2012 | Email re Diana Award | ALLERGAN_MDL_00507938 | ALLERGAN_MDL_00507944 | | |
| P-23032 | 2/25/2013 | Email re Buprenorphine Naloxone Pre-launch Documents | Acquired_Actavis_02048142 | Acquired_Actavis_02048193 | | |
| P-23033 | 10/7/2009 | Email re Marketing Training for CS Reps_DRAFT | Acquired_Actavis_01367233 | Acquired_Actavis_01367236 | | |
| P-23038 | N/A | IQVIA (f/k/a IMS) Data Set | ALLERGAN_MDL_02485011 | ALLERGAN_MDL_02485011 | | |

109

CT4 Plaintiff's Supplemental Exhibit List 04.19.2022

| | | | | | | |
|---|---|---|---|---|---|---|
| P-23039 | 6/8/2009 | Fw: CSOP 011-004; CSOP_011-004,_Suspicious_Orders_of_Controlled_Drugs | ALLERGAN_MDL_02467143 | ALLERGAN_MDL_02467143 | | |
| P-23040 | 12/14/2010 | 2011 Goals DEA | ALLERGAN_MDL_02467983 | ALLERGAN_MDL_02467998 | | |
| P-23041 | 2/24/2011 | 2011 Exempt PMPTNap | ALLERGAN_MDL_03535275 | ALLERGAN_MDL_03535283 | | |
| P-23042 | 8/2/2011 | Customer Services Agreement Statement of Work No. 1 between Watson Pharma and Buzzeo for Suspicious Order Monitoring (SOM) — Onsite System Review | ALLERGAN_MDL_03535028 | ALLERGAN_MDL_03535030 | | |
| P-23043 | 9/8/2011 | SOMS Meeting Minutes - System Evaluation Cegedim Dendrite, Sept. 8, 2011 | ALLERGAN_MDL_02176488 | ALLERGAN_MDL_02176492 | | |
| P-23044 | 4/26/2012 | RE: Hydrocodone Supply Issues - Market Demand; Hydrocodone APAP Weekly TRx's 2012-04-19; AR-M550N_20120412_082528 | ACQUIRED_ACTAVIS_01179002 | ACQUIRED_ACTAVIS_01179005 | | |
| P-23045 | 10/2/2014 | BuzzeoPDMA SOM Seminar Agenda 2012 | ALLERGAN_MDL_02467214 | ALLERGAN_MDL_02467216 | | |
| P-23046 | 3/3/2015 | William_Simmons__2014_Year-End_Review__03_03_2015 | ALLERGAN_MDL_03535137 | ALLERGAN_MDL_03535143 | | |
| P-23047 | 9/6/2007 | Email re FDA TC with attachment | TEVA_MDL_A_03400136 | TEVA_MDL_A_03400138 | | |
| P-23048 | 2/19/2015 | SOM Project Just 2.19.15 | ALLERGAN_MDL_03535253 | ALLERGAN_MDL_03535257 | | |
| P-23049 | 1/11/2016 | RE: Bell Medical | ALLERGAN_MDL_03431731 | ALLERGAN_MDL_03431740 | | |
| P-23050 | 12/31/2012 | Nancy Baran File2 | ALLERGAN_MDL_SUPP_00001391 | ALLERGAN_MDL_SUPP_00001435 | | |
| P-23051 | 1/26/2010 | FW: 2010 Goals | ALLERGAN_MDL_03317313 | ALLERGAN_MDL_03317326 | | |
| P-23053 | 2/1/2008 | Alpharma-Actavis Development and Manufacturing Services Agreement, executed; Alpharma-Actavis 1st Amendment to Development and Manufacturing Services agreement, executed; Term Sheet for Embeda | ALLERGAN_MDL_01474505 | ALLERGAN_MDL_01474557 | | |
| P-23054 | 2/20/2013 | FW: Kadian targeting analysis; Updated list of Kadian Q4 12 targets | ACTAVIS1025294 | ACTAVIS1025297 | | |
| P-23055 | 10/12/2011 | RE: Monday October 10 Sales Call | ACTAVIS0811957 | ACTAVIS0811960 | | |
| P-23056 | 7/9/2012 | PO for LAO REMS; RPC Finance Information | ACTAVIS0718476 | ACTAVIS0718533 | | |
| P-23057 | 7/11/2018 | FW: Kadian information; Kadian FDA Warning Letter; NDA 20-616, Kadian - initial packet for FDA | ALLERGAN_MDL_00780096 | ALLERGAN_MDL_00780473 | | |
| P-23062 | 2008 | Your Druggist Pharmacy, 73 Fed. Reg. 75,774, 75,775 n.1 (DEA Dec. 2008) - | N/A | N/A | | |
| P-23063 | 2018 | Actions of the 2018 American Pharmacists Association House of Delegates (March 2018), | N/A | N/A | | |
| P-23065 | 09/00/2012 | Institute for Safe Medication Practices, Prescription Drug Time Guarantees and Their Impact on Patient Safety in Community Pharmacies. ISMP Medication Safety Alert! | N/A | N/A | | |
| P-23066 | 10/00/2008 | Institute for Safe Medication Practices, Speed trap. ISMP Medication Safety Alert! Community/Ambulatory Care Edition | N/A | N/A | | |
| P-23067 | 03/00/2011 | Institute for Safe Medication Practices, Return of the speed trap. ISMP Medication Safety Alert! Community/Ambulatory Care Edition | N/A | N/A | | |
| P-23068 | N/A | Stakeholders' Challenges and Red Flag Warning Signs Related to Prescribing and Dispensing Controlled Substances | NABP_00022121 | NABP_00022137 | | |
| P-23069 | 2021 | National Coordinating Council for Medication Error Reporting and Prevention. Statement Advocating for the Elimination of Prescription Time Guarantees in Community Pharmacy | N/A | N/A | | |
| P-23070 | 2017 | Pharmacists Provide Care, Fighting to let pharmacists keep patients safe, APhA | N/A | N/A | | |
| P-23071 | 2019 | Rite Aid Board Report on Opioid Oversight, at 6 | N/A | N/A | | |
| P-23076 | 3/23/2016 | FW: 5349 | WAGCASF00113475 | WAGCASF00113478 | | |
| P-23077 | 7/12/2016 | 2 of 2 Ohio Store Leadership Launch Event 2-day v2 | WAGFLAG00080494 | WAGFLAG00080626 | | |
| P-23078 | 8/1/2008 | Workflow | WAGMDL00779646 | WAGMDL00779658 | | |
| P-23087 | N/A | Composite of Walgreens Scanned Prescriptions | WAGMDL01190496 - WAGMDL01191333; WAGMDL01191370 - WAGMDL01191400; WAGMDL01191569 - WAGMDL01192642; WAGMDL01197313 - WAGMDL01198246; | Composite | | |
| P-23099 | N/A | Composite of Walgreens Electronic Notes | N/A | N/A | | |
| P-23175 | 4/6/2020 | ARCOS Retail Drug Summary Reports, Drug Enforcement Administration, 2019 | N/A | N/A | | |
| P-23176 | 8/1/2009 | Masters SOMS Algorithm. | CAH_MDL2804_01423521 | CAH_MDL2804_01423598 | | |
| P-23207 | 12/16/2004 | Board of Directors Meeting Packet | TEVA_AAMD_00180647 | TEVA_AAMD_00180858 | | |

| P-23210 | 11/1/2018 | "National Drug Code Dictionary," Drug Enforcement Administration, November 2018 | N/A | N/A | | |
| P-23211 | 1/6/2020 | "National Drug Code Dictionary," Drug Enforcement Administration, January 2020 | N/A | N/A | | |
| P-23212 | N/A | US Processed ARCOS | N/A | N/A | | |
| P-23213 | N/A | OH Processed ARCOS | N/A | N/A | | |
| P-23263 | 10/21/2013 | Statement of Work between Purdue Pharma and Adheris, Inc. | PPLP003358929 | PPLP003358936 | | |
| P-23265 | 9/18/2013 | Exec DC Visit Briefing Book Sep18 13 Final | TEVA_MDL_A_04208587 | TEVA_MDL_A_04208635 | | |
| P-23271 | 1/18/2017 | Daily Health Dashboard V5_Retail_18Jan2017 | WAGMDL00078101 | WAGMDL00078104 | | |
| P-23362 | 12/19/2006 | Board of Directors Meeting Packet | TEVA_AAMD_00182697 | TEVA_AAMD_00182818 | | |
| P-23459 | 2/12/2002 | Testimony Submitted on behalf of CVS Pharmacy to US Senate | NA | NA | | |
| P-23476 | 3/17/2021 | Declaration of Christopher Ivanoski | NA | NA | | |
| P-23545 | 12/11/2008 | Board of Directors Meeting Packet | TEVA_MDL_A_00670924 | TEVA_MDL_A_00671122 | | |
| P-23560 | 12/31/2000 | "ARCOS Retail Drug Summary Reports," Drug Enforcement Administration, 2000 | PLTF_2804_000117735 | PLTF_2804_000118147 | | |
| P-23561 | 12/31/2001 | "ARCOS Retail Drug Summary Reports," Drug Enforcement Administration, 2001 | PLTF_2804_000118148 | PLTF_2804_000119235 | | |
| P-23563 | 12/31/2002 | "ARCOS Retail Drug Summary Reports," Drug Enforcement Administration, 2002 | PLTF_2804_000119236 | PLTF_2804_000119958 | | |
| P-23564 | 12/31/2003 | "ARCOS Retail Drug Summary Reports," Drug Enforcement Administration, 2003 | PLTF_2804_000119959 | PLTF_2804_000120657 | | |
| P-23565 | 12/31/2004 | "ARCOS Retail Drug Summary Reports," Drug Enforcement Administration, 2004 | PLTF_2804_000120658 | PLTF_2804_000121625 | | |
| P-23566 | 12/31/2005 | "ARCOS Retail Drug Summary Reports," Drug Enforcement Administration, 2005 | PLTF_2804_000121626 | PLTF_2804_000122352 | | |
| P-23567 | 12/31/2006 | "ARCOS Retail Drug Summary Reports," Drug Enforcement Administration, 2006 | PLTF_2804_000122353 | PLTF_2804_000122958 | | |
| P-23568 | 12/31/2006 | "ARCOS Retail Drug Summary Reports," Drug Enforcement Administration, 2006 | PLTF_2804_000122959 | PLTF_2804_000122999 | | |
| P-23569 | 12/31/2006 | "ARCOS Retail Drug Summary Reports," Drug Enforcement Administration, 2006 | PLTF_2804_000123000 | PLTF_2804_000123043 | | |
| P-23570 | 12/31/2006 | "ARCOS Retail Drug Summary Reports," Drug Enforcement Administration, 2006 | PLTF_2804_000123044 | PLTF_2804_000123080 | | |
| P-23571 | 12/31/2006 | "ARCOS Retail Drug Summary Reports," Drug Enforcement Administration, 2006 | PLTF_2804_000123081 | PLTF_2804_000123210 | | |
| P-23572 | 12/31/2006 | "ARCOS Retail Drug Summary Reports," Drug Enforcement Administration, 2006 | PLTF_2804_000123211 | PLTF_2804_000123215 | | |
| P-23573 | 12/31/2007 | "ARCOS Retail Drug Summary Reports," Drug Enforcement Administration, 2007 | PLTF_2804_000123216 | PLTF_2804_000123818 | | |
| P-23574 | 12/31/2007 | "ARCOS Retail Drug Summary Reports," Drug Enforcement Administration, 2007 | PLTF_2804_000123819 | PLTF_2804_000123861 | | |
| P-23575 | 12/31/2007 | "ARCOS Retail Drug Summary Reports," Drug Enforcement Administration, 2007 | PLTF_2804_000123862 | PLTF_2804_000123908 | | |
| P-23576 | 12/31/2007 | "ARCOS Retail Drug Summary Reports," Drug Enforcement Administration, 2007 | PLTF_2804_000123909 | PLTF_2804_000123940 | | |
| P-23577 | 12/31/2007 | "ARCOS Retail Drug Summary Reports," Drug Enforcement Administration, 2007 | PLTF_2804_000123941 | PLTF_2804_000124071 | | |
| P-23578 | 12/31/2007 | "ARCOS Retail Drug Summary Reports," Drug Enforcement Administration, 2007 | PLTF_2804_000124072 | PLTF_2804_000124077 | | |
| P-23579 | 12/31/2008 | "ARCOS Retail Drug Summary Reports," Drug Enforcement Administration, 2008 | PLTF_2804_000124078 | PLTF_2804_000124705 | | |
| P-23580 | 12/31/2008 | "ARCOS Retail Drug Summary Reports," Drug Enforcement Administration, 2008 | PLTF_2804_000124706 | PLTF_2804_000124747 | | |
| P-23581 | 12/31/2008 | "ARCOS Retail Drug Summary Reports," Drug Enforcement Administration, 2008 | PLTF_2804_000124748 | PLTF_2804_000124791 | | |
| P-23582 | 12/31/2008 | "ARCOS Retail Drug Summary Reports," Drug Enforcement Administration, 2008 | PLTF_2804_000124792 | PLTF_2804_000124836 | | |
| P-23583 | 12/31/2008 | "ARCOS Retail Drug Summary Reports," Drug Enforcement Administration, 2008 | PLTF_2804_000124837 | PLTF_2804_000124969 | | |

| P-23584 | 12/31/2008 | "ARCOS Retail Drug Summary Reports," Drug Enforcement Administration, 2008 | PLTF_2804_000124970 | PLTF_2804_000124975 | | |
| P-23585 | 12/31/2009 | "ARCOS Retail Drug Summary Reports," Drug Enforcement Administration, 2009 | PLTF_2804_000124976 | PLTF_2804_000125616 | | |
| P-23586 | 12/31/2009 | "ARCOS Retail Drug Summary Reports," Drug Enforcement Administration, 2009 | PLTF_2804_000125617 | PLTF_2804_000125660 | | |
| P-23587 | 12/31/2009 | "ARCOS Retail Drug Summary Reports," Drug Enforcement Administration, 2009 | PLTF_2804_000125661 | PLTF_2804_000125706 | | |
| P-23588 | 12/31/2009 | "ARCOS Retail Drug Summary Reports," Drug Enforcement Administration, 2009 | PLTF_2804_000125707 | PLTF_2804_000125759 | | |
| P-23589 | 12/31/2009 | "ARCOS Retail Drug Summary Reports," Drug Enforcement Administration, 2009 | PLTF_2804_000125760 | PLTF_2804_000125919 | | |
| P-23590 | 12/31/2009 | "ARCOS Retail Drug Summary Reports," Drug Enforcement Administration, 2009 | PLTF_2804_000125920 | PLTF_2804_000125924 | | |
| P-23591 | 12/31/2010 | "ARCOS Retail Drug Summary Reports," Drug Enforcement Administration, 2010 | PLTF_2804_000125925 | PLTF_2804_000126613 | | |
| P-23592 | 12/31/2010 | "ARCOS Retail Drug Summary Reports," Drug Enforcement Administration, 2010 | PLTF_2804_000126614 | PLTF_2804_000126668 | | |
| P-23593 | 12/31/2010 | "ARCOS Retail Drug Summary Reports," Drug Enforcement Administration, 2010 | PLTF_2804_000126669 | PLTF_2804_000126705 | | |
| P-23594 | 12/31/2010 | "ARCOS Retail Drug Summary Reports," Drug Enforcement Administration, 2010 | PLTF_2804_000126706 | PLTF_2804_000126739 | | |
| P-23595 | 12/31/2010 | "ARCOS Retail Drug Summary Reports," Drug Enforcement Administration, 2010 | PLTF_2804_000126740 | PLTF_2804_000126874 | | |
| P-23596 | 12/31/2010 | "ARCOS Retail Drug Summary Reports," Drug Enforcement Administration, 2010 | PLTF_2804_000126875 | PLTF_2804_000126880 | | |
| P-23597 | 12/31/2011 | "ARCOS Retail Drug Summary Reports," Drug Enforcement Administration, 2011 | PLTF_2804_000126881 | PLTF_2804_000127358 | | |
| P-23598 | 12/31/2011 | "ARCOS Retail Drug Summary Reports," Drug Enforcement Administration, 2011 | PLTF_2804_000127359 | PLTF_2804_000127393 | | |
| P-23599 | 12/31/2011 | "ARCOS Retail Drug Summary Reports," Drug Enforcement Administration, 2011 | PLTF_2804_000127394 | PLTF_2804_000127429 | | |
| P-23600 | 12/31/2011 | "ARCOS Retail Drug Summary Reports," Drug Enforcement Administration, 2011 | PLTF_2804_000127430 | PLTF_2804_000127464 | | |
| P-23601 | 12/31/2011 | "ARCOS Retail Drug Summary Reports," Drug Enforcement Administration, 2011 | PLTF_2804_000127465 | PLTF_2804_000127585 | | |
| P-23602 | 12/31/2011 | "ARCOS Retail Drug Summary Reports," Drug Enforcement Administration, 2011 | PLTF_2804_000127586 | PLTF_2804_000127591 | | |
| P-23603 | 12/31/2012 | "ARCOS Retail Drug Summary Reports," Drug Enforcement Administration, 2012 | PLTF_2804_000127592 | PLTF_2804_000128135 | | |
| P-23604 | 12/31/2012 | "ARCOS Retail Drug Summary Reports," Drug Enforcement Administration, 2012 | PLTF_2804_000128136 | PLTF_2804_000128174 | | |
| P-23605 | 12/31/2012 | "ARCOS Retail Drug Summary Reports," Drug Enforcement Administration, 2012 | PLTF_2804_000128175 | PLTF_2804_000128209 | | |
| P-23606 | 12/31/2012 | "ARCOS Retail Drug Summary Reports," Drug Enforcement Administration, 2012 | PLTF_2804_000128210 | PLTF_2804_000128242 | | |
| P-23607 | 12/31/2012 | "ARCOS Retail Drug Summary Reports," Drug Enforcement Administration, 2012 | PLTF_2804_000128243 | PLTF_2804_000128345 | | |
| P-23608 | 12/31/2012 | "ARCOS Retail Drug Summary Reports," Drug Enforcement Administration, 2012 | PLTF_2804_000128346 | PLTF_2804_000128349 | | |
| P-23609 | 12/31/2013 | "ARCOS Retail Drug Summary Reports," Drug Enforcement Administration, 2013 | PLTF_2804_000128350 | PLTF_2804_000128980 | | |
| P-23610 | 12/31/2013 | "ARCOS Retail Drug Summary Reports," Drug Enforcement Administration, 2013 | PLTF_2804_000128981 | PLTF_2804_000129022 | | |
| P-23611 | 12/31/2013 | "ARCOS Retail Drug Summary Reports," Drug Enforcement Administration, 2013 | PLTF_2804_000129023 | PLTF_2804_000129060 | | |
| P-23612 | 12/31/2013 | "ARCOS Retail Drug Summary Reports," Drug Enforcement Administration, 2013 | PLTF_2804_000129061 | PLTF_2804_000129102 | | |
| P-23613 | 12/31/2013 | "ARCOS Retail Drug Summary Reports," Drug Enforcement Administration, 2013 | PLTF_2804_000129103 | PLTF_2804_000129261 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| P-23614 | 12/31/2013 | "ARCOS Retail Drug Summary Reports," Drug Enforcement Administration, 2013 | PLTF_2804_000129262 | PLTF_2804_000129266 | | |
| P-23615 | 12/31/2014 | "ARCOS Retail Drug Summary Reports," Drug Enforcement Administration, 2014 | PLTF_2804_000129267 | PLTF_2804_000129745 | | |
| P-23616 | 12/31/2014 | "ARCOS Retail Drug Summary Reports," Drug Enforcement Administration, 2014 | PLTF_2804_000129746 | PLTF_2804_000129795 | | |
| P-23617 | 12/31/2014 | "ARCOS Retail Drug Summary Reports," Drug Enforcement Administration, 2014 | PLTF_2804_000129796 | PLTF_2804_000129835 | | |
| P-23618 | 12/31/2014 | "ARCOS Retail Drug Summary Reports," Drug Enforcement Administration, 2014 | PLTF_2804_000129836 | PLTF_2804_000129873 | | |
| P-23619 | 12/31/2014 | "ARCOS Retail Drug Summary Reports," Drug Enforcement Administration, 2014 | PLTF_2804_000129874 | PLTF_2804_000130022 | | |
| P-23620 | 12/31/2014 | "ARCOS Retail Drug Summary Reports," Drug Enforcement Administration, 2014 | PLTF_2804_000130023 | PLTF_2804_000130028 | | |
| P-23621 | 12/31/2015 | "ARCOS Retail Drug Summary Reports," Drug Enforcement Administration, 2015 | PLTF_2804_000130029 | PLTF_2804_000130669 | | |
| P-23622 | 12/31/2015 | "ARCOS Retail Drug Summary Reports," Drug Enforcement Administration, 2015 | PLTF_2804_000130670 | PLTF_2804_000130703 | | |
| P-23623 | 12/31/2015 | "ARCOS Retail Drug Summary Reports," Drug Enforcement Administration, 2015 | PLTF_2804_000130704 | PLTF_2804_000130758 | | |
| P-23624 | 12/31/2015 | "ARCOS Retail Drug Summary Reports," Drug Enforcement Administration, 2015 | PLTF_2804_000130759 | PLTF_2804_000130811 | | |
| P-23625 | 12/31/2015 | "ARCOS Retail Drug Summary Reports," Drug Enforcement Administration, 2015 | PLTF_2804_000130812 | PLTF_2804_000130938 | | |
| P-23626 | 12/31/2015 | "ARCOS Retail Drug Summary Reports," Drug Enforcement Administration, 2015 | PLTF_2804_000130939 | PLTF_2804_000130944 | | |
| P-23627 | 12/31/2016 | "ARCOS Retail Drug Summary Reports," Drug Enforcement Administration, 2016 | PLTF_2804_000130945 | PLTF_2804_000131667 | | |
| P-23628 | 12/31/2017 | "ARCOS Retail Drug Summary Reports," Drug Enforcement Administration, 2017 | PLTF_2804_000131668 | PLTF_2804_000132720 | | |
| P-23640 | N/A | Automation of Reports and Consolidated Orders System ("ARCOS") electronic data, received from the Drug Enforcement Administration | N/A | N/A | | |
| P-23642 | N/A | MDL Discovery Ruling No. 12 Regarding Suspicious Order Interrogatory [Doc. 1174] | N/A | N/A | | |
| P-23643 | N/A | Controlled Substances by DEA Drug Code Number | PLTF_2804_000117138 | PLTF_2804_000117153 | | |
| P-23645 | N/A | NDC Dictionary Instructions Drug Enforcement Administration, October 2010. | PLTF_2804_000117715 | PLTF_2804_000117720 | | |
| P-23647 | 2018 | Opioid Oral Morphine Milligram Equivalent (MME) Conversion Factors | PLTF_2804_000117137 | PLTF_2804_000117137 | | |
| P-23648 | 5/16/2007 | McKesson Operations Manual Lifestyle Drug Monitoring Program | MCKMDL00355251 | MCKMDL00355256 | | |
| P-23649 | 12/31/1997 | "ARCOS Retail Drug Summary Reports," Drug Enforcement Administration, 1997 | N/A | N/A | | |
| P-23650 | 12/31/1998 | "ARCOS Retail Drug Summary Reports," Drug Enforcement Administration, 1998 | N/A | N/A | | |
| P-23651 | 12/31/1999 | "ARCOS Retail Drug Summary Reports," Drug Enforcement Administration, 1999 | N/A | N/A | | |
| P-23652 | 12/31/2018 | "ARCOS Retail Drug Summary Reports," Drug Enforcement Administration, 2018 | N/A | N/A | | |
| P-23654 | 1997 | ARCOS Registrant Handbook 1997 Version | PLTF_2804_000116946 | PLTF_2804_000117136 | | |
| P-23665 | 2/28/2013 | RE: CII Processing Update; List of RED Stores and Items 22813 | WAGFLAG00358527 | WAGFLAG00358529 | | |
| P-23667 | 5/24/2013 | FW: current red store list; Walgreens Store Update_May 20 2013 (2) | WAGMDL00413951 | WAGMDL00413954 | | |
| P-23668 | 3/6/2013 | Fwd: Cardinal Health Follow-up Questions | WAGMDL01107414 | WAGMDL01107417 | | |
| P-23669 | 4/10/2013 | RE: Controlled Substance Order Quantity Override Form | WAGMDL01107446 | WAGMDL01107446 | | |
| P-23670 | 9/19/2013 | RE: C-II increase | WAGMDL01107467 | WAGMDL01107468 | | |
| P-23671 | 3/4/2013 | IMPORTANT INSTRUCTIONS AROUND: Cardinal Health Follow-up Questions; Walgreens Perrysburg Store List | WAGMDL01107511 | WAGMDL01107514 | | |

| P-23672 | 4/10/2013 | District 305 Business Overview; 305 March District Business Overview Template Corrected | WAGMDL01111936 | WAGMDL01111939 | | |
| P-23673 | 3/30/2013 | FW: Red Stores/Perrysburg; Red CAH Stores | WAGMDL01113595 | WAGMDL01113598 | | |
| P-23674 | 3/4/2013 | Fwd: ACTION REQUIRED: Cardinal Site and Surveillance Store Visits ***Do Not Forward****; Cardinal Store list | WAGMDL01113780 | WAGMDL01113783 | | |
| P-23675 | 1/2/0213 | FW: Top 500; Oxycodone Store Potential Risk Overview | WAGMDL01173810 | WAGMDL01173811 | | |
| P-23676 | N/A | Compilation of selected Dr. Frank Veres TDGFD checklists | WAGMDL01094715 | Compilation | | |
| P-23677 | 3/27/2020 | WALGREENS_STORE_10569_01405 | WAGMDL01095814 | WAGMDL01095814 | | |
| P-23678 | 5/7/2018 | WALGREENS_STORE_10569_01429 | WAGMDL01095838 | WAGMDL01095840 | | |
| P-23679 | 7/13/2016 | Re: Walgreens Profile for Mind-Mapping Project; Strategic Account Plan Walgreens 2016 July PDv2bp | PPLPC018001345031 | PPLPC018001345032 | | |
| P-23680 | 7/7/2015 | Copy of BCI 2015-06 Pharmaceutical Integrity (2) | WAGMDL00487508 | WAGMDL00487508 | | |
| P-23681 | 10/19/2005 | Email re OVF Pivotal Trial Update with attachment | TEVA_MDL_A_07110351 | TEVA_MDL_A_07110353 | | |
| P-23682 | 10/11/2006 | Email re Fentora Chronic Low Back Pain Media Coverage | TEVA_CHI_00751362 | TEVA_CHI_00751371 | | |
| P-23683 | 7/18/2007 | Email re Final Sales Compliance Meeting Questions | TEVA_MDL_A_07353840 | TEVA_MDL_A_07353841 | | |
| P-23684 | 10/11/2007 | Email re Message with attachment | TEVA_CHI_00762476 | TEVA_CHI_00762479 | | |
| P-23685 | 12/14/2006 | Email re Fentora Launch Assessment with attachment | TEVA_CHI_00756291 | TEVA_CHI_00756292 | | |
| P-23686 | 1/29/2007 | Email re Fentora Bonus Plan | TEVA_CHI_00761449 | TEVA_CHI_00761449 | | |
| P-23687 | 7/29/2009 | Board of Directors Meeting - Audit Committee packet | TEVA_MDL_A_00672990 | TEVA_MDL_A_00673319 | | |
| P-23688 | 1/18/2007 | FAST Team Meeting Presentation | TEV_FE00008931 | TEV_FE00009028 | | |
| P-23689 | N/A | Stacey Beckhardt Employee File | TEVA_MDL_A_13620152 | TEVA_MDL_A_13620319 | | |
| P-23690 | N/A | Robert P. Roche, Jr. Annual Total Direct Compensation chart and excerpts | N/A | N/A | | |
| P-23691 | 1/27/2010 | Memo re Quarter 4 2009 Global Compliance Report | TEVA_MDL_A_00821008 | TEVA_MDL_A_00821047 | | |
| P-23692 | 1/31/2007 | Email re 3041 AAN | TEVA_CHI_00759545 | TEVA_CHI_00759546 | | |
| P-23693 | 10/1/1996 | Article re The Clinical Impact of Adverse Event Reporting | N/A | N/A | | |
| P-23694 | N/A | Photos of Teva opioid products | N/A | N/A | | |
| P-23695 | N/A | Photo of Actiq and Fentora | N/A | N/A | | |
| P-23696 | N/A | Photo of Generic Opioid Products | N/A | N/A | | |
| P-23697 | N/A | Photos of Teva Company Opioid Products | N/A | N/A | | |
| P-23699 | 2013 | Joseph Rannazzisi Drug Trends, Albuquerque, New Mexico, March 2013 | N/A | N/A | | |
| P-23701 | 8/3/2009 | Letter RE: NDA # 20-616 KADIAN (morphine sulfate extended-release) Capsules, 10 mg, 20 mg, 30 mg, 50 mg, 60 mg, 80 mg, 100 mg and 200 mg and attachments | ALLERGAN_MDL_02104931 | ALLERGAN_MDL_02104944 | | |
| P-23703 | 6/1/2016 | Executive Briefing Book | TEVA_SF_00104138 | TEVA_SF_00104197 | | |
| P-23720 | 11/4/2011 | CDC, Morbidity and Mortality Weekly Report | N/A | N/A | | |
| P-23737 | 3/10/2020 | 2020-3-10 [DN 5450] Ex. 2 Order Denying McCann & Rafalski Daubert | N/A | N/A | | |
| P-23738 | 5/17/2006 | Letter from DEA to Mr. Todd Polarolo regarding regulatory investigation | WAGMDL00753476 | WAGMDL00753641 | | |
| P-23741 | 11/1/2011 | CDC Vital Signs, Prescription Painkiller Overdoses in the US | N/A | N/A | | |
| P-23749 | 12/23/2013 | 2014 Vantrela ER Launch Plan | TEVA_BALT_00706609 | TEVA_BALT_00706638 | | |
| P-23750 | 11/15/2007 | LA Opioid Adopters Study Final Report | ENDO-OPIOID_MDL-00688638 | ENDO-OPIOID_MDL-00688640 | | |
| P-23755b | 12/19/2019 | Lembke CV | N/A | N/A | | |
| P-23760a | 12/19/2019 | The Growth and Institutionalization of Narcotics Conservatism: The Historical Background of the Opioid Addiction and Overdose Crisis, Expert Report of David T. Courtwright, Ph.D. - CV only | N/A | N/A | | |
| P-23765 | 10/2/2013 | DEA Diversion Investigators Manual with 2013 DEA cover letter | CAH_MDL2804_01563592 | CAH_MDL2804_01563980 | | |
| P-23767 | 2/2/2009 | Interview with Endo CEO Carol Ammon | N/A | N/A | | |
| P-23767a_PDF Transcript | 2/2/2009 | Interview with Endo CEO Carol Ammon Transcript | N/A | N/A | | |
| P-23771 | 2006 | 2006 Endo sales training document entitled "Module 3: Oxymorphone Risk Management Program" taught sales reps concept of pseudoaddiction | ENDO-CHI_LIT-00053284 | ENDO-CHI_LIT-00053335 | | |
| P-23775 | 2005 | 2005 Actiq Marketing Plan | TEVA_CHI_00043010 | TEVA_CHI_00043093 | | |
| P-23777 | 2/18/2010 | 2010 Warning letter from DDMAC | ACTAVIS0238310 | ACTAVIS0238322 | | |
| P-23778 | 7/27/2011 | Email re FINAL VP Presentation | TEVA_SF_00098379 | TEVA_SF_00098379 | | |

CT4 Plaintiff's Supplemental Exhibit List 04.19.2022

| P-23785 | 5/27/2010 | Regents Notices Dec 1999 - Feb 2008; PPSG spreadsheet of financial contributions | WIS_PPSG_007783 | WIS_PPSG_007783 | | |
| P-23786 | 12/14/2001 | Optimizing Chronic Pain Management with Duragesic PPT | JAN-MS-00653403 | JAN-MS-00653403 | | |
| P-23788 | 2/1/2007 | Opana ER Call Plan Document: Message and Support Materials | ENDO-CHI_LIT-00210473 | ENDO-CHI_LIT-00210476 | | |
| P-23789 | 7/28/2011 | Discussion with the Office of the Vice President of the United States Presentation | N/A | N/A | | |
| P-23790 | 3/31/2009 | Kadian Learning Systems | ALLERGAN_MDL_01052119 | ALLERGAN_MDL_01052465 | | |
| P-23803 | 7/11/2011 | Email re Vice President Biden Request | TEVA_RI_00842222 | TEVA_RI_00842223 | | |
| P-23804 | 6/30/2017 | Masters Pharmaceutical Inc v Drug Enforcement Administration | N/A | N/A | | |
| P-23806 | 7/13/2011 | Email re Biden/Rx Drug Abuse Prevention Meeting | TEVA_RI_00870097 | TEVA_RI_00870098 | | |
| P-23808 | 9/23/2013 | FDA Presentation | TEVA_MDL_A_01087947 | TEVA_MDL_A_01087971 | | |
| P-23814 | 10/1/2014 | ADF Managed Markets - Government Affairs Summit PPT | TEVA_MDL_A_08846538 | TEVA_MDL_A_08846538 | | |
| P-23818 | 2/19/2016 | Email re Vantrela ER NDA-Update | TEVA_SF_00102566 | TEVA_SF_00102568 | | |
| P-23840 | 2/24/2016 | Teva Letter to FDA Commissioner | TEVA_SF_00103061 | TEVA_SF_00103062 | | |
| P-23843 | 7/10/2017 | Administrative Memorandum of Agreement between DEA and Mallinckrodt | N/A | N/A | | |
| P-23847 | 4/7/2016 | FDA Meeting Packet | TEVA_MDL_A_04207854 | TEVA_MDL_A_04207867 | | |
| P-23848 | 1/3/2008 | Email re Oxy | TEVA_RI_00807526 | TEVA_RI_00807526 | | |
| P-23855 | 6/10/2013 | Email, RE: Walgreens 12679 | WAGMDL00032660 | WAGMDL00032662 | | |
| P-23856 | 4/4/2012 | Processing Suspicious Orders and Loss of Controlled Drugs | WAGFLDEA00000028 | WAGFLDEA00000028 | | |
| P-23857 | 10/27/2011 | Email, DEA Business Reason | WAGMDL00119542 | WAGMDL00119548 | | |
| P-23858 | 3/11/2013 | Email, Oxy timeline | WAGMDL00246016 | WAGMDL00246016 | | |
| P-23859 | 1/31/2004 | Chemical Handler's Manual: A Guide to Chemical Control Regulations | WAGMDL00395965 | WAGMDL00396033 | | |
| P-23860 | 5/9/2012 | Email, FW: Drug Quantities | WAGMDL00751871 | WAGMDL00751872 | | |
| P-23861 | 8/9/2017 | Email with attachment, RE: RAD/ABC meeting next week to review Action Item tracker | WAGMDL00370894 | WAGMDL00371010 | | |
| P-23862 | 9/14/2015 | Email, RE: Rx Integrity Process Summaries | WAGMDL00037073 | WAGMDL00037075 | | |
| P-23863 | 12/31/2012 | Email, SIMS Enhancement for Controlled Substance Orders | WAGMDL00700240 | WAGMDL00700241 | | |
| P-23864 | 12/16/2015 | Email with attachment, ActavisCSCompliance & DEA 101NB PowerPoint | ALLERGAN_MDL_03985413 | ALLERGAN_MDL_03985473 | | |
| P-23882 | N/A | Debra Barrett LinkedIn | N/A | N/A | | |
| P-23910 | 8/17/2012 | Email with attachment, DEA Response Letter HSV Tablets | ENDO-OPIOID_MDL-02827462 | ENDO-OPIOID_MDL-02827465 | | |
| P-23911 | 9/17/2015 | LOA for DEA Audit 7-29-15 to 7-31-15 Received 9-17-15 and family members | ENDO-OPIOID_MDL-02879034 | ENDO-OPIOID_MDL-02879051 | | |
| P-23913 | 5/28/2014 | Email with attachment, SOM Intro 2014 PowerPoint | Teva_MSAG_03473654 | Teva_MSAG_03473656 | | |
| P-23914 | 12/11/2001 | 2018-01-16 RDC PowerPoint | Teva_MSAG_00633614 | Teva_MSAG_00633614 | | |
| P-23917 | 9/28/2010 | Endo Announces Agreement to Acquire Qualitest | N/A | N/A | | |
| P-23918 | 12/1/2010 | Endo Successfully Completes Acquisition of Qualitest | N/A | N/A | | |
| P-23919 | 9/30/2014 | DEA Letter to Generics Bidco | PAR_OPIOID_MDL_0002102254 | PAR_OPIOID_MDL_0002102264 | | |
| P-23975 | 10/23/2012 | Marketing Agreement -Statement of Work | CAH_MDL2804_02958653 CAH_MDL2804_02958781 | CAH_MDL2804_02958797 CAH_MDL2804_02958783 | CAH_MDL2804_02958781 - CAH_MDL2804_02958783 | |
| P-23996 | 7/16/1997 | Bill to Ease Access to Drugs for Pain Gains. Los Angeles Times. Ingram, Carl. (1997, July 2016). | N/A | N/A | | |
| P-23997 | 10/10/1997 | California Senate Bill 402 Chaptered | N/A | N/A | | |
| P-23998 | 7/12/1999 | California Senate Health and Human Services Committee Analysis AB 791 | N/A | N/A | | |
| P-23999 | 9/15/1999 | California Assembly Bill 791 Healing arts pain management | N/A | N/A | | |
| P-24003 | 4/5/2000 | RE: AB 2018 Update | PPLPC010000006787 | PPLPC010000006789 | | |
| P-24011 | 4/15/2000 | FW: AB 2018 | PPLPC010000006874 | PPLPC010000006877 | | |
| P-24014 | 2/1/2010 | WAG Powerplay book | WAGMDL01064387 | WAGMDL01064482 | | |
| P-24015 | 12/6/2011 | State Board of Pharmacy Meeting 12-5-2011 | WAGMDL00874160 | WAGMDL00874160 | | |
| P-24016 | 12/11/2006 | Suspicious Week Ending 12-10-06 Wholesalers | Anda_Opioids_MDL_0000124996 | Anda_Opioids_MDL_0000124996 | | |
| P-24017 | 7/11/2012 | RE: Well Experience Stores/Ohio | WAGMDL00921909 | WAGMDL00921911 | | |
| P-24018 | 7/12/2012 | Ohio Board of Pharmacy Meeting 7-10-2012 | WAGMDL01113970 | WAGMDL01113971 | | |
| P-24019 | 10/3/2012 | FW: AP Catalog | WAGMDL01113327 | WAGMDL01113393 | | |
| P-24020 | 5/9/2000 | RE: Medi-Cal Pull-through | JAN-CA-00073892 | JAN-CA-00073894 | | |
| P-24021 | 12/15/2012 | FW: Suspicious Order Monitoring **Please do not forward** | WAGMDL01113725 | WAGMDL01113732 | | |
| P-24022 | 1/14/2013 | FW: Retail pharmacy question | WAGMDL00923158 | WAGMDL00923159 | | |
| P-24023 | 2/5/2013 | FW: Updated DM Walk: Fill-in_Fields | WAGMDL01113079 | WAGMDL01113088 | | |

CT4 Plaintiff's Supplemental Exhibit List 04.19.2022

| P-24024 | 12/26/2006 | Suspicious Week Ending 12-24-06 Pharmacy | Anda_Opioids_MDL_0000124999 | Anda_Opioids_MDL_0000124999 | | |
|---|---|---|---|---|---|---|
| P-24025 | 1/9/2006 | Suspicious Week Ending 1-08-06 Wholesalers | Anda_Opioids_MDL_0000125009 | Anda_Opioids_MDL_0000125009 | | |
| P-24026 | 3/19/2013 | Re: March Legal Issues | WAGMDL00797342 | WAGMDL00797344 | | |
| P-24027 | 3/30/2013 | fw: National TD GFD Powerpoint Updated | WAGMDL01112462 | WAGMDL01112464 | | |
| P-24028 | 4/10/2013 | OARRS registration | WAGMDL00841293 | WAGMDL00841293 | | |
| P-24029 | 4/22/2013 | Fw: Pam Fohlman needs an OARRS | WAGMDL01113904 | WAGMDL01113904 | | |
| P-24030 | 5/23/2013 | RE: OARRS/Ohio PMP | WAGMDL00785116 | WAGMDL00785117 | | |
| P-24031 | 5/23/2013 | RE: OARRS/Ohio PMP | WAGMDL00785118 | WAGMDL00785119 | | |
| P-24032 | 6/13/2014 | FY14 Q3 Control Adjusted Report - District | WAGMDL01110077 | WAGMDL01110109 | | |
| P-24033 | 8/31/2015 | Important Good Faith Dispensing Webcast - You are Invited | WAGMDL01113677 | WAGMDL01113714 | | |
| P-24034 | 12/18/2015 | FY16 Q1 Control Adjusted Report - District | WAGMDL01111822 | WAGMDL01111840 | | |
| P-24035 | 1/15/2016 | Fwd: INFORM: January Ohio Board of Pharmacy meeting | WAGMDL01113972 | WAGMDL01113979 | | |
| P-24036 | 7/7/2016 | Undeliverable: Week 5- Focus on the Pharmacy | WAGNYNS00021130 | WAGNYNS00021197 | | |
| P-24037 | 2/3/2020 | Preread RxR Fulfillment: Rx Intake Session #1 | WAGMDL01067960 | WAGMDL01067967 | | |
| P-24038 | 4/2/2013 | Store Operations Weekly Communications to the Field - 4/1/13 | WAGMDL01132234 | WAGMDL01132246 | | |
| P-24039 | 5/7/2018 | Re: FW: Rx Integrity Reports for the month of May are now available | WAGMDL01116431 | WAGMDL01116432 | | |
| P-24040 | 10/7/2019 | Re: GFD | WAGMDL01115756 | WAGMDL01115757 | | |
| P-24042 | 10/10/2016 | FW: September Compliance Walk Results | WAGMDL00112872 | WAGMDL00112874 | | |
| P-24049 | 8/17/2000 | California Senate Health and Human Services Committee Analysis AB 2018 | N/A | N/A | | |
| P-24050 | 10/2/2000 | California Assembly Bill 2018 Controlled substances: Schedule II: triplicate prescription | N/A | N/A | | |
| P-24051 | 9/27/2002 | 2002-09-27-Brief History of Treatment of Pain.ppt | PPLPC030000230802 | PPLPC030000230802 | | |
| P-24052 | 5/28/2003 | SCCPI Analysis & Letter | PPLPC022000030602 | PPLPC022000030610 | | |
| P-24053 | 7/14/2003 | Review letter to Senator John Burton and Representative Rogers | PPLPC021000035651 | PPLPC021000035654 | | |
| P-24054 | 9/17/2003 | California Senate Bill 151 Controlled substances: Schedule II | N/A | N/A | | |
| P-24055 | 9/19/2003 | FW: California Triplicate Prescriptions and PMP | PPLPC012000064580 | PPLPC012000064582 | | |
| P-24056 | 9/22/2003 | RE: California Triplicate Prescriptions and PMP | PPLPC012000064637 | PPLPC012000064638 | | |
| P-24057 | 9/22/2003 | RE: California Triplicate Prescriptions and PMP | PPLPC030000328514 | PPLPC030000328514 | | |
| P-24058 | 9/30/2003 | Nursing prn policy | PPLPC022000037364 | PPLPC022000037365 | | |
| P-24059 | 11/5/2003 | FW: LAS VEGAS SOUTHWEST REGIONAL ACTIQ CONSULTANT MEETING - FINAL AGENDA, ATTENDANCE LIST AND EVALUATION REPORT | TEVA_CAOC_13823270 | TEVA_CAOC_13823278 | | |
| P-24060 | 2/25/2004 | Re: ASPMN Government Relations Committee | PPLPC021000049821 | PPLPC021000049856 | | |
| P-24061 | 6/21/2004 | Q2 Bonus Plan and Sales Contests | TEVA_CHI_00052070 | TEVA_CHI_00052079 | | |
| P-24062 | 12/3/2004 | CA BOP 01_jan_script | CAH_TXMDL_0185578 | CAH_TXMDL_0185605 | | |
| P-24063 | 1/4/2005 | FW: Cephalon Speaker Survey Responses Final 12-20 | TEVA_FL_00076573 | TEVA_FL_00076575 | | |
| P-24064 | 12/17/2005 | Targets | TEVA_SF_00002513 | TEVA_SF_00002514 | | |
| P-24065 | 1/20/2006 | Actiq slide kit | TEVA_SF_00002701 | TEVA_SF_00002702 | | |
| P-24066 | 1/21/2006 | National Sales meeting follow up | TEVA_SF_00002718 | TEVA_SF_00002723 | | |
| P-24067 | 8/26/2006 | RE: California PMP response | PPLPC020000081752 | PPLPC020000081755 | | |
| P-24068 | 5/1/2007 | Overcoming Opioiphobia and Doing Opioids Right | N/A | N/A | | |
| P-24069 | 4/7/2008 | Chronic Opioid Therapy Dinner 4/10 invitations | ENDO_SF-00008802 | ENDO_SF-00008806 | | |
| P-24070 | 4/21/2011 | California Assembly Committee on Health Bill Analysis AB 507 | N/A | N/A | | |
| P-24071 | 10/2/2011 | California Assembly Bill 507 Controlled substances pain management | N/A | N/A | | |
| P-24072 | 10/12/2011 | RE: Good News! California Pain Management Legislation Passes | ENDO_SF-00354516 | ENDO_SF-00354517 | | |
| P-24073 | 2/24/2012 | RE: Can you please get a pdf of this article | PPLPC018000645146 | PPLPC018000645156 | | |
| P-24074 | 4/25/2008 | NIPC Registration Counts | ENDO_FLAG-00421543 | ENDO_FLAG-00421545 | | |
| P-24075 | 5/31/2012 | CONFIDENTIAL: Copy of NIPC invitation for "Responsible Opioid Prescribing in an Era of REMS" | ENDO_FLAG-01047140 | ENDO_FLAG-01047142 | | |
| P-24076 | 2/16/2011 | Fentora 2011 Digital Media Recommendations | TEVA_CAOC_00057972 | TEVA_CAOC_00057972 | | |
| P-24077 | 6/18/2015 | Fentora Agile Marketing Scorecard | TEVA_CAOC_06436982 | TEVA_CAOC_06436982 | | |
| P-24078 | 6/30/2015 | Fentora Marketing Execution Scorecard - National Summary | TEVA_CAOC_06437008 | TEVA_CAOC_06437008 | | |
| P-24079 | 12/2/2015 | Fentora Agile Marketing Scorecard | TEVA_CAOC_06437065 | TEVA_CAOC_06437065 | | |
| P-24080 | 12/2/2016 | Fentora Agile Marketing Scorecard | TEVA_CAOC_07394548 | TEVA_CAOC_07394548 | | |
| P-24081 | 6/11/2015 | 4.24.2015 Radio Program Sponsorship Agmt (2015) | TEVA_MDL_A_06789499 | TEVA_MDL_A_06789502 | | |

CT4 Plaintiff's Supplemental Exhibit List 04.19.2022

| P-24082 | 2/1/2016 | Pain Matters 2015 end of year report and OGSM; Pain Matters Full Campaign Report 4 15 - 12 31 Final; Pain Matters OGSM 2015 with Pacing up to 12.31 | TEVA_MDL_A_08657146 | TEVA_MDL_A_08657174 | | |
| P-24083 | 2/15/2017 | Pain Matters 2016 Analytics; Pain Matters 2016 End of Year Recap_2-15-17[1] | TEVA_MDL_A_08762980 | TEVA_MDL_A_08763011 | | |
| P-24084 | 2/18/2018 | Fentora/Actiq REMS Supplement for Pain Audience Published; SR1140_CEPHALON_REMS_FINALrev | TEVA_MDL_A_07068878 | TEVA_MDL_A_07068894 | | |
| P-24085 | 7/1/2012 | (ASIPP) guidelines for responsible opioid prescribing | N/A | N/A | | |
| P-24086 | 6/5/2013 | Dowell D, Kunins HV, Farley, TA. Opioid analgesia – Risky drugs, not risky patients. JAMA. 2013;309(21):2219- 2220. | N/A | N/A | | |
| P-24087 | 7/1/2014 | The Role of Opioid Prescription in Incident Opioid Abuse | N/A | N/A | | |
| P-24088 | 2015 | Visconti AJ, et al. Opioid Overdose Deaths in the City and County of San Francisco: Prevalence, Distribution and Disparities. Journal of Urban Health. 2015;92(4):758-772 | N/A | N/A | | |
| P-24089 | 8/1/2015 | National Drug Early Warning System (NDEWS) Sentinel Community Site Profile 2015: San Francisco | N/A | N/A | | |
| P-24090 | 2/1/2016 | Novak SP, et al. Initiation of Heroin and Prescription Opioid Pain Relievers by Birth Cohort. American Journal of Public Health. 2016:106(2):298–300 | N/A | N/A | | |
| P-24091 | 4/19/2017 | Bluthenthal RN, et al. Drug use generations and patterns of injection drug use: Birth cohort differences among people who inject drugs in Los Angeles and San Francisco, California. Drug and Alcohol Dependence. 2017;175:210–218 | N/A | N/A | | |
| P-24092 | 4/3/2018 | Former West Covina mayor, doctor under investigation for over-prescribing opioids closes local practice. San Gabriel Valley Tribune. Yee, Christopher (2018, April 3) | N/A | N/A | | |
| P-24093 | 10/1/2018 | Reduced Opioid Marketing Could Limit Prescribing Information for Physicians | N/A | N/A | | |
| P-24094 | 5/2/2019 | Founder and Four Executives of Insys Therapeutics Convicted of Racketeering Conspiracy | N/A | N/A | | |
| P-24095 | 2021 | High and Rising Mortality Rates Among Working-Age Adults | N/A | N/A | | |
| P-24096 | 8/2/2017 | Fwd: Thank You and Follow-up | PPLPC018001450246 | PPLPC018001450247 | | |
| P-24097 | 2/1/2022 | CDC Clinical Practice Guideline for Prescribing Opioids-United States | N/A | N/A | | |
| P-24098 | 2/2/2022 | Responding to the opioid crisis in North America | N/A | N/A | | |
| P-24099 | 5/30/2012 | FW: CONFIDENTIAL - NIPC Materials: Responsible Opioid Prescribing in the Era of REMS - File 1of 2 | EPI002487098 | EPI002487196 | | |
| P-24100 | N/A | Financial Disclosures for Forest Tennant, MD, Practical Pain Management | N/A | N/A | | |
| P-24101 | N/A | Loper Consulting LLC Registration and Quarterly Activity for Teva Pharmaceuticals | N/A | N/A | | |
| P-24102 | N/A | Nahigian Strategies LLC Registration and Quarterly Activity for Teva Pharmaceuticals | N/A | N/A | | |
| P-24103 | N/A | Rubicon Advisors LLC Registration and Quarterly Activity for Teva Pharmaceuticals | N/A | N/A | | |
| P-24104 | N/A | Teva Pharmaceuticals USA Registration and Quarterly Activity Reports | N/A | N/A | | |
| P-24105 | 7/1/2013 | Alliance to Prevent the Abuse of Medicines Letter to Debra Barrett | TEVA_MDL_A_04209621 | TEVA_MDL_A_04209622 | | |
| P-24106 | 11/30/2017 | Email re Question - please use this response | TEVA_MDL_A_08736255 | TEVA_MDL_A_08732664 | | |
| P-24107 | 5/31/2016 | CEO Leadership Forum PPT | TEVA_MDL_A_03155608 | TEVA_MDL_A_03155608 | | |
| P-24108 | N/A | Notice of Intent to Serve Amended Subpoena | N/A | N/A | | |
| P-24109 | 1/6/2013 | Email re NYTimes: Drug Makers Losing a Bid to Foil Generic Painkillers | TEVA_CAOC_14036565 | TEVA_CAOC_14036567 | | |
| P-24110 | 11/30/2017 | Email re Vantrela with attachment | TEVA_MDL_A_08734287 | TEVA_MDL_A_08734288 | | |
| P-24111 | 9/17/2015 | Email re Teleconf re Teva response to CDC guidelines on chronic pain with attachment | TEVA_AAMD_00750402 | TEVA_AAMD_00750408 | | |
| P-24112 | 10/21/2015 | Email re Vantrela ER Market Access sub-team meeting with attachment | TEVA_MDL_A_02954965 | TEVA_MDL_A_02954981 | | |
| P-24113 | 2/21/2016 | Email re BioCentury Extra for Friday | TEVA_SF_00102633 | TEVA_SF_00102639 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| P-24114 | 2/25/2016 | Email re FYI Only: FDA call request letter with attachment | TEVA_MDL_A_06866365 | TEVA_MDL_A_06866377 | | |
| P-24115 | 1/17/2017 | Email re Initiate Artwork for Vantrela ER - Message for PARC Team with attachment | TEVA_MDL_A_03721246 | TEVA_MDL_A_03721349 | | |
| P-24116 | 3/15/2016 | Email re CDC releases final guidelines with attachment | TEVA_MDL_A_08770620 | TEVA_MDL_A_08770673 | | |
| P-24117 | N/A | Debra Barrett Resume | N/A | N/A | | |
| P-24118 | N/A | Debra Barrett personnel file | TEVA_SF_00106228 | TEVA_SF_00106648 | | |
| P-24119 | 10/3/2012 | Letter from Teva to DEA re DEA Inspection | TEVA_MDL_A_06925773 | TEVA_MDL_A_06925775 | | |
| P-24120 | 1/11/2013 | Email re DEA Letter with attachment | TEVA_MDL_A_03159540 | TEVA_MDL_A_03159544 | | |
| P-24121 | 5/22/2013 | Email re Can u help with attachment | TEVA_MDL_A_02336882 | TEVA_MDL_A_02336883 | | |
| P-24122 | 2/2/2017 | Email re Presentation Attached /RE: Regulatory Affairs All Hands Meeting | TEVA_MDL_A_04346122 | TEVA_MDL_A_04346125 | | |
| P-24123 | 2/2/2017 | Global Regulatory Affairs & Generics Regulatory Affairs PPT | TEVA_MDL_A_04346126 | TEVA_MDL_A_04346126 | | |
| P-24124 | 5/30/2012 | Email re Some Fentora... | TEVA_MDL_A_00992150 | TEVA_MDL_A_00992152 | | |
| P-24125 | 2/9/2010 | Email re Suspicious orders system summary | TEVA_CHI_00226506 | TEVA_CHI_00226507 | | |
| P-24126 | 8/17/2011 | Email re SORDs flow chart with attachments | TEVA_RI_00842909 | TEVA_RI_00842912 | | |
| P-24127 | 2014 | VAWD Prescription Drug Suspicious Order Monitoring Presentation | TEVA_MDL_A_13759591 | TEVA_MDL_A_13759602 | | |
| P-24128 | 7/11/2012 | Email re draft guidelines with attachments | TEVA_RI_00850443 | TEVA_RI_00850506 | | |
| P-24129 | 12/22/2011 | Email re DEA Holds Daily Report with attachment | TEVA_RI_00846185 | TEVA_RI_00846186 | | |
| P-24130 | 9/28/2011 | Email re DEA Excessive Usage Holds for Medco | TEVA_RI_00843795 | TEVA_RI_00843796 | | |
| P-24131 | 6/13/2012 | Email re IKON DocSend files for you with attachment | TEVA_MDL_A_02330820 | TEVA_MDL_A_02330828 | | |
| P-24132 | 3/26/2007 | Email re Oxy quota increase with attachment | TEVA_CAOC_13833486 | TEVA_CAOC_13833489 | | |
| P-24133 | 10/11/2007 | Email re Oxycodone Update for Q4 | TEVA_MDL_A_12131478 | TEVA_MDL_A_12131480 | | |
| P-24134 | 9/8/2011 | Email re PDF version for viewing on smart technology with attachment | TEVA_RI_00843273 | TEVA_RI_00843297 | | |
| P-24135 | 6/21/2006 | Email re Precall Preparation Information - Doug Shilling with attachment | TEVA_RI_00684611 | TEVA_RI_00684612 | | |
| P-24136 | 11/14/2007 | Email re Reimbursement Guide in PDF with attachment | TEVA_RI_00686998 | TEVA_RI_00687042 | | |
| P-24137 | 10/30/2006 | Email re Cigna Healthcare | TEVA_RI_00685246 | TEVA_RI_00685247 | | |
| P-24138 | 11/16/2006 | Email re Fentora MC MSL Deck with attachment | TEVA_RI_00685392 | TEVA_RI_00685393 | | |
| P-24139 | 11/4/2008 | Email re 6th Annual Controlled Substance Conference with attachment | TEVA_RI_00742956 | TEVA_RI_00742988 | | |
| P-24140 | 11/20/2008 | Email re SOM Client Communication with attachment | TEVA_RI_00743237 | TEVA_RI_00743239 | | |
| P-24141 | 10/8/2008 | Fentora REMS Program Overview Strategy Discussion Presentation | TEVA_MDL_A_00718738 | TEVA_MDL_A_00718738 | | |
| P-24142 | 2009 | Fentora 2009 Brand Plan PPT | TEVA_MDL_A_07866711 | TEVA_MDL_A_07866711 | | |
| P-24143 | 11/12/2002 | Memo re Sales Force Third Quarter 2002 Bonus Approval | TEVA_MDL_A_06070286 | TEVA_MDL_A_06070294 | | |
| P-24144 | 4/1/2008 | Transmittal of Advertisements and Promotional Labeling | TEVA_MDL_A_00026773 | TEVA_MDL_A_00026793 | | |
| P-24145 | N/A | NAM October Monthly Report | TEVA_MDL_A_04533755 | TEVA_MDL_A_04533756 | | |
| P-24146 | 4/24/2003 | Note to File: Joe Duarte | TEVA_MDL_A_04516173 | TEVA_MDL_A_04516173 | | |
| P-24147 | 2004 | Cephalon Minute Book | TEVA_MDL_A_06649419 | TEVA_MDL_A_06650043 | | |
| P-24148 | 7/1/2004 | Cephalon Board Reports | TEVA_MDL_A_06377159 | TEVA_MDL_A_06377181 | | |
| P-24149 | 7/23/2007 | Email re BOD Update July 2007 with attachment | TEVA_RI_00862986 | TEVA_RI_00862987 | | |
| P-24152 | 5/20/2004 | Email re Guideline Presentation with attachment | TEVA_RI_00860064 | TEVA_RI_00860065 | | |
| P-24153 | 6/19/2007 | Email re Fentora Model Sales Call with attachment | TEVA_RI_00862685 | TEVA_RI_00862690 | | |
| P-24154 | 1/2/2006 | Suspicious Week Ending 1-01-06 Wholesalers | Anda_Opioids_MDL_0000125021 | Anda_Opioids_MDL_0000125021 | | |
| P-24155 | 1/21/2007 | Email RE: | TEVA_CHI_00755059 | TEVA_CHI_00755060 | | |
| P-24156 | 7/25/2007 | Email re Revised/Final Slides Attached | TEVA_RI_00863030 | TEVA_RI_00863030 | | |
| P-24157 | 7/26/2007 | Cephalon Compliance Program Board of Directors Update PPT | TEVA_RI_00863031 | TEVA_RI_00863031 | | |
| P-24158 | 1/16/2006 | Suspicious Week Ending 1-15-06 Wholesalers | Anda_Opioids_MDL_0000125023 | Anda_Opioids_MDL_0000125023 | | |
| P-24159 | 1/18/2006 | The Diversion of Controlled Pharmaceuticals National Sales Meeting PPT | TEVA_MDL_A_03555646 | TEVA_MDL_A_03555646 | | |
| P-24160 | 7/19/2007 | Sales Bulletin | TEVA_CAOC_08052837 | TEVA_CAOC_08052396 | | |
| P-24161 | 1/9/2009 | Email re PResentation for makeup Compliance Presentation with attachment | TEVA_MDL_A_11884167 | TEVA_MDL_A_11884169 | | |
| P-24162 | N/A | A message from Mark Sabag | TEVA_MDL_A_13475876 | TEVA_MDL_A_13475913 | | |
| P-24163 | N/A | Teva Ltd. Org Chart | N/A | N/A | | |
| P-24164 | N/A | Teva Ltd. Job Listing | N/A | N/A | | |
| P-24165 | N/A | Teva Ltd. Irvine Job Listing | N/A | N/A | | |
| P-24166 | N/A | Teva Ltd. Irvine Job Listing | N/A | N/A | | |

| P-24167 | N/A | Teva Ltd. CA Job Listings | N/A | N/A | | |
|---|---|---|---|---|---|---|
| P-24168 | N/A | Teva Visual Identity Guidelines | N/A | N/A | | |
| P-24169 | 8/4/2004 | Email re Actiq Revenue Q1/Q2 | TEVA_MDL_A_02772525 | TEVA_MDL_A_02772525 | | |
| P-24170 | 11/8/2002 | Email re MEP and CME Website Clarification | TEVA_MDL_A_05376214 | TEVA_MDL_A_05376124 | | |
| P-24171 | 9/1/2003 | Joe Duarte National Account Manager Monthly Highlights | TEVA_MDL_A_04535643 | TEVA_MDL_A_04535645 | | |
| P-24172 | 5/5/2005 | Manage Care Mtg - Area 676 Presentation | TEVA_MDL_A_05025485 | TEVA_MDL_A_05025515 | | |
| P-24173 | 1/8/2003 | Email re PCS 4th Quarter Bonus Plan with attachment | TEVA_MDL_A_05566392 | TEVA_MDL_A_05566409 | | |
| P-24174 | 2004 | Michael Dittbenner Key Objectives/Accomplishments | TEVA_MDL_A_08873098 | TEVA_MDL_A_08873100 | | |
| P-24175 | 2002 | Cephalon Western US Pain Posse Memo | TEVA_MDL_A_05883251 | TEVA_MDL_A_05883258 | | |
| P-24176 | 2011 | Grillone Performance Summary | TEVA_MDL_A_02393586 | TEVA_MDL_A_02393589 | | |
| P-24178 | 9/29/2006 | Email re pharmacy stocking issue | TEVA_MDL_A_01492233 | TEVA_MDL_A_01492234 | | |
| P-24179 | 9/29/2008 | Email re Govt's Memo for Entry of Plea and Sentencing with attachment | TEVA_MDL_A_07201600 | TEVA_MDL_A_07201616 | | |
| P-24180 | 4/2/2014 | Mark Light Medical Board Decision and Surrender of Licenser | N/A | N/A | | |
| P-24181 | 3/26/2004 | List of Off-Label Prescribers | TEVA_MDL_A_05376601 | TEVA_MDL_A_05376603 | | |
| P-24182 | 12/1/2011 | Email re Mark Light | TEVA_MDL_A_00983963 | TEVA_MDL_A_00983964 | | |
| P-24183 | 3/23/2000 | Chris Chen Medical Board Decision and Complaint | N/A | N/A | | |
| P-24184 | 6/24/2018 | DOJ Press Release re San Leandro Physician | N/A | N/A | | |
| P-24185 | 3/13/2017 | David Lague Complaint and Affidavit | N/A | N/A | | |
| P-24186 | 10/16/2019 | Mannie Joel Decision and Complaint | N/A | N/A | | |
| P-24187 | 10/20/2006 | Mannie Joel Speaker Agreement | TEVA_MDL_A_13602032 | TEVA_MDL_A_13602038 | | |
| P-24188 | 4/20/2018 | Franklin Perry Medical Board Decision and Complaint | N/A | N/A | | |
| P-24189 | 4/2/2007 | Franklin Perry Speaker Agreement | TEVA_MDL_A_13602461 | TEVA_MDL_A_13602463 | | |
| P-24190 | 9/14/2012 | Edward Manougian Decision and Complaint | N/A | N/A | | |
| P-24191 | 5/9/2019 | William C. Hopkins Accusation | N/A | N/A | | |
| P-24192 | 6/8/2016 | Munish Lal Decision and Complaint | N/A | N/A | | |
| P-24193 | 3/19/2007 | MIRF Request | TEVA_MDL_A_00619437 | TEVA_MDL_A_00619438 | | |
| P-24194 | 3/19/2007 | MIRF Request | TEVA_MDL_A_00619453 | TEVA_MDL_A_00619454 | | |
| P-24195 | 2/1/2007 | MIRF Request | TEVA_MDL_A_00611791 | TEVA_MDL_A_00611792 | | |
| P-24196 | 2/1/2005 | The ABC's of Pain Management | TEVA_MDL_A_05376447 | TEVA_MDL_A_05376450 | | |
| P-24197 | 4/29/2005 | Email re 2nd Quarter 2005 TSS Bonus Plan with attachments | TEVA_MDL_A_09742093 | TEVA_MDL_A_09742103 | | |
| P-24198 | 8/2/2005 | Email re June Early View | TEVA_MDL_A_11742574 | TEVA_MDL_A_11742574 | | |
| P-24199 | 8/2/2005 | Actiq Early View Spreadsheet | TEVA_MDL_A_11742575 | TEVA_MDL_A_11742576 | | |
| P-24200 | 7/13/2005 | Email re Actiq analysis | TEVA_MDL_A_11742267 | TEVA_MDL_A_11742269 | | |
| P-24201 | 8/2/2008 | Email re Fentora Q4 90 Day Plan with attachment | TEVA_MDL_A_01485325 | TEVA_MDL_A_01485326 | | |
| P-24202 | 9/8/2008 | PCS AM Leadership Meeting & 90 Day Action Plan Meeting PPT | N/A | N/A | | |
| P-24203 | 1/8/2005 | Email re 2005 MEP | TEVA_MDL_A_09741823 | TEVA_MDL_A_09741824 | | |
| P-24204 | 1/24/2008 | Email re Fentora CSP Slides with attachment | TEVA_MDL_A_01092270 | TEVA_MDL_A_01092347 | | |
| P-24205 | 4/15/2008 | Email re February Voucher Report | TEVA_MDL_A_02161084 | TEVA_MDL_A_02161084 | | |
| P-24206 | 4/15/2008 | February Voucher Report | TEVA_MDL_A_02161085 | TEVA_MDL_A_02161085 | | |
| P-24207 | 4/28/2004 | Email re May 2, 2004 Change in Actiq Coverage Medi-Cal | TEVA_MDL_A_00929124 | TEVA_MDL_A_00929125 | | |
| P-24208 | 7/7/2005 | Email re New Reimbursement Hotline Information with Attachment | TEVA_MDL_A_09742514 | TEVA_MDL_A_09742516 | | |
| P-24209 | 4/6/2005 | Email re Emerging Solutions in Pain | TEVA_MDL_A_02871812 | TEVA_MDL_A_02871813 | | |
| P-24210 | 5/17/2004 | Email re Wall Street Journal Article | TEVA_MDL_A_00928935 | TEVA_MDL_A_00928937 | | |
| P-24211 | 5/1/2012 | Email re Fentora Contract - Follow-up | TEVA_MDL_A_00975729 | TEVA_MDL_A_00975734 | | |
| P-24212 | 8/27/2014 | Email re First Time Rx Savings Card users | TEVA_MDL_A_01329679 | TEVA_MDL_A_01329679 | | |
| P-24213 | 9/5/2012 | PAINWeek 2012 Conference Handbook | TEVA_MDL_A_01445424 | TEVA_MDL_A_01445431 | | |
| P-24214 | 3/11/2013 | Email re FENTORA | TEVA_MDL_A_00977054 | TEVA_MDL_A_00977056 | | |
| P-24216 | N/A | The ABC's of Pain Management | TEVA_MDL_A_02590245 | TEVA_MDL_A_02590246 | | |
| P-24217 | 2/27/2012 | Email re 2012 Bonus Roll-Out Presentation with attachment | TEVA_MDL_A_02351662 | TEVA_MDL_A_02351679 | | |
| P-24218 | 8/23/2012 | Email re Fentora co-pay cards | TEVA_MDL_A_01322900 | TEVA_MDL_A_01322900 | | |
| P-24219 | 2/23/2012 | Schedule of Events/Backgrounder for AAPM | TEVA_MDL_A_08711429 | TEVA_MDL_A_08711434 | | |
| P-24220 | 1/28/2013 | MIRF Request | TEVA_MDL_A_02928425 | TEVA_MDL_A_02928425 | | |
| P-24221 | 10/26/2012 | MIRF Request | TEVA_MDL_A_02928676 | TEVA_MDL_A_02928677 | | |
| P-24222 | 7/31/2013 | Email re First Time Rx Savings Card users | TEVA_MDL_A_00693542 | TEVA_MDL_A_00693543 | | |
| P-24223 | 10/26/2012 | Email re Field Visit | TEVA_MDL_A_01118239 | TEVA_MDL_A_01118239 | | |
| P-24224 | 4/4/2012 | Email re Important PA Move Examples | TEVA_MDL_A_00975680 | TEVA_MDL_A_00975681 | | |
| P-24226 | 6/9/2008 | MIRF Request | TEVA_MDL_A_00625324 | TEVA_MDL_A_00625325 | | |
| P-24227 | 1/18/2012 | Lloyd Costello Decision and Complaint | N/A | N/A | | |

CT4 Plaintiff's Supplemental Exhibit List 04.19.2022

| P-24228 | 10/1/2007 | MIRF Request | TEVA_MDL_A_00622057 | TEVA_MDL_A_00622058 | | |
|---|---|---|---|---|---|---|
| P-24229 | 10/1/2007 | MIRF Response Letter | TEVA_MDL_A_00622059 | TEVA_MDL_A_00622070 | | |
| P-24230 | 6/20/2019 | Jesus Herrera Lao Accusation | N/A | N/A | | |
| P-24231 | N/A | Messina CV | N/A | N/A | | |
| P-24232 | 6/11/2007 | Fentora Risk Management Advisory Board Packet | TEVA_MDL_A_00507972 | TEVA_MDL_A_00508047 | | |
| P-24233 | 9/17/2004 | Email re Deliverables and Slides | TEVA_MDL_A_08245973 | TEVA_MDL_A_08245973 | | |
| P-24234 | 9/17/2004 | Clinical Strategy for OVF PPT | TEVA_MDL_A_08245974 | TEVA_MDL_A_08245974 | | |
| P-24235 | 9/10/2004 | Email Re Jim Birchenough Downgrades Cephalon | TEVA_MDL_A_08245868 | TEVA_MDL_A_08245869 | | |
| P-24236 | 11/2/2007 | Fentanyl Buccal Tablet Review and Assessment of Risks for Abuse and Diversion | TEVA_MDL_A_00038754 | TEVA_MDL_A_00038843 | | |
| P-24237 | 4/1/2008 | FDA Review of NDA 21-947/S005 Fentora | TEVA_MDL_A_09548924 | TEVA_MDL_A_09548930 | | |
| P-24238 | 2008 | Fentora RiskMAP Quarterly Report | TEVA_MDL_A_00439061 | TEVA_MDL_A_00439166 | | |
| P-24239 | 5/6/2008 | Review of Fentora and Actiq Adverse Events form AERS Database PPT | N/A | N/A | | |
| P-24240 | 9/20/2007 | Email re pls review by Sept 27 with attachment | TEVA_MDL_A_02172398 | TEVA_MDL_A_02172436 | | |
| P-24241 | 5/8/2008 | Email re 99-15 draft manuscript with attachment | TEVA_MDL_A_07097230 | TEVA_MDL_A_07097252 | | |
| P-24242 | 9/20/2007 | A Multicenter, Open-Label, Long-Term Study of ORAVESCENT Fentanyl Citrate for the Treatment of Breakthrough Pain in Opioid-Tolerant Cancer Patients | TEVA_MDL_A_01942375 | TEVA_MDL_A_01949290 | | |
| P-24243 | 6/1/2005 | 2005-2006 FEBT Marketing Plan | TEVA_MDL_A_02033594 | TEVA_MDL_A_02033813 | | |
| P-24244 | 6/22/2007 | Model Sales Call Behavior | TEVA_MDL_A_00359434 | TEVA_MDL_A_00359435 | | |
| P-24245 | 6/11/2003 | Email re Shipment Quarter 3 2003 Actiq | TEVA_CHI_00064850 | TEVA_CHI_00064853 | | |
| P-24246 | 4/1/2001 | Transmittal of Advertisements and Promotional Labeling | TEVA_MDL_A_11110536 | TEVA_MDL_A_11110545 | | |
| P-24247 | 3/1/2002 | Transmittal of Advertisements and Promotional Labeling | TEVA_MDL_A_11115531 | TEVA_MDL_A_11115541 | | |
| P-24248 | 10/1/2002 | Transmittal of Advertisements and Promotional Labeling | TEVA_MDL_A_11117310 | TEVA_MDL_A_11117315 | | |
| P-24249 | 9/18/2006 | Suspicious Week Ending 9-17-06 Pharmacy | Anda_Opioids_MDL_0000125026 | Anda_Opioids_MDL_0000125026 | | |
| P-24250 | 2/1/2002 | Transmittal of Advertisements and Promotional Labeling | TEVA_MDL_A_11115344 | TEVA_MDL_A_11115348 | | |
| P-24251 | 7/12/2002 | Marketing Advisory Team Conference Call Summary | TEVA_MDL_A_05342939 | TEVA_MDL_A_05342940 | | |
| P-24252 | 6/16/2004 | Letter from Cephalon to DDMAC re Educational Materials | TEVA_MDL_A_01584607 | TEVA_MDL_A_01584611 | | |
| P-24253 | 7/22/2003 | MEP Summary | TEVA_CHI_00064865 | TEVA_CHI_00064865 | | |
| P-24254 | 8/20/2003 | MEP Summary | TEVA_CHI_00064881 | TEVA_CHI_00064881 | | |
| P-24255 | 8/21/2003 | MEP Summary | TEVA_CHI_00064882 | TEVA_CHI_00064882 | | |
| P-24256 | 10/14/2009 | Email re Onsolis Feedback | TEVA_CHI_00059648 | TEVA_CHI_00059649 | | |
| P-24257 | 6/8/2010 | Email re Best Practices from POA | TEVA_CHI_00053101 | TEVA_CHI_00053101 | | |
| P-24258 | 4/2/2008 | Email re Checking In | TEVA_CHI_00050112 | TEVA_CHI_00050112 | | |
| P-24259 | 2/22/2012 | Fentora Workplan Input Meeting PPT | TEVA_CAOC_00707917 | TEVA_CAOC_00707917 | | |
| P-24260 | 8/20/2014 | Marketing Mix and Brand Planning for Teva North American Specialty Brands | TEVA_CAOC_06647377 | TEVA_CAOC_06647377 | | |
| P-24261 | 1/26/2009 | Medical Information Request Monitoring Procedure | TEVA_AAMD_00681827 | TEVA_AAMD_00681828 | | |
| P-24262 | 11/5/2008 | Email re SRL Development and maintenance | TEVA_MDL_A_10054235 | TEVA_MDL_A_10054235 | | |
| P-24263 | 10/10/2008 | Development of Medical Information Database | TEVA_MDL_A_10054236 | TEVA_MDL_A_10054236 | | |
| P-24264 | 12/1/2011 | Letter re LMN and Medical Information | TEVA_MDL_A_11271779 | TEVA_MDL_A_11271805 | | |
| P-24265 | N/A | Vitale Handout | N/A | N/A | | |
| P-24266 | 11/29/2011 | Actiq Formulary Dossier | TEVA_MDL_A_00323062 | TEVA_MDL_A_00323172 | | |
| P-24267 | 7/1/2008 | Fentora Reimbursement Program Report | TEVA_MDL_A_00871274 | TEVA_MDL_A_00871274 | | |
| P-24268 | 1/29/2014 | Email re SOPs with attachments | TEVA_MDL_A_02332290 | TEVA_MDL_A_02332295 | | |
| P-24269 | 8/26/2011 | Email re Oxymorphone Promotion and chargeback results with attachment | TEVA_AAMD_00710359 | TEVA_AAMD_00710364 | | |
| P-24270 | N/A | Vitale Handout | N/A | N/A | | |
| P-24271 | N/A | Teva Ltd. Form 10-K | N/A | N/A | | |
| P-24272 | N/A | Teva Ltd. Schedule 14A | N/A | N/A | | |
| P-24273 | N/A | Vitale Handout | N/A | N/A | | |
| P-24274 | 12/15/2017 | Generic Wholesale Service Agreement | TEVA_MDL_A_03464455 | TEVA_MDL_A_03464484 | | |
| P-24275 | 4/1/2008 | Core Distribution Agreement | TEVA_MDL_A_03444304 | TEVA_MDL_A_03444326 | | |
| P-24276 | 4/21/2020 | Responses and Objections to Plaintiff's First Set of Interrogatories | N/A | N/A | | |
| P-24277 | 7/12/2011 | Email re McKesson marketing programs | Acquired_Actavis_00603142 | Acquired_Actavis_00603143 | | |
| P-24278 | 5/20/2016 | An Innovative Payer Driven Go-to-Market Strategy | TEVA_CAOC_14128191 | TEVA_CAOC_14128193 | | |
| P-24279 | 4/11/2017 | FDA Letter to Cephalon re Supplemental Approval | TEVA_CHI_00588753 | TEVA_CHI_00588918 | | |
| P-24280 | N/A | Materials Mailed/ Provided Data Files | ENDO_DATA-OPIOID_MDL-00000100 | ENDO_DATA-OPIOID_MDL-00000100 | | |

CT4 Plaintiff's Supplemental Exhibit List 04.19.2022

| | | | | | | |
|---|---|---|---|---|---|---|
| P-24281 | 12/20/2007 | Email re MSNBC.com Article | TEVA_CHI_00112919 | TEVA_CHI_00112920 | | |
| P-24282 | 2006 | Prevalence and Characteristics of Breakthrough Pain in Opioid-Treated Patients with Chronic Noncancer pain | TEVA_MDL_A_13744430 | TEVA_MDL_A_13744438 | | |
| P-24283 | 2/1/2011 | Long-term dosing, safety, and tolerability of fentanyl buccal tablet in the management of noncancer-related breakthrough pain in opioid-tolerant patients | TEVA_MDL_A_02011932 | TEVA_MDL_A_02011941 | | |
| P-24284 | N/A | Appropriate Prescribing of Fentora: A Focus on REMS | TEVA_MDL_A_01154987 | TEVA_MDL_A_01155042 | | |
| P-24285 | 1/24/2003 | Actiq South East Regional Consultants Meeting Materials | TEVA_CHI_00139319 | TEVA_CHI_00139319 | | |
| P-24286 | 1/14/2004 | Email re Request for Top Speakers by Brand with attachment | TEVA_MDL_A_05388809 | TEVA_MDL_A_05388809 | | |
| P-24287 | 8/22/2003 | Actiq Consultants Meeting Event Evaluation | TEVA_MDL_A_05889754 | TEVA_MDL_A_05889759 | | |
| P-24288 | 6/1/2007 | Email re June 19th | TEVA_OH_00725275 | TEVA_OH_00725275 | | |
| P-24289 | 9/1/2016 | Fentora Reimbursement promotional material | TEVA_MDL_A_01135270 | TEVA_MDL_A_01135271 | | |
| P-24291 | 2010 | Treatment of Breakthrough Pain with Fentanyl Buccal Tablet in Opioid-Tolerant Patients with Chronic Pain: Appropriate Patient Selection and Management | TEVA_MDL_A_01953036 | TEVA_MDL_A_01953048 | | |
| P-24292 | 2005 | Dannemiller Report: Cephalon supported activities on Pain.com as of 6/24/05 | TEVA_MDL_A_00836896 | TEVA_MDL_A_00836899 | | |
| P-24293 | 11/1/1975 | Simon complaint | N/A | N/A | | |
| P-24294 | N/A | Simon Open Payments page | N/A | N/A | | |
| P-24295 | 4/18/2017 | US v. Simon materials | N/A | N/A | | |
| P-24296 | 3/10/2008 | Email re Nurses Advisory Board | TEVA_MDL_A_07487782 | TEVA_MDL_A_07487782 | | |
| P-24297 | 2008 | FDA Abuse materials | TEVA_AAMD_00855439 | TEVA_AAMD_00855571 | | |
| P-24299 | 1/10/2007 | Email re Radio Media Tour Update | TEVA_MDL_A_00721144 | TEVA_MDL_A_00721144 | | |
| P-24300 | 2006 | Cephalon Announces FENTORA may offer Therapeutic Option for BTP in Back Pain | TEVA_MDL_A_03532825 | TEVA_MDL_A_03532828 | | |
| P-24301 | N/A | Materials Mailed/ Provided Data Files | ENDO_DATA-OPIOID_MDL-00000101 | ENDO_DATA-OPIOID_MDL-00000101 | | |
| P-24302 | N/A | Call Data Files | ENDO_DATA-OPIOID_SF-00000001 | ENDO_DATA-OPIOID_SF-00000001 | | |
| P-24303 | 11/7/2007 | Board of Directors Meeting Packet | TEVA_AAMD_00183378 | TEVA_AAMD_00183593 | | |
| P-24304 | 4/6/2009 | Email re Palio Communications with attachment | TEVA_MDL_A_06883889 | TEVA_MDL_A_06883890 | | |
| P-24305 | 5/3/2007 | Email re Company valuation Fentora downside | TEVA_CHI_00766016 | TEVA_CHI_00766017 | | |
| P-24306 | 7/30/2008 | Premium Materials Depicted | ENDO_FLAG-00073650 | ENDO_FLAG-00073666 | | |
| P-24307 | 7/27/2006 | Email re LAST REMINDER: Aug 11-12 Speaker Training | TEVA_MDL_A_07418592 | TEVA_MDL_A_07418592 | | |
| P-24308 | 8/9/2006 | Email re Updated Chicago Speaker Training slides with attachment | TEVA_MDL_A_03279433 | TEVA_MDL_A_03279434 | | |
| P-24309 | 8/14/2006 | Email re Sales Launch meeting slides with attachment | TEVA_MDL_A_03570039 | TEVA_MDL_A_03570042 | | |
| P-24310 | 8/16/2010 | Email re FENTORA Medical/Scientific Advisory Board with attachment | TEVA_MDL_A_07610501 | TEVA_MDL_A_07610523 | | |
| P-24311 | 11/14/2011 | Email re MSL Pain Week Meeting Report with attachment | TEVA_MDL_A_01210408 | TEVA_MDL_A_01210409 | | |
| P-24312 | 6/11/2013 | Email re Med Affairs represented in project teams with attachment | TEVA_MDL_A_01301546 | TEVA_MDL_A_01301549 | | |
| P-24313 | 8/24/2010 | Email re Neurobiology of Addiction deck with attachment | TEVA_MDL_A_07612113 | TEVA_MDL_A_07612114 | | |
| P-24314 | 8/23/2010 | Email re Neurobiology of addiction deck with attachments | TEVA_MDL_A_07612110 | TEVA_MDL_A_07612112 | | |
| P-24315 | 3/9/2007 | Email re slide deck feedback | TEVA_MDL_A_07372343 | TEVA_MDL_A_07372344 | | |
| P-24316 | 8/23/2013 | Email re Core Team Review with attachment | TEVA_MDL_A_03216928 | TEVA_MDL_A_03216946 | | |
| P-24317 | 2015 | Order of National Breakthrough Pain Study | TEVA_MDL_A_04312576 | TEVA_MDL_A_04312584 | | |
| P-24318 | 3/19/2007 | Email re Oprah Actiq Story with attachments | TEVA_CHI_00153559 | TEVA_CHI_00153559 | | |
| P-24319 | 4/8/2008 | Email re Editorial in the journal Pain with attachment | TEVA_MDL_A_09547983 | TEVA_MDL_A_09547986 | | |
| P-24320 | 8/3/2010 | Email re Monday's FENTORA Medical/Scientific Cross-functional Team meeting with attachments | TEVA_MDL_A_07610055 | TEVA_MDL_A_07610059 | | |
| P-24321 | 10/27/2008 | Email re BST Follow Up with attachment | TEVA_MDL_A_01500781 | TEVA_MDL_A_01500789 | | |
| P-24322 | 3/20/2007 | Email re Are we involved with these guidelines? | TEVA_MDL_A_00634213 | TEVA_MDL_A_00634213 | | |
| P-24323 | 1/15/2009 | Email re Agenda with attachment | TEVA_RI_00893654 | TEVA_RI_00893661 | | |
| P-24324 | 1/30/2009 | Email re APS_AAPM chronic pain guidelines with attachment | TEVA_MDL_A_03265970 | TEVA_MDL_A_03265984 | | |
| P-24325 | 12/1/2008 | Email re APS New Pain Guidelines | TEVA_MDL_A_02400692 | TEVA_MDL_A_02400693 | | |
| P-24326 | 10/10/2008 | Email re Employee self appraisal with attachment | TEVA_MDL_A_07010711 | TEVA_MDL_A_07010717 | | |
| P-24327 | 9/8/2021 | Notice of Intent to Serve Subpoena | N/A | N/A | | |
| P-24328 | | Narayana CV | N/A | N/A | | |
| P-24329 | 4/26/2007 | Premium Materials Depicted | ENDO_FLAG-00353770 | ENDO_FLAG-00353799 | | |
| P-24330 | 4/29/2008 | Premium Materials Depicted (OP-0264) | ENDO_FLAG-00917017 | ENDO_FLAG-00917020 | | |
| P-24331 | 3/8/2013 | Email re Q5 aberrant drug-related behaviors | TEVA_MDL_A_07763301 | TEVA_MDL_A_07763302 | | |

| P-24332 | 10/17/2008 | Email re ICPCD draft poster with attachment | TEVA_MDL_A_02895592 | TEVA_MDL_A_02895613 | | |
| P-24333 | N/A | Field Coaching Reports | ENDO_SF-00324546 | ENDO_SF-00324546 | | |
| P-24334 | 7/12/2011 | Fentora Medical-Scientific Cross-Functional Team Meeting Minutes | TEVA_MDL_A_01523061 | TEVA_MDL_A_01523061 | | |
| P-24335 | N/A | Pain Management Resource Kit Rebate Program (OP-0254) | ENDO-CHI_LIT-00538450 | ENDO-CHI_LIT-00538450 | | |
| P-24336 | 4/13/2010 | Call Starter Button | ENDO-OPIOID_MDL-00802416 | ENDO-OPIOID_MDL-00802434 | | |
| P-24337 | 12/6/2010 | OPANA ER Table Top Panels (1 box = 1 set) (OP-0529) | ENDO-OPIOID_MDL-00817355 | ENDO-OPIOID_MDL-00817356 | | |
| P-24338 | 7/23/2012 | Email re FENTORA PDRC - Lunch provided | TEVA_MDL_A_08214092 | TEVA_MDL_A_08214092 | | |
| P-24339 | 8/1/2012 | Breakthrough Pain: An Important Component of Chronic Pain in Patients with Cancer | TEVA_MDL_A_02764110 | TEVA_MDL_A_02764172 | | |
| P-24340 | 12/7/2009 | Email re characteristics of patients enrolled in our non-cancer clinical studies with attachment | Teva_MSAG_02276767 | Teva_MSAG_02278734 | | |
| P-24341 | 2004 | Managed Care and Reimbursement Objectives | TEVA_MDL_A_04838763 | TEVA_MDL_A_04838677 | | |
| P-24342 | N/A | Actiq Managed Care Dossier Module 1 | TEVA_CHI_00036903 | TEVA_CHI_00036930 | | |
| P-24343 | 6/4/2015 | Email re Time Magazine Story | TEVA_MDL_A_09219160 | TEVA_MDL_A_09218165 | | |
| P-24344 | N/A | Actiq Lozenges Picture | N/A | N/A | | |
| P-24345 | N/A | Fentora Picture | N/A | N/A | | |
| P-24346 | N/A | Actiq Picture | N/A | N/A | | |
| P-24347 | 9/28/2008 | DOJ Press Release | N/A | N/A | | |
| P-24348 | N/A | Center for Drug Evaluation and Research Application - NDA 2047 | N/A | NA | | |
| P-24349 | N/A | Dreamland, Sam Quinones excerpts | N/A | N/A | | |
| P-24350 | 1/29/2010 | Email re DVD Script Info with attachments | TEVA_CHI_00009433 | TEVA_CHI_00009441 | | |
| P-24351 | 9/12/2008 | FDA Letter to Cephalon | TEVA_FE00116840 | TEVA_FE00116843 | | |
| P-24352 | 3/1/2006 | Teva Ltd. Org Chart | TEVA_MDL_JD_000001 | TEVA_MDL_JD_000003 | | |
| P-24353 | 2/1/2009 | Teva Ltd. Org Chart | TEVA_MDL_JD_000010 | TEVA_MDL_JD_000013 | | |
| P-24354 | 7/1/2011 | Teva Ltd. Org Chart | TEVA_MDL_JD_000038 | TEVA_MDL_JD_000043 | | |
| P-24355 | 3/1/2010 | Teva Ltd. Org Chart | TEVA_MDL_JD_000014 | TEVA_MDL_JD_000017 | | |
| P-24356 | 4/17/2019 | Teva Ltd. Org Chart | TEVA_MDL_JD_000059 | TEVA_MDL_JD_000066 | | |
| P-24357 | 7/27/2013 | Email re Life Cycle Management Meeting with Attachment | TEVA_MDL_A_12265534 | TEVA_MDL_A_12265535 | | |
| P-24358 | 8/22/2016 | Handling Safety Information on Company Products | TEVA_MDL_A_03011230 | TEVA_MDL_A_03011237 | | |
| P-24359 | 2015 | Foreign Corporation Income Tax Declaration e-file return | TEVA_MDL_JD_000099 | TEVA_MDL_JD_000115 | | |
| P-24360 | 1/30/2019 | Robert A Barto CV - Barto Ex. 1 | N/A | N/A | | |
| P-24361 | 2018 | 2018 Independent Directors Report | N/A | N/A | | |
| P-24362 | 11/30/2012 | Endo Health Solutions Sues FDA to Protect Consumers from Non-Tamper Resistant Oxymorphone - Lortie 35 | N/A | N/A | | |
| P-24363 | 3/7/2012 | 2012 Q4 RiskMAP Update Report | ENDO-OR-CID-01044117 | ENDO-OR-CID-01044153 | | |
| P-24364 | 1/21/2019 | Endo's Open Letter on Opioid Abuse Crisis | N/A | N/A | | |
| P-24365 | 5/21/2013 | Quarterly Data - Abuse Rates Per 100,000 Prescriptions | EPI001932424 | EPI001932432 | | |
| P-24366 | 1/21/2019 | Provided in Response to Topic 13 of Plaintiff's Amended Rule 30(b)(6) Notice to Endo Pharmaceuticals Inc. and Endo Health Solutions Inc. | N/A | N/A | | |
| P-24367 | 1/21/2019 | Resume Brian Andrew Lortie | N/A | N/A | | |
| P-24368 | 3/15/2019 | Curriculum Vitae Stephen C. Macrides | N/A | N/A | | |
| P-24369 | 8/31/2017 | Re Privileged & Confidential - Draft Response to Request # 1 | ENDO-OPIOID_MDL-06235529 | ENDO-OPIOID_MDL-06235537 | | |
| P-24370 | 1/16/2019 | Tracy Norton Resume - Par | N/A | N/A | | |
| P-24371 | 3/13/2017 | Summary Minutes of Drug Safety and Risk Management Advisory Committee | N/A | N/A | | |
| P-24372 | 12/18/2012 | Opana ER Risk Management Team Minutes 2012.12.17 | ENDO-OPIOID_MDL-00910315 | ENDO-OPIOID_MDL-00910322 | | |
| P-24373 | 9/6/2012 | OPANA ER -- Risk Management Team Meeting Minutes | ENDO-OPIOID_MDL-01377402 | ENDO-OPIOID_MDL-01377408 | | |
| P-24374 | 10/4/2012 | Risk Management Monthly Meeting Minutes | ENDO-OPIOID_MDL-01380250 | ENDO-OPIOID_MDL-01380256 | | |
| P-24375 | 11/5/2012 | Opana ER Risk Management Team Minutes 2012 10 24 | ENDO-OPIOID_MDL-01381835 | ENDO-OPIOID_MDL-01381843 | | |
| P-24376 | 4/13/2011 | 2011 Q1 PainEDU Final PowerPoint | ENDO_FLAG-00442335 | ENDO_FLAG-00442341 | | |
| P-24377 | 1/27/2005 | CDE Update 10.06.04 Operations Mtg Part 1.ppt | ENDO_FLAG-01041727 | ENDO_FLAG-01041728 | | |
| P-24378 | 8/23/2007 | RE: Clarification on new PMRB process | ENDO_FLAG-01167983 | ENDO_FLAG-01167984 | | |
| P-24379 | 10/5/2006 | Opioid education initiative with Russ Portenoy & Perry Fine | ENDO-OPIOID_MDL-00996690 | ENDO-OPIOID_MDL-00996690 | | |
| P-24380 | 5/19/2004 | RE: Opioid handbook | ENDO-OPIOID_MDL-02255679 | ENDO-OPIOID_MDL-02255681 | | |
| P-24381 | 9/22/2004 | Updated Forms | ENDO-OPIOID_MDL-02261053 | ENDO-OPIOID_MDL-02261053 | | |
| P-24382 | 6/23/2003 | Opioid Handbook Input CAron.doc.rtf | ENDO-OPIOID_MDL-06495834 | ENDO-OPIOID_MDL-06495836 | | |
| P-24383 | 10/4/2010 | Endo Independent Educational Initiatives.docx | ENDO-OPIOID_MDL-06608367 | ENDO-OPIOID_MDL-06608370 | | |

| P-24384 | 12/13/2010 | Scientific Affairs - State Pain Initiatives Q3 2010 Report.docx | ENDO-OPIOID_MDL-07517208 | ENDO-OPIOID_MDL-07517227 | | |
| P-24385 | 10/31/2012 | UPDATED_Street Value of Controlled Prescription Drugs_October_30 | EPI001480921 | EPI001480922 | | |
| P-24386 | 7/9/2010 | FW Opana related topic from the Fource Resource | ENDO-OPIOID_MDL-00725570 | ENDO-OPIOID_MDL-00725571 | | |
| P-24387 | 12/17/2010 | RE Oxymorphone New Message Testing - ACTION REQUIRED | ENDO-OPIOID_MDL-00737894 | ENDO-OPIOID_MDL-00737896 | | |
| P-24388 | 7/9/2010 | RE 7-6-10 Dinner Program Recap | ENDO-OPIOID_MDL-00806697 | ENDO-OPIOID_MDL-00806697 | | |
| P-24389 | 10/12/2012 | RE San Fran VA - Palo Alto VA | ENDO-OPIOID_MDL-00988846 | ENDO-OPIOID_MDL-00988847 | | |
| P-24390 | 5/26/2010 | FW Grant Request | ENDO-OPIOID_MDL-01127442 | ENDO-OPIOID_MDL-01127454 | | |
| P-24391 | 9/27/2016 | Fwd ER-LA OPIOID REMS LEAVE BEHIND REPORT - 9.26.16 | ENDO-OPIOID_MDL-04667682 | ENDO-OPIOID_MDL-04667688 | | |
| P-24392 | 11/17/2009 | RDDM Form - 2009 Performance Coaching Development Kelvin Chung Year End.docx | ENDO-OR-CID-01277061 | ENDO-OR-CID-01277078 | | |
| P-24393 | 7/10/2009 | OpanaER Pullthrough Pilot | ENDO-OR-CID-01277228 | ENDO-OR-CID-01277231 | | |
| P-24394 | 1/1/2010 | Annual reviews | ENDO-OR-CID-01281583 | ENDO-OR-CID-01281728 | | |
| P-24395 | 12/4/2010 | RE ACTION by 12-6**RBD Prescriber Removal Submissions | ENDO-OR-CID-01291428 | ENDO-OR-CID-01291430 | | |
| P-24396 | 1/14/2011 | Kelvin Chung 2010 Sales Performance Coaching and Development Form.docx | ENDO-OR-CID-01292244 | ENDO-OR-CID-01292364 | | |
| P-24397 | 2/10/2011 | FW Opana.com for Opana ER Rebate cards | ENDO-OR-CID-01292724 | ENDO-OR-CID-01292726 | | |
| P-24398 | 6/19/2012 | Re Fwd Walgreens | ENDO_AAC_00134021 | ENDO_AAC_00134021 | | |
| P-24399 | 11/5/2012 | Opana ER dinner programs | ENDO_FLAG-00394111 | ENDO_FLAG-00394111 | | |
| P-24400 | 3/23/2011 | FW Walgreens that told a customer Opana 10mg does not exist. | ENDO_NMAG-00049775 | ENDO_NMAG-00049777 | | |
| P-24401 | 3/6/2013 | FW Walgreens Controlled Substance Rx Requirements | ENDO_NMAG-00236839 | ENDO_NMAG-00236844 | | |
| P-24402 | 1/24/2013 | Re Opana ER Cardinal Wholesaler | ENDO_SF-00398094 | ENDO_SF-00398095 | | |
| P-24403 | 10/22/2004 | Email re McKesson Excessive - Percocet 5mg x 500 | ENDO_SF-00473713 | ENDO_SF-00473714 | | |
| P-24404 | 8/16/2012 | Channel Strategy Team Account Alignments and Mid year review. | ENDO_TXMDL_00333348 | ENDO_TXMDL_00333354 | | |
| P-24405 | 2/10/2013 | FW Important Message Regarding Opana ER from Brian Lortie | ENDO-CHI_LIT-00065915 | ENDO-CHI_LIT-00065917 | | |
| P-24406 | 10/1/2020 | Anda Transactional Data for SF | Anda_Opioid_CA_SF-Tx-Data-SF_0000001 | Anda_Opioid_CA_SF-Tx-Data-SF_0000001 | | |
| P-24407 | 7/12/2012 | RE 07 Bain Critical Pharmacy Access Sheet III | ENDO-CHI_LIT-01167776 | ENDO-CHI_LIT-01167779 | | |
| P-24408 | 11/1/2012 | RE Help w- Opana Survey | ENDO-OPIOID_MDL-00761466 | ENDO-OPIOID_MDL-00761468 | | |
| P-24409 | 1/21/2013 | RE Walgreens-OPANA ER | ENDO-OPIOID_MDL-00766462 | ENDO-OPIOID_MDL-00766463 | | |
| P-24410 | 1/31/2008 | RE OPANA Integration Team Meeting - Opana Launch | ENDO-OPIOID_MDL-01870384 | ENDO-OPIOID_MDL-01870386 | | |
| P-24411 | 8/10/2012 | RE WG-Cardinal OER 5mg Issue | ENDO-OPIOID_MDL-02049797 | ENDO-OPIOID_MDL-02049801 | | |
| P-24412 | 10/4/2012 | RE UPMC-Franck's pharmacy | ENDO-OPIOID_MDL-02192893 | ENDO-OPIOID_MDL-02192897 | | |
| P-24413 | 12/5/2012 | RE Walgreens | ENDO-OPIOID_MDL-07908768 | ENDO-OPIOID_MDL-07908772 | | |
| P-24414 | N/A | Kelnhofer Resume | N/A | N/A | | |
| P-24415 | 1/18/2013 | FW Opana ER Original Formulation Voluntary Return Program | WAGMDL00066993 | WAGMDL00066998 | | |
| P-24416 | 5/15/2006 | Candidate Backend Process | ENDO_OPIOID_OHAG-00271502 | ENDO_OPIOID_OHAG-00271514 | | |
| P-24417 | 8/29/2006 | Opana Training - Print out | ENDO_SF-00007447 | ENDO_SF-00007452 | | |
| P-24418 | 9/20/2006 | Notes from my conversation with Dr. Brad Carpentier Pain Specialist | ENDO_SF-00015905 | ENDO_SF-00015905 | | |
| P-24419 | 10/24/2006 | Erin Carlson ECR 10 24 06.DOC | ENDO_SF-00015909 | ENDO_SF-00015912 | | |
| P-24420 | 7/18/2006 | promise brochure.pdf | ENDO_SF-00154850 | ENDO_SF-00154855 | | |
| P-24421 | 8/31/2006 | FW Bay Area Pain Medical Associates has sent you an Evite Invitation | ENDO_SF-00294732 | ENDO_SF-00294734 | | |
| P-24422 | 7/28/2006 | Opana Success Story | ENDO_SF-00479210 | ENDO_SF-00479213 | | |
| P-24423 | 10/23/2006 | Walgreens Stocking | ENDO_SF-00479492 | ENDO_SF-00479493 | | |
| P-24424 | 9/10/2007 | FW URGENT Review Required Materials for Web Cast Training Session Sept 11 at 900 AM EST | ENDO_SF-00479975 | ENDO_SF-00480011 | | |
| P-24425 | 9/15/2006 | FW Endo PROMISE | ENDO_SF-00480706 | ENDO_SF-00480707 | | |
| P-24426 | 8/4/2006 | RE Walgreens - Opana | ENDO_SF-00481021 | ENDO_SF-00481022 | | |
| P-24427 | 8/17/2006 | FW Update on competitive chart-sales points | ENDO_SF-00481083 | ENDO_SF-00481084 | | |
| P-24428 | 9/25/2006 | KK ECR 9 25 06.DOC - Katie King Coaching Report | ENDO_SF-00481311 | ENDO_SF-00481313 | | |
| P-24429 | 10/21/2006 | RE ACTION REQUIRED IMPORTANT- Walgreens stores that have stocked Opana | ENDO_SF-00481795 | ENDO_SF-00481796 | | |
| P-24430 | 11/17/2006 | RE Walgreens Reporting Information | ENDO_SF-00482332 | ENDO_SF-00482334 | | |
| P-24431 | 11/20/2006 | FW Opana Details Made to Decile 0 and 1 MDs | ENDO_SF-00482361 | ENDO_SF-00482362 | | |
| P-24432 | 5/1/2007 | FW Rep Inventory Report. 4.26 | ENDO_SF-00482499 | ENDO_SF-00482500 | | |
| P-24433 | 3/3/2007 | RE Who is paying for Opana ER...? | ENDO_SF-00483450 | ENDO_SF-00483450 | | |
| P-24434 | 3/15/2007 | Opana ER Call Continuum Plan | ENDO_SF-00483616 | ENDO_SF-00483621 | | |

| P-24435 | 1/2/2007 | RE Opana Update from the field | ENDO_SF-00484434 | ENDO_SF-00484436 | | |
|---|---|---|---|---|---|---|
| P-24436 | 2/19/2007 | RE OPANA ER Feb. 23-24 Speaker Training Meeting Attendee Status Report | ENDO_SF-00485206 | ENDO_SF-00485208 | | |
| P-24437 | 6/27/2007 | FW June 25 Marketing Allocation | ENDO_SF-00485502 | ENDO_SF-00485522 | | |
| P-24438 | 12/1/2006 | Michael Crawford 06 Year End Review Crawford.doc | ENDO_SF-00485876 | ENDO_SF-00485884 | | |
| P-24439 | 7/24/2006 | FW IMPORTANT - A Few Things | ENDO_SF-00490357 | ENDO_SF-00490361 | | |
| P-24440 | 8/4/2006 | FW Dr. Linda Cheek | ENDO_SF-00528351 | ENDO_SF-00528351 | | |
| P-24441 | 10/20/2006 | RE Generic OxyContin news | ENDO_SF-00528812 | ENDO_SF-00528813 | | |
| P-24442 | 7/4/2006 | 2006 Mid-year review King.doc | ENDO_SF-00530632 | ENDO_SF-00530643 | | |
| P-24443 | 4/16/2020 | ENDO 1st Quarter press release | N/A | N/A | | |
| P-24444 | 3/1/2016 | Email-A Year of Execution | PAR_OPIOID_MDL_0001046922 | PAR_OPIOID_MDL_0001046994 | | |
| P-24445 | 4/16/2014 | ENDO Form 8-K | N/A | N/A | | |
| P-24446 | 12/31/2013 | Form 10-K | N/A | N/A | | |
| P-24447 | 7/3/2014 | Transcript pf Q2 2014 Conference Call | N/A | N/A | | |
| P-24448 | 8/1/2018 | Independent Directors Report | N/A | N/A | | |
| P-24449 | 11/9/2018 | Minutes and Order | N/A | N/A | | |
| P-24450 | 12/10/2013 | Registration Statement form S-4 | N/A | N/A | | |
| P-24451 | N/A | Overlap of Directors | N/A | N/A | | |
| P-24452 | 2/28/2014 | ENDO Form 8-K | N/A | N/A | | |
| P-24453 | 4/30/2020 | Endo About Us | N/A | N/A | | |
| P-24454 | 12/31/2017 | Form 10-K | N/A | N/A | | |
| P-24455 | 1/1/2016 | Annual Report | N/A | N/A | | |
| P-24456 | 1/1/2020 | Corporate Compliance | N/A | N/A | | |
| P-24457 | 3/15/2017 | Statement on FDA Committee Vote | N/A | N/A | | |
| P-24458 | 4/29/2020 | Email not accepting service Endo Intl | N/A | N/A | | |
| P-24459 | 4/30/2020 | Overview | N/A | N/A | | |
| P-24460 | 1/1/2015 | Annual Report | N/A | N/A | | |
| P-24461 | 5/1/2020 | Our Companies | N/A | N/A | | |
| P-24462 | 6/8/2017 | Restated 2015 Stock Incentive Plan | N/A | N/A | | |
| P-24463 | 2018 | Overlap of Directors | N/A | N/A | | |
| P-24464 | 12/31/2014 | Form 10-K | N/A | N/A | | |
| P-24465 | 1/22/2019 | State of Mass Annual Report | N/A | N/A | | |
| P-24466 | 3/19/2019 | Foreign Corp Annual Report | N/A | N/A | | |
| P-24467 | 3/19/2019 | Par Foreign Corp Annual Report | N/A | N/A | | |
| P-24468 | 6/10/2019 | Affidavit Deanna Voss | N/A | N/A | | |
| P-24469 | 8/5/2019 | Order and Opinion | N/A | N/A | | |
| P-24470 | 10/8/2010 | Report of Suspected Diversion for Dickie Hill, DO | ENDO_AR-00129997 | ENDO_AR-00129998 | | |
| P-24471 | 2/15/2009 | Report of Suspected Diversion - Seet | ENDO_SF-00000810 | ENDO_SF-00000820 | | |
| P-24472 | 2/9/2022 | Endo CT4 Marketing 30(b)(6) Materials | N/A | N/A | | |
| P-24473 | 8/17/2012 | SFC-00000090.pdf | SFC-00000090 | SFC-00000090 | | |
| P-24474 | 7/7/2010 | Opana related topic from the Force Resource | ENDO_ALAG-00009363 | ENDO_ALAG-00009364 | | |
| P-24475 | 12/31/2007 | A Clinical Guide to Opioid Analgesia 2nd Edition Copyright 2007 published by Vendome Group | ENDO-OPIOID_MDL-06234788 | ENDO-OPIOID_MDL-06234865 | | |
| P-24476 | 1/8/2010 | Web Archive For Caregivers with Caregiver's Guide Brochure | N/A | N/A | | |
| P-24477 | 1998 | Model Guidelines for the Use of Controlled Substances for the Treatment of Pain | MDL_FSMB_000000126 | MDL_FSMB_000000126 | | |
| P-24478 | 2/9/2012 | EPSP RESOURCE.PDF | ENDO-OPIOID_MDL-00578026 | ENDO-OPIOID_MDL-00578054 | | |
| P-24479 | 8/5/2011 | RE: EVR Q3 Updates | ENDO0109005 | ENDO0109008 | | |
| P-24480 | 2/1/2011 | RE: OPANA.com Site Traffic Report | ENDO0703210 | ENDO0703216 | | |
| P-24481 | 6/20/2008 | RE OPANA.COM Metrics | EPI000559802 | EPI000559803 | | |
| P-24482 | 2/20/2014 | Fw: Web Analytics - OPANA.com | ENDO-CHI_LIT-00049691 | ENDO-CHI_LIT-00049701 | | |
| P-24483 | 2/5/2021 | Anda Transactional Data for CA | Anda_Opioid_CA_SF-Tx-Data-SF_0000002 | Anda_Opioid_CA_SF-Tx-Data-SF_0000002 | | |
| P-24484 | 9/3/2008 | Controls Increase | Anda_Opioids_MDL_0000275798 | Anda_Opioids_MDL_0000275799 | | |
| P-24485 | 9/21/2006 | RE: Practical Pain Management V - Marina del Rey, CA | ENDO_SF-00355543 | ENDO_SF-00355545 | | |
| P-24486 | 10/16/2007 | B192 Event Grid in date order.rtf | ENDO_SF-00164778 | ENDO_SF-00164786 | | |
| P-24487 | 3/9/2008 | NIPC Opioid Dinner Dialogues | ENDO_SF-00120831 | ENDO_SF-00120832 | | |
| P-24488 | 10/10/2008 | RE: NIPC Dinner Dialogues - Fall Programs | ENDO_SF-00356072 | ENDO_SF-00356079 | | |
| P-24489 | 8/15/2012 | OPANA Pub Team Meeting Book (081612).pdf | EPI000239927 | EPI000239928 | | |
| P-24490 | 2/3/2012 | EHC Communications, Inc-PWO_Dec2007_002.pdf | ENDO_SF-00588412 | ENDO_SF-00588422 | | |
| P-24491 | 2010 | 2010 Stock Purchase Agreement | N/A | N/A | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| P-24492 | 2011 | 2011 Endo Annual Report | N/A | N/A | | |
| P-24493 | 2015 | 2015 Endo Annual Report | N/A | N/A | | |
| P-24494 | 5/5/2016 | Endo International plc Q1 2016 Financial Results and Revised Financial Guidance | N/A | N/A | | |
| P-24495 | N/A | Sanjay Patel Linkedin Profile | N/A | N/A | | |
| P-24496 | 1962 | Bloomquist - The Addiction of Oxycodone (Percodan) | N/A | N/A | | |
| P-24497 | 11/2/2016 | Town Hall Meeting Endo Ventures Ltd. Dublin, Ireland | N/A | N/A | | |
| P-24498 | 3/18/2009 | RE Michael Jadali DO | ENDO_AAC_00111382 | ENDO_AAC_00111384 | | |
| P-24499 | 10/28/2010 | FW Please remove from the call plan - Dr. Dickie Lynn Hill | ENDO_AR-00032392 | ENDO_AR-00032392 | | |
| P-24500 | 9/23/2020 | Global_Exclude - SanFran (full CA state).xlsx | ENDO_DATA-OPIOID_SF-00000003 | ENDO_DATA-OPIOID_SF-00000003 | | |
| P-24501 | 12/12/2016 | Global_Exclude_Report_12122016.xlsx | ENDO-STAUBUS_LIT-00080122 | ENDO-STAUBUS_LIT-00080124 | | |
| P-24502 | 8/28/2017 | Global_Exclude_Report_08282017.xlsx | ENDO-STAUBUS_LIT-00282086 | ENDO-STAUBUS_LIT-00282087 | | |
| P-24503 | N/A | Endo Press Releases Dec. 2011 – May 2015 | N/A | N/A | | |
| P-24504 | N/A | ECR Field Coaching Reports_SF | ENDO_SF-00324546 | ENDO_SF-00324546 | | |
| P-24505 | N/A | Endo Engage CRM Field Coaching Reports_SF | ENDO_SF-00324547 | ENDO_SF-00324547 | | |
| P-24506 | N/A | Navigator Field Coaching Reports_SF | ENDO_SF-00324548 | ENDO_SF-00324548 | | |
| P-24507 | N/A | Veeva Field Coaching Reports_SF | ENDO_SF-00324549 | ENDO_SF-00324549 | | |
| P-24508 | N/A | ECR 2008.1 | ENDO_SF-00324550 | ENDO_SF-00324550 | | |
| P-24509 | 7/13/2021 | SIF2008-2012_Calls_With_Msgs_2009_Extracted_20210713 | ENDO-OPIOID_MDL-07391917 | ENDO-OPIOID_MDL-07391917 | | |
| P-24510 | 7/13/2021 | SIF2008-2012_Calls_With_Msgs_2010_Extracted_20210713 | ENDO-OPIOID_MDL-07391919 | ENDO-OPIOID_MDL-07391919 | | |
| P-24511 | 7/13/2021 | SIF2008-2012_Calls_With_Msgs_2007_2008_Extracted_20210713 | ENDO-OPIOID_MDL-07391921 | ENDO-OPIOID_MDL-07391921 | | |
| P-24512 | 7/13/2021 | SIF2008-2012_Calls_With_Msgs_2011_Extracted_20210713 | ENDO-OPIOID_MDL-07391923 | ENDO-OPIOID_MDL-07391923 | | |
| P-24513 | 7/13/2021 | SIF2008-2012_Calls_With_Msgs_2012_Extracted_20210713 | ENDO-OPIOID_MDL-07391925 | ENDO-OPIOID_MDL-07391925 | | |
| P-24514 | 7/13/2021 | cdw_ADS_Calls_With_Msgs_2010_Extracted_20210713 | ENDO-OPIOID_MDL-07391928 | ENDO-OPIOID_MDL-07391928 | | |
| P-24515 | 7/13/2021 | cdw_ADS_Calls_With_Msgs_2009_Extracted_20210713 | ENDO-OPIOID_MDL-07391931 | ENDO-OPIOID_MDL-07391931 | | |
| P-24516 | 7/13/2021 | cdw_ADS_Calls_With_Msgs_2007_2008_Extracted_20210713 | ENDO-OPIOID_MDL-07391932 | ENDO-OPIOID_MDL-07391932 | | |
| P-24517 | 7/13/2021 | cdw_ADS_Calls_With_Msgs_2011_Extracted_20210713 | ENDO-OPIOID_MDL-07391933 | ENDO-OPIOID_MDL-07391933 | | |
| P-24518 | 7/13/2021 | cdw_ADS_Calls_With_Msgs_2012_Extracted_20210713 | ENDO-OPIOID_MDL-07391935 | ENDO-OPIOID_MDL-07391935 | | |
| P-24519 | 7/13/2021 | cdw_ADS_Calls_With_Msgs_2013_Extracted_20210713 | ENDO-OPIOID_MDL-07391937 | ENDO-OPIOID_MDL-07391937 | | |
| P-24520 | 7/13/2021 | cdw_ADS_Calls_With_Msgs_2014_Extracted_20210713 | ENDO-OPIOID_MDL-07391939 | ENDO-OPIOID_MDL-07391939 | | |
| P-24521 | 7/13/2021 | cdw_ADS_Calls_With_Msgs_NoCallDate_Extracted_20210713 | ENDO-OPIOID_MDL-07391943 | ENDO-OPIOID_MDL-07391943 | | |
| P-24522 | 7/1/2007 | Lunch & Learn Program Program Folder (OP-0138B) | ENDO-OPIOID_MDL-00941865 | ENDO-OPIOID_MDL-00941866 | | |
| P-24523 | 7/20/2021 | SFA_Materials_Dropped_2013-01-01_to_2015-02-17_Extracted_20210720 | ENDO-OPIOID_MDL-07391961 | ENDO-OPIOID_MDL-07391961 | | |
| P-24524 | 9/1/2021 | SIF2008-2012_Contact_Notes_extracted_20210901 | ENDO-OPIOID_MDL-07540768 | ENDO-OPIOID_MDL-07540768 | | |
| P-24525 | 9/1/2021 | SIF2008-2012_Organization_Notes_extracted_20210901 | ENDO-OPIOID_MDL-07540771 | ENDO-OPIOID_MDL-07540771 | | |
| P-24526 | 9/1/2021 | SIF2008-2012_Pharmacy_Calls_with_Notes_extracted_20210901 | ENDO-OPIOID_MDL-07540772 | ENDO-OPIOID_MDL-07540772 | | |
| P-24527 | 9/5/2021 | SIF2007Backup_Pharmacy_Call_with_Notes_20210905 | ENDO-OPIOID_MDL-07542284 | ENDO-OPIOID_MDL-07542284 | | |
| P-24528 | 9/8/2021 | SIF2007Backup_Client_Notes_20210908.xlsx | ENDO-OPIOID_MDL-07542287 | ENDO-OPIOID_MDL-07542287 | | |
| P-24529 | 9/5/2021 | SIF2007Backup_Contact_Notes_20210905.xlsx | ENDO-OPIOID_MDL-07542288 | ENDO-OPIOID_MDL-07542288 | | |
| P-24530 | 9/5/2021 | SIF2007Backup_locmstr_Notes_20210905.xlsx | ENDO-OPIOID_MDL-07542290 | ENDO-OPIOID_MDL-07542290 | | |
| P-24531 | 9/11/2021 | Navigator_Other_Calls_With_Msgs_2016_extracted_20210911.xlsx | ENDO-OPIOID_MDL-08000581 | ENDO-OPIOID_MDL-08000581 | | |
| P-24532 | 9/11/2021 | Navigator_HCP_Calls_With_Msgs_2016_extracted_20210911.xlsx | ENDO-OPIOID_MDL-08000584 | ENDO-OPIOID_MDL-08000584 | | |
| P-24533 | 9/11/2021 | Navigator_HCP_Calls_With_Msgs_2015_extracted_20210911.xlsx | ENDO-OPIOID_MDL-08000585 | ENDO-OPIOID_MDL-08000585 | | |
| P-24534 | 9/11/2021 | Navigator_Pharmacy_Calls_With_Msgs_2016_extracted_20210911.xlsx | ENDO-OPIOID_MDL-08000588 | ENDO-OPIOID_MDL-08000588 | | |
| P-24535 | 9/23/2021 | Speakernet_2_cpattendees20210923.xlsx | ENDO-OPIOID_MDL-08000598 | ENDO-OPIOID_MDL-08000598 | | |
| P-24536 | 9/23/2021 | Speakernet_2_otherattendees20210923.xlsx | ENDO-OPIOID_MDL-08000599 | ENDO-OPIOID_MDL-08000599 | | |
| P-24537 | 9/23/2021 | Speakernet_2_attendees20210923.xlsx | ENDO-OPIOID_MDL-08000600 | ENDO-OPIOID_MDL-08000600 | | |
| P-24538 | 9/23/2021 | Speakernet_2_ProgramDetails20210923.xlsx | ENDO-OPIOID_MDL-08000605 | ENDO-OPIOID_MDL-08000605 | | |
| P-24539 | 9/23/2021 | Speakernet_2_speakersbyprogram20210923.xlsx | ENDO-OPIOID_MDL-08000607 | ENDO-OPIOID_MDL-08000607 | | |
| P-24540 | 9/28/2021 | SpeakernetReadOnly_speakersbyprogram_extracted_20210928.xlsx | ENDO-OPIOID_MDL-08167707 | ENDO-OPIOID_MDL-08167707 | | |
| P-24541 | 1/24/2022 | SIF2007Archive_HCP_Calls_2007_Extracted_20220124.xlsx | ENDO-OPIOID_MDL-08526231 | ENDO-OPIOID_MDL-08526231 | | |

125

| | | | | | | |
|---|---|---|---|---|---|---|
| P-24542 | 1/24/2022 | SIF2007Archive_Pharmacy_Calls_2007_extracted_20220124.xlsx | ENDO-OPIOID_MDL-08526234 | ENDO-OPIOID_MDL-08526234 | | |
| P-24543 | 1/8/2009 | Physicians Total Care | Anda_Opioids_MDL_0000275957 | Anda_Opioids_MDL_0000275957 | | |
| P-24544 | 11/11/2011 | OPANA Pub Team Meeting Book (111111).pdf | ENDO_FLAG-00535179 | ENDO_FLAG-00535279 | | |
| P-24545 | 11/6/2001 | Oxymorphone Marketing Plan 2002 | ENDO-OPIOID_MDL-02748283 | ENDO-OPIOID_MDL-02748283 | | |
| P-24546 | 12/14/2016 | Re Denominator Issue - CDC Data | ENDO-OPIOID_MDL-01199391 | ENDO-OPIOID_MDL-01199393 | | |
| P-24547 | 2012 | Strategies to Reduce the Tampering and Subsequent Abuse of Long-acting Opioids: Potential Risks and Benefits | N/A | N/A | | |
| P-24548 | 8/28/2014 | August 2014 Risk Management Committee Meeting | ENDO-OPIOID_MDL-01180595 | ENDO-OPIOID_MDL-01180598 | | |
| P-24549 | 1/15/2009 | FW: PCF REMS Task Force - The PCF is asking for us to sign this…. | EPI001676707 | EPI001676717 | | |
| P-24550 | 12/11/2008 | PCF REMS Task Force - I need your input ASAP | EPI001794418 | EPI001794418 | | |
| P-24551 | 2/5/2008 | OPANA Brand Positioning Updated 02-05-08 | EPI000559487 | EPI000559488 | | |
| P-24552 | 4/5/2006 | RE: Structured Call Notes | ENDO-OPIOID_MDL-02971023 | ENDO-OPIOID_MDL-02971023 | | |
| P-24553 | 3/21/2013 | PCF REMS Task Force - I need your input ASAP | EPI002473052 | EPI002473075 | | |
| P-24554 | 5/7/2015 | FW: EXTERNAL: (BN) Abuse of Pain Pills Fuels VirusGÇÖs Spread, Confounding Regul | ENDO-OPIOID_MDL-06196949 | ENDO-OPIOID_MDL-06196952 | | |
| P-24555 | 3/24/2015 | Endo Healthcare Compliance Guide | END00747514 | END00747651 | | |
| P-24556 | 12/29/2008 | PhRMA_code_FINAL.2008 | ENDO-NY-00254170 | ENDO-NY-00254208 | | |
| P-24557 | 5/27/2008 | Opana_Nav_17x11_spreads_HighRes | ENDO-CHI_LIT-00027177 | ENDO-CHI_LIT-00027188 | | |
| P-24558 | 11/22/2010 | Business Plan Presentation LR v6 With Notes | EPI000855703 | EPI000855712 | | |
| P-24559 | 7/9/2008 | Executive Summary Report Chronic Opioid DD - final | ENDO_FLAG-00455140 | ENDO_FLAG-00455150 | | |
| P-24561 | 12/22/2008 | FINAL - 2009 OPANA Brand Plan-12-16-08 | ENDO-CHI_LIT-00023217 | ENDO-CHI_LIT-00023217 | | |
| P-24562 | 1/27/2012 | Opana ER Risk Management Team Minutes 2012 01 17_NHS | ENDO-OPIOID_MDL-00824628 | ENDO-OPIOID_MDL-00824633 | | |
| P-24563 | 2/1/2008 | 2008.02.01 Email re Performance evaluations (see Katouli eval at 112) | ENDO-CA-00110102 | ENDO-CA-00110112 | | |
| P-24564 | 7/6/2009 | Acct 305285 | Anda_Opioids_MDL_0000287920 | Anda_Opioids_MDL_0000287920 | | |
| P-24565 | 2006 | Opana ER Master Visual Aid OP-00115 (Sept. 2006) | END00038091 | END00038126 | | |
| P-24566 | 12/30/2008 | Opana Pub Team Meeting_12-05-08 | ENDO_AR_CRITT_00043697 | ENDO_AR_CRITT_00043790 | | |
| P-24567 | 1/21/2009 | Opana 01-12-09 Publication Team Minutes | END00655093 | END00655101 | | |
| P-24568 | 3/24/2009 | Opana Pub Team Meeting Book 03-02-09 | END00731623 | END00731705 | | |
| P-24569 | 5/4/2009 | Opana 040609 Minutes | END00369211 | END00369297 | | |
| P-24570 | 12/14/2009 | Opana Pub Team Meeting Book (120709) | END00695567 | END00695659 | | |
| P-24571 | 1/6/2010 | Opana Team Minutes (120709) | END00713666 | END00713669 | | |
| P-24572 | 6/2/2010 | SA-Article_Kitlinski_draft-060110 | END00095235 | END00095236 | | |
| P-24573 | 7/9/2010 | FW: Opana related topic from the Force Resource | ENDO_AR_CRITT_00011673 | ENDO_AR_CRITT_00011676 | | |
| P-24574 | 12/7/2010 | OPANA Pub Team Meeting Book (120810) | END00151918 | END00152007 | | |
| P-24575 | 12/8/2010 | Oxymorphone Monthly Publication Team Meeting Minutes 12-8-10 | END00035417 | END00035422 | | |
| P-24576 | 1/14/2011 | Oxymorphone Monthly Publication Team Meeting Minutes 02-08-11 | END00017179 | END00017183 | | |
| P-24577 | 2/8/2011 | Oxymorphone Monthly Publication Team Meeting Minutes 02-08-11 | END00007244 | END00007248 | | |
| P-24578 | 12/2/2011 | Opana Team Minutes (011411) | END00621894 END00622131 | END00622140 END00622134 | END00622131 - END00622134 | |
| P-24579 | 1/6/2012 | OPANA Pub Team Meeting Book (010912) | END00621217 | END00621336 | | |
| P-24580 | 7/31/2012 | Opana ER with INTAC HCP Mailer | END00167512 | END00167515 | | |
| P-24581 | 10/22/2012 | OPANA Pub Meeting Book (101812) | END00643893 | END00643988 | | |
| P-24583 | 11/14/2012 | Opana Pub Team Meeting Book (1115120) | END00645734 | END00645840 | | |
| P-24584 | 4/19/2013 | J13002 Opana ER 2013 Quantitative Pulsing Research Wave 2 Report (041913) | END00464661 END00464663 | END00464823 END00464744 | END00464663 - END004744 | |
| P-24585 | 4/24/2013 | Oxymorphone Publication Team Meeting Agenda 4-24-13 | END00038969 | END00038971 | | |
| P-24586 | 3/12/2014 | Opana ER Master Visual Aid OP-00907b(1) (Feb. 2013) | END00060539 | END00060556 | | |
| P-24587 | 1/7/2002 | Email re opioid slide kit draft for discussion | ENDO-OPIOID_MDL-02472793 | ENDO-OPIOID_MD5-02472793 | | |
| P-24588 | 4/23/2004 | Email FW Pub Team Meeting Minutes | ENDO_FLAG-00285785 | ENDO_FLAG-00285802 | | |
| P-24589 | 12/29/2004 | Email FW DepoDur and Opana Minutes | ENDO_SF-00474818 | ENDO_SF-00474849 | | |
| P-24590 | 12/12/2007 | Premium Materials Depicted | ENDO-OPIOID_MDL-01504909 | ENDO-OPIOID_MDL-01504937 | | |
| P-24592 | 4/24/2006 | Email FW Opana Publication Team Minutes | ENDO_SF-00153180 | ENDO_SF-00153186 | | |
| P-24593 | 7/11/2006 | Email FW Opana June pub team meeting minutes | ENDO_FLAG-00302558 | ENDO_FLAG-00302568 | | |
| P-24594 | 8/14/2006 | Email FW Opana and Frova Pub Team Books | ENDO_FLAG-00823082 | ENDO_FLAG-00823141 | | |

| P-24595 | 10/2/2006 | Email FW Opanana September Pub Team Meeting Minutes | ENDO-CHI_LIT-00552234 | ENDO-CHI_LIT-00552254 | | |
| P-24596 | 1/12/2007 | Opana Brand Monthly Publication Team Meeting Minutes | ENDO-OPIOID_MDL-00366281 | ENDO-OPIOID_MDL-00366288 | | |
| P-24597 | 3/22/2007 | Opana 2007 Publication Plan Gap Analysis Summary & Strategic Recommendations | ENDO-OPIOID_MDL-00544148 | ENDO-CHI_LIT-00544157 | | |
| P-24598 | 3/28/2007 | Email re Opana Pub Team Info | ENDO-OPIOID_MDL-00541677 | ENDO-OPIOID_MDL-00541716 | | |
| P-24599 | 9/26/2007 | Email re Opana Pub Team Booklet 9-07 | ENDO-OPIOID_MDL-00542038 | ENDO-OPIOID_MDL-00542111 | | |
| P-24600 | 10/23/2007 | Email re Oct Opana Pub Team Mtg with attachment | ENDO-OPIOID_MDL-00542188 | ENDO-OPIOID_MDL-00542252 | | |
| P-24601 | 2/4/2008 | Email FW Opana Publication Team Meeting Book - Feb. 4, 2008 | ENDO_FLAG-00286936 | ENDO_FLAG-00287011 | | |
| P-24602 | 5/14/2010 | Oxymorphone Situation Analysis Pre-Read | EPI002386765 | EPI002386789 | | |
| P-24603 | 11/14/2008 | Email FW FOR Distribution-Opana Publication Team Meeting Minutes | ENDO_FLAG-00891523 | ENDO_FLAG-00891531 | | |
| P-24604 | 2/20/2009 | Email FW February Opana minutes | ENDO_FLAG-00867406 | ENDO_FLAG-00867489 | | |
| P-24605 | 4/14/2009 | Opana Brand Publication Team Meeting Minutes | ENDO-CHI_LIT-00024921 | ENDO-CHI_LIT-00024924 | | |
| P-24606 | 7/16/2009 | ECR Chris Pastor | ENDO-CA-00006464 | ENDO-CA-00006464 | | |
| P-24607 | 11/18/2010 | Email re Media Plan | ENDO-CHI_LIT-00056847 | ENDO-CHI_LIT-00056849 | | |
| P-24608 | 1/31/2011 | Opana ATU Wave 3 Final Report 01_31_11 Feb 7 with Links | ENDO-CHI_LIT-00556061 | ENDO-CHI_LIT-00556061 | | |
| P-24609 | 5/9/2011 | Email re Opana Publication Meeting with attachment | ENDO-CHI_LIT-00001502 | ENDO-CHI_LIT-00001605 | | |
| P-24610 | 7/7/2011 | Email re CBP Update | ENDO_GAAG_0082361 | ENDO_GAAG_0082363 | | |
| P-24611 | 9/9/2011 | Meeting Invite re Opana Publication Meeting | ENDO_FLAG-00538779 | ENDO_FLAG-00538898 | | |
| P-24612 | 4/18/2012 | Email re Opana ER Publication Meeting -- April Booklet with attachment | ENDO-CHI_LIT-00002063 | ENDO-CHI_LIT-00002186 | | |
| P-24613 | 6/13/2012 | Email attaching Creative Project Brief-Opioid Patient Brochure | ENDO-CHI_LIT-00208240 | ENDO-CHI_LIT-00208250 | | |
| P-24614 | 11/8/2012 | Email FW: Weekly Analytics Mtg-Extended Team PMO Review with attachments | ENDO-OPIOID_MDL-00846321 | ENDO-OPIOID_MDL-00846324 | | |
| P-24615 | 3/20/2013 | Journal ROI for Opana ER | ENDO-OPIOID_MDL-06669901 | ENDO-OPIOID_MDL-06669902 | | |
| P-24616 | 4/6/2013 | Email RE ROI on Opana ER Copay Cards | ENDO-OPIOID_MDL-07782704 | ENDO-OPIOID_MDL-07782705 | | |
| P-24617 | 7/11/2013 | Email re PMO Overview slides | ENDO-OPIOID_MDL-06521142 | ENDO-OPIOID_MDL-06521195 | | |
| P-24618 | 10/24/2013 | Email re Adheris_Opana ER Latest Results | ENDO-OPIOID_MDL-02824887 | ENDO-OPIOID_MDL-02824888 | | |
| P-24619 | 1/18/2016 | Email re OP-2510(1) Appropriate Use Brochure Reprint | ENDO-OPIOID_MDL-02708694 | ENDO-OPIOID_MDL-02708710 | | |
| P-24620 | 12/17/2007 | Premium Materials Depicted | ENDO-OPIOID_MDL-02084919 | ENDO-OPIOID_MDL-02084947 | | |
| P-24621 | 3/15/2004 | Opioid Abuse Addiction and Diversion | STANOS_0000419 | STANOS_0000491 | | |
| P-24622 | 8/21/2007 | Dannemiller-Rational Opioid Prescribing Presentation - 2nd half | STANOS_0001214 | STANOS_0001246 | | |
| P-24623 | 1/2/2017 | Chronic Pain Mgmt and Opioid Use_10-11-12 Webpage_41103.pdf | PPLP003471411 | PPLP003471454 | | |
| P-24624 | 8/1/2011 | minutes from latest OXM pub team meeting | ENDO-OPIOID_MDL-00614586 | ENDO-OPIOID_MDL-00614709 | | |
| P-24625 | 5/1/2008 | Opioid Analgesia 2008 SK Final_4-24-08.ppt | ENDO_FLAG-00306923 | ENDO_FLAG-00306923 | | |
| P-24626 | 11/15/2010 | Bryant ranch | Anda_Opioids_MDL_0000286324 | Anda_Opioids_MDL_0000286325 | | |
| P-24627 | 3/1/2011 | potential exporters | Anda_Opioids_MDL_0000710987 | Anda_Opioids_MDL_0000710988 | | |
| P-24628 | 3/4/2011 | potential exporters | Anda_Opioids_MDL_0000710997 | Anda_Opioids_MDL_0000710999 | | |
| P-24629 | 1/30/2007 | JFP 2007 Manuscript.pdf | ENDO-OPIOID_MDL-06233835 | ENDO-OPIOID_MDL-06233866 | | |
| P-24630 | 1/30/2012 | BRP Prtho-Indy | Anda_Opioids_MDL_0001088761 | Anda_Opioids_MDL_0001088780 | | |
| P-24631 | 1/30/2012 | BRP Center for Interventional Spine | Anda_Opioids_MDL_0001088735 | Anda_Opioids_MDL_0001088760 | | |
| P-24632 | 5/9/2012 | Bryant Ranch Prepack | Anda_Opioids_MDL_0000070081 | Anda_Opioids_MDL_0000070081 | | |
| P-24633 | 6/1/2012 | Bryant Ranch | Anda_Opioids_MDL_0000086820 | Anda_Opioids_MDL_0000086821 | | |
| P-24634 | 1/15/2013 | Bryant Ranch 305285 Lyrica | Anda_Opioids_MDL_0000570186 | Anda_Opioids_MDL_0000570186 | | |
| P-24635 | 1/16/2013 | Bryant Ranch SOP | Anda_Opioids_MDL_0001088781 | Anda_Opioids_MDL_0001088801 | | |
| P-24636 | 1/16/2013 | Bryant Ranch Prepack | Anda_Opioids_MDL_0000570156 | Anda_Opioids_MDL_0000570156 | | |
| P-24637 | 1/16/2013 | Bryant Ranch Prepack | Anda_Opioids_MDL_0000570157 | Anda_Opioids_MDL_0000570157 | | |
| P-24638 | 8/27/2013 | Volume By PillsWorks | Anda_Opioids_MDL_0000340128 | Anda_Opioids_MDL_0000340130 | | |
| P-24639 | 10/11/2013 | Bryant Ranch Codeine Limit Acct 305285 | Anda_Opioids_MDL_0000351078 | Anda_Opioids_MDL_0000351078 | | |
| P-24640 | 10/14/2013 | Bryant Ranch Codeine Limit Acct 305285 | Anda_Opioids_MDL_0000353948 | Anda_Opioids_MDL_0000353949 | | |
| P-24641 | 10/14/2013 | Bryant Ranch Codeine Limit Acct 305285 | Anda_Opioids_MDL_0000562010 | Anda_Opioids_MDL_0000562012 | | |
| P-24642 | 10/14/2013 | Bryant Ranch Codeine Limit Acct 305285 | Anda_Opioids_MDL_0000363821 | Anda_Opioids_MDL_0000363823 | | |
| P-24643 | 10/15/2013 | Bryant Ranch Codeine Limit Acct 305285 | Anda_Opioids_MDL_0000353945 | Anda_Opioids_MDL_0000353947 | | |
| P-24644 | 10/16/2013 | Controls Sold ItemDetail | Anda_Opioids_MDL_0000339691 | Anda_Opioids_MDL_0000339691 | | |
| P-24645 | 10/16/2013 | Controls Sold ItemDetail | Anda_Opioids_MDL_0000339692 | Anda_Opioids_MDL_0000339693 | | |
| P-24646 | 8/27/2013 | Volume By PillsWorks | Anda_Opioids_MDL_0000354012 | Anda_Opioids_MDL_0000354013 | | |
| P-24647 | 1/13/2014 | Bryant Ranch 305285 Codeine | Anda_Opioids_MDL_0000353923 | Anda_Opioids_MDL_0000353925 | | |
| P-24648 | 2/13/2014 | Bryant Ranch Prepack | Anda_Opioids_MDL_0000338842 | Anda_Opioids_MDL_0000338843 | | |
| P-24649 | 11/3/2014 | BRP 305285 | Anda_Opioids_MDL_0000360255 | Anda_Opioids_MDL_0000360258 | | |

| P-24650 | 11/4/2014 | BRP 305285 | Anda_Opioids_MDL_0000360204 | Anda_Opioids_MDL_0000360208 | | |
| P-24651 | 12/9/2014 | BRP 305285 | Anda_Opioids_MDL_0000336898 | Anda_Opioids_MDL_0000336905 | | |
| P-24652 | 10/14/2016 | MEETING RECAP Oct 14 Vendor Credit Processing and Impact on Business | Anda_Opioids_MDL_0000118997 | Anda_Opioids_MDL_0000119004 | | |
| P-24653 | 12/1/2016 | Control Limit Increase | Anda_Opioids_MDL_0000304541 | Anda_Opioids_MDL_0000304542 | | |
| P-24654 | 12/2/2016 | Control Limit Increase | Anda_Opioids_MDL_0000327810 | Anda_Opioids_MDL_0000327811 | | |
| P-24655 | 1/12/20108 | 305285 | Anda_Opioids_MDL_0000387380 | Anda_Opioids_MDL_0000387380 | | |
| P-24656 | 1/29/2018 | 305285 | Anda_Opioids_MDL_0001152480 | Anda_Opioids_MDL_0001152490 | | |
| P-24657 | 1/29/2018 | 305285 | Anda_Opioids_MDL_0001174978 | Anda_Opioids_MDL_0001174988 | | |
| P-24658 | 3/7/2018 | 305285 | Anda_Opioids_MDL_0001151168 | Anda_Opioids_MDL_0001151169 | | |
| P-24659 | 3/7/2018 | 305285 | Anda_Opioids_MDL_0001088803 | Anda_Opioids_MDL_0001088804 | | |
| P-24660 | 3/15/2018 | 305285 | Anda_Opioids_MDL_0001151012 | Anda_Opioids_MDL_0001151014 | | |
| P-24661 | 3/23/2018 | 36C77018Q0378-BRP | Anda_Opioids_MDL_0000385692 | Anda_Opioids_MDL_0000385695 | | |
| P-24662 | 4/26/2018 | BRP Pharma | Anda_Opioids_MDL_0001163570 | Anda_Opioids_MDL_0001163572 | | |
| P-24663 | 5/10/2018 | Idea | Anda_Opioids_MDL_0000401254 | Anda_Opioids_MDL_0000401254 | | |
| P-24664 | 5/11/2018 | 305285 Bryant Ranch Prepack | Anda_Opioids_MDL_0000323636 | Anda_Opioids_MDL_0000323636 | | |
| P-24665 | 5/11/2018 | 305285 Bryant Ranch Prepack | Anda_Opioids_MDL_0000323631 | Anda_Opioids_MDL_0000323631 | | |
| P-24666 | 5/25/2018 | 305285 Meeting | Anda_Opioids_MDL_0001160868 | Anda_Opioids_MDL_0001160872 | | |
| P-24667 | 1/16/2013 | ANDA application | Anda_Opioids_MDL_0001088707 | Anda_Opioids_MDL_0001088708 | | |
| P-24668 | 5/21/2013 | Possible Fraudulent License | Anda_Opioids_MDL_0000127341 | Anda_Opioids_MDL_0000127347 | | |
| P-24669 | 5/27/2016 | 305285 Bryant Ranch Prepack | Anda_Opioids_MDL_0000303573 | Anda_Opioids_MDL_0000303576 | | |
| P-24670 | 5/27/2016 | Fax received | Anda_Opioids_MDL_0000729698 | Anda_Opioids_MDL_0000729700 | | |
| P-24671 | 5/25/2018 | Bryant Ranch Prepack Total | Anda_Opioids_MDL_0000008096 | Anda_Opioids_MDL_0000008097 | | |
| P-24672 | 1/16/2013 | CUSTOMER QUESTIONNAIRE | Anda_Opioids_MDL_0001088713 | Anda_Opioids_MDL_0001088717 | | |
| P-24673 | 9/20/2007 | Premium Materials Depicted | ENDO-OPIOID_MDL-06662223 | ENDO-OPIOID_MDL-06662224 | | |
| P-24674 | 12/20/2016 | Vendor | Anda_Opioids_MDL_0000525754 | Anda_Opioids_MDL_0000525758 | | |
| P-24675 | 3/7/2018 | Controlled Substance Suspicious Order Sample Protocol 2 | Anda_Opioids_MDL_0001088805 | Anda_Opioids_MDL_0001088808 | | |
| P-24676 | 12/5/2016 | 12-05-16 All Inactive and Active Accounts | Anda_Opioids_MDL_0000148658 | Anda_Opioids_MDL_0000148659 | | |
| P-24677 | 12/14/2017 | Quality Agreement | Anda_Opioids_MDL_0000034526 | Anda_Opioids_MDL_0000034534 | | |
| P-24678 | 12/14/2017 | Quality Agreement | Anda_Opioids_MDL_0000007822 | Anda_Opioids_MDL_0000007823 | | |
| P-24679 | 12/15/2017 | Quality Agreement | Anda_Opioids_MDL_0000144597 | Anda_Opioids_MDL_0000144598 | | |
| P-24680 | 4/23/2018 | TEVA PRODUCTS UNITS NET BY CUSTOMER | Anda_Opioids_MDL_0000786243 | Anda_Opioids_MDL_0000786244 | | |
| P-24681 | 11/21/2012 | NEW VENDOR NOTIFICATION - HARVARD-RUGBY RETURN POLICY | Anda_Opioids_MDL_0000017030 | Anda_Opioids_MDL_0000017037 | | |
| P-24682 | 4/7/2011 | Generic Adderall XR 30mg Allocation | Anda_Opioids_MDL_0000108676 | Anda_Opioids_MDL_0000108681 | | |
| P-24683 | 6/18/2010 | Important Information from the Harvard Drug Group | Anda_Opioids_MDL_0000078666 | Anda_Opioids_MDL_0000078668 | | |
| P-24684 | 3/29/2011 | Harvard controls | Anda_Opioids_MDL_0000078537 | Anda_Opioids_MDL_0000078537 | | |
| P-24685 | 2/3/2015 | Account 499752-Mt. Vernon | Anda_Opioids_MDL_0000097882 | Anda_Opioids_MDL_0000097896 | | |
| P-24686 | 11/9/2016 | Harvard Contract Change Notification | Anda_Opioids_MDL_0001115545 | Anda_Opioids_MDL_0001115547 | | |
| P-24687 | 1/3/2008 | vendors w controls 010308 | Anda_Opioids_MDL_0000272702 | Anda_Opioids_MDL_0000272703 | | |
| P-24688 | 4/17/2008 | DEACOMP | Anda_Opioids_MDL_0000257906 | Anda_Opioids_MDL_0000257907 | | |
| P-24689 | 10/21/2008 | Fentanyl Patch | Anda_Opioids_MDL_0000612257 | Anda_Opioids_MDL_0000612259 | | |
| P-24690 | 11/20/2008 | Hydrocodone APAP 10mg 325mg 500 tablets | Anda_Opioids_MDL_0000277511 | Anda_Opioids_MDL_0000277511 | | |
| P-24691 | 11/25/2008 | Read This | Anda_Opioids_MDL_0000272489 | Anda_Opioids_MDL_0000272490 | | |
| P-24692 | 2/25/2009 | Eligibility Matrix Update | Anda_Opioids_MDL_0000611969 | Anda_Opioids_MDL_0000611940 | | |
| P-24693 | 6/15/2010 | Scanned image from MX-5500N | Anda_Opioids_MDL_0000104236 | Anda_Opioids_MDL_0000104238 | | |
| P-24694 | 3/10/2011 | Target Pilot Program | Anda_Opioids_MDL_0000474956 | Anda_Opioids_MDL_0000474979 | | |
| P-24695 | 3/28/2011 | Controls | Anda_Opioids_MDL_0000282061 | Anda_Opioids_MDL_0000282062 | | |
| P-24696 | 3/29/2011 | Harvard controls | Anda_Opioids_MDL_0000711266 | Anda_Opioids_MDL_0000711266 | | |
| P-24697 | 3/29/2011 | Harvard controls | Anda_Opioids_MDL_0000078538 | Anda_Opioids_MDL_0000078538 | | |
| P-24698 | 4/7/2011 | Chains | Anda_Opioids_MDL_0000105969 | Anda_Opioids_MDL_0000107647 | | |
| P-24700 | 10/25/2011 | Pharmacy Information | Anda_Opioids_MDL_0001099640 | Anda_Opioids_MDL_0001099641 | | |
| P-24701 | 4/20/2011 | Pharmaceutical Agreements | N/A | N/A | | |
| P-24702 | 4/18/2014 | Purdue follow-up | Anda_Opioids_MDL_0000604364 | Anda_Opioids_MDL_0000604365 | | |
| P-24703 | 12/10/2014 | 2015 THDG Strategic Portfolio RFP Review Packet | Anda_Opioids_MDL_0001125474 | Anda_Opioids_MDL_0001125483 | | |
| P-24704 | 11/18/2016 | Major Rugby Transition | Anda_Opioids_MDL_0001115313 | Anda_Opioids_MDL_0001115339 | | |
| P-24705 | 8/16/2007 | Controls Usage for Nucare | Anda_Opioids_MDL_0000275250 | Anda_Opioids_MDL_0000275253 | | |
| P-24706 | 8/16/2007 | Approval | Anda_Opioids_MDL_0000275211 | Anda_Opioids_MDL_0000275211 | | |
| P-24707 | 9/6/2007 | New control file | Anda_Opioids_MDL_0001155038 | Anda_Opioids_MDL_0001155039 | | |
| P-24708 | 1/16/2008 | Control Limits for Account 129640 | Anda_Opioids_MDL_0000274090 | Anda_Opioids_MDL_0000274091 | | |

CT4 Plaintiff's Supplemental Exhibit List 04.19.2022

| P-24709 | 3/17/2008 | URGENT REQUEST | Anda_Opioids_MDL_0000276981 | Anda_Opioids_MDL_0000276984 | | |
|---|---|---|---|---|---|---|
| P-24710 | 3/18/2008 | URGENT REQUEST | Anda_Opioids_MDL_0000273980 | Anda_Opioids_MDL_0000273984 | | |
| P-24711 | 10/21/2009 | DEA Copy in PDF | Anda_Opioids_MDL_0000077732 | Anda_Opioids_MDL_0000077847 | | |
| P-24712 | 1/7/2010 | January Marketing Driver | Anda_Opioids_CA_SF_0019833 | Anda_Opioids_CA_SF_0019837 | | |
| P-24713 | 2/3/2011 | nu-care account # 129640 | Anda_Opioids_MDL_0000283307 | Anda_Opioids_MDL_0000283307 | | |
| P-24714 | 10/18/2012 | Lake Erie/NuCare | Anda_Opioids_MDL_0000711014 | Anda_Opioids_MDL_0000711016 | | |
| P-24715 | 1/27/2006 | southwood 051798 hydrocodone recap purchases 11/05 thru jan 26 06 | Anda_Opioids_MDL_0000272628 | Anda_Opioids_MDL_0000272628 | | |
| P-24716 | 8/24/2006 | pedigree southwood | Anda_Opioids_MDL_0000271432 | Anda_Opioids_MDL_0000271433 | | |
| P-24717 | 12/6/2006 | Southwood_notice to distributors | Anda_Opioids_MDL_0000272292 | Anda_Opioids_MDL_0000272293 | | |
| P-24718 | 8/3/2007 | Letter and Questionnaire | Anda_Opioids_MDL_0000275549 | Anda_Opioids_MDL_0000275553 | | |
| P-24719 | 2/2/2006 | Stat pharmaceuticals account 51844 | Anda_Opioids_MDL_0000272625 | Anda_Opioids_MDL_0000272625 | | |
| P-24720 | 9/22/2008 | Stat Pharmaceuticals | Anda_Opioids_MDL_0000273257 | Anda_Opioids_MDL_0000273260 | | |
| P-24721 | 9/22/2008 | control limit increase request | Anda_Opioids_MDL_0000275870 | Anda_Opioids_MDL_0000275871 | | |
| P-24722 | 6/17/2010 | Customer list to cut off from buying controls | Anda_Opioids_MDL_0000078695 | Anda_Opioids_MDL_0000078696 | | |
| P-24723 | 7/30/2007 | Pharmedix approval | Anda_Opioids_MDL_0000275628 | Anda_Opioids_MDL_0000275628 | | |
| P-24724 | 8/3/2010 | Pharmedix SOP for controls | Anda_Opioids_MDL_0000728341 | Anda_Opioids_MDL_0000728365 | | |
| P-24726 | 10/22/2012 | Pharmedix Questionnaire | Anda_Opioids_MDL_0000134559 | Anda_Opioids_MDL_0000134560 | | |
| P-24727 | 7/6/2010 | Pharmedix Control Limit Review | Anda_Opioids_CA_SF_0040209 | Anda_Opioids_CA_SF_0040226 | | |
| P-24728 | 9/20/2007 | QVL Limits | ALLERGAN_MDL_03951330 | ALLERGAN_MDL_03951339 | | |
| P-24729 | 1/30/2008 | Anda SOMs and DEA | ALLERGAN_MDL_03963054 | ALLERGAN_MDL_03963055 | | |
| P-24730 | 7/22/2007 | Anda communication w. DEA | ALLERGAN_SF_00098084 | ALLERGAN_SF_00098084 | | |
| P-24731 | 7/30/2007 | Controls Limits | ALLERGAN_SF_00098246 | ALLERGAN_SF_00098248 | | |
| P-24732 | 6/20/2016 | SOP Email | Anda_Opioids_MDL_0000132145 Anda_Opioids_MDL_0000132164 | Anda_Opioids_MDL_0000132171 Anda_Opioids_MDL_0000132166 | Anda_Opioids_MDL_0000132164 - Anda_Opioids_MDL_0000132166 | |
| P-24733 | 1/31/2008 | Scanned image from MX-4501N | Anda_Opioids_MDL_0000276154 | Anda_Opioids_MDL_0000276157 | | |
| P-24734 | 11/30/2011 | Please Review | Anda_Opioids_MDL_0000133117 | Anda_Opioids_MDL_0000133119 | | |
| P-24735 | 9/22/2016 | Current Suspicious Order SOPs | Anda_Opioids_MDL_0000294649 | Anda_Opioids_MDL_0000294703 | | |
| P-24736 | 1/4/2008 | Methadone Tablets | Anda_Opioids_MDL_0000276164 | Anda_Opioids_MDL_0000276165 | | |
| P-24737 | 4/14/2009 | Assured Pharmacies | Anda_Opioids_MDL_0000078139 | Anda_Opioids_MDL_0000078139 | | |
| P-24738 | 5/7/2012 | Chain Pharmacy Letter | Anda_Opioids_MDL_0000082681 | Anda_Opioids_MDL_0000082682 | | |
| P-24739 | 4/3/2007 | Suspicious Week Ending 4-01-07 Pharmacy | Anda_Opioids_MDL_0000124928 | Anda_Opioids_MDL_0000124928 | | |
| P-24740 | 1/8/2007 | Excessive Order Report December 2006 | Anda_Opioids_MDL_0000124943 | Anda_Opioids_MDL_0000124943 | | |
| P-24741 | 7/2/2007 | Suspicious Week Ending 7-1-07 Wholesalers | Anda_Opioids_MDL_0000124945 | Anda_Opioids_MDL_0000124945 | | |
| P-24742 | 2/20/2006 | Suspicious Week Ending 2-19-06 Pharmacy | Anda_Opioids_MDL_0000124963 | Anda_Opioids_MDL_0000124963 | | |
| P-24743 | 11/11/2013 | Customers Cut Off | Anda_Opioids_CA_SF_0041977 | Anda_Opioids_CA_SF_0041978 | | |
| P-24744 | 12/20/2013 | Customers Cut Off | Anda_Opioids_MDL_0000078299 | Anda_Opioids_MDL_0000078300 | | |
| P-24745 | 9/23/2014 | Updated List of Customers Not Eligible to Purchase Controls | Anda_Opioids_AL_DCH_0020495 | Anda_Opioids_AL_DCH_0020496 | | |
| P-24746 | 10/7/2014 | Updated List of Customers Not Eligible to Purchase Controls | Anda_Opioids_AL_DCH_0005930 | Anda_Opioids_AL_DCH_0005931 | | |
| P-24747 | 2/12/2018 | Anda Updated List of Reportable Customers as of February 6 2018 | Anda_Opioids_MDL_0000479654 | Anda_Opioids_MDL_0000479655 | | |
| P-24748 | 3/2/2018 | Anda Updated List of Reportable Customers as of March 2 2018 | Anda_Opioids_MDL_0000306559 | Anda_Opioids_MDL_0000306560 | | |
| P-24749 | 3/20/2018 | Anda Updated List of Reportable Customers as of March 20 2018 | Anda_Opioids_MDL_0000010148 | Anda_Opioids_MDL_0000010149 | | |
| P-24750 | 4/6/2018 | Anda Updated List of Reportable Customers as of April 6 2018 | Anda_Opioids_MDL_0000011020 | Anda_Opioids_MDL_0000011021 | | |
| P-24751 | 5/2/2018 | Anda Updated List of Reportable Customers as of May 02 2018 | Anda_Opioids_MDL_0000326304 | Anda_Opioids_MDL_0000326305 | | |
| P-24752 | 5/18/2018 | Anda Updated List of Reportable Customers as of May 18 2018 | Anda_Opioids_MDL_0000325956 | Anda_Opioids_MDL_0000325957 | | |
| P-24753 | 6/8/2018 | Anda Updated List of Reportable Customers as of June 08 2018 | Anda_Opioids_CA_SF_0035249 | Anda_Opioids_CA_SF_0035250 | | |
| P-24754 | 6/18/2018 | Anda Updated List of Reportable Customers as of June 18 2018 | Anda_Opioids_CA_SF_0036510 | Anda_Opioids_CA_SF_0036511 | | |
| P-24755 | 6/26/2018 | Anda Updated List of Reportable Customers as of June 26 2018 | Anda_Opioids_CA_SF_0035056 | Anda_Opioids_CA_SF_0035057 | | |
| P-24758 | 7/13/2018 | Anda Updated List of Reportable Customers as of July 13 2018 | Anda_Opioids_CA_SF_0034954 | Anda_Opioids_CA_SF_0034955 | | |
| P-24759 | 7/19/2018 | Anda Updated List of Reportable Customers as of July 19 2018 | Anda_Opioids_CA_SF_0034353 | Anda_Opioids_CA_SF_0034354 | | |
| P-24760 | 8/6/2018 | Anda Updated List of Reportable Customers as of August 6 2018 | Anda_Opioids_CA_SF_0035549 | Anda_Opioids_CA_SF_0035550 | | |
| P-24763 | 8/21/2018 | Anda Updated List of Reportable Customers as of August 21 2018 | Anda_Opioids_CA_SF_0036436 | Anda_Opioids_CA_SF_0036437 | | |
| P-24776 | 8/30/2018 | Anda Updated List of Reportable Customers as of August 30 2018 | Anda_Opioids_CA_SF_0032637 | Anda_Opioids_CA_SF_0032638 | | |
| P-24781 | 9/14/2018 | Anda Updated List of Reportable Customers as of September 14 2018 | Anda_Opioids_CA_SF_0033847 | Anda_Opioids_CA_SF_0033848 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| P-24785 | 2006 | Pain Medicine Independent Medical Education 2006 Year-End Report; Documents referenced by Teva Defendants in response to Interrogatory No. 51 of their July 23, 2020 Supplemental Responses to People's Second Set of Interrogatories, served in The People v. State of California v. Purdue Pharma L.P. et al, Orange County California Superior Court Case No. 30-2014-00725287-CU-BT-CXC - Documents related to Teva Defendants' Continuing Medical Education grant requests. | TEVA_MDL_A_00564864 | TEVA_MDL_A_00564916 | | |
| P-24791 | 9/27/2018 | Anda Updated List of Reportable Customers as of September 27 2018 | Anda_Opioids_CA_SF_0035736 | Anda_Opioids_CA_SF_0035737 | | |
| P-24793 | 2017 | Documents referenced by Teva Defendants in response to Interrogatory No. 39 of their July 23, 2020 Supplemental Responses to People's Second Set of Interrogatories, served in The People v. State of California v. Purdue Pharma L.P. et al, Orange County California Superior Court Case No. 30-2014-00725287-CU-BT-CXC - Fentora voucher and co-pay redemption data from 2009 to 2017 | TEVA_MDL_A_00763716 | TEVA_MDL_A_00763716 | | |
| P-24796 | 10/2/2018 | Anda Updated List of Reportable Customers as of October 2 2018 | Anda_Opioids_CA_SF_0051661 | Anda_Opioids_CA_SF_0051662 | | |
| P-24797 | 10/8/2018 | Anda Updated List of Reportable Customers as of October 8 2018 | Anda_Opioids_CA_SF_0033318 | Anda_Opioids_CA_SF_0033319 | | |
| P-24801 | 7/31/2018 | Documents referenced by Teva Defendants in response to Interrogatory No. 35 of their July 23, 2020 Supplemental Responses to People's Second Set of Interrogatories, served in The People v. State of California v. Purdue Pharma L.P. et al, Orange County California Superior Court Case No. 30-2014-00725287-CU-BT-CXC - Documents containing information on call activity for FENTORA performed by third party. Publicis | TEVA_MDL_A_01130614 | TEVA_MDL_A_01130614 | | |
| P-24805 | 10/11/2018 | Anda Updated List of Reportable Customers as of October 11 2018 | Anda_Opioids_CA_SF_0036645 | Anda_Opioids_CA_SF_0036646 | | |
| P-24811 | 5/9/2011 | MCT Agenda | TEVA_MDL_A_01866662 | TEVA_MDL_A_01866675 | | |
| P-24814 | 1/23/2012 | Pharmacy Times Fentora/Actiq REMS Supplement published | TEVA_MDL_A_02057215 | TEVA_MDL_A_02057223 | | |
| P-24817 | 2008 | APF Target chronic pain notebook | TEVA_MDL_A_02291004 | TEVA_MDL_A_02291041 | | |
| P-24820 | 2018 | Documents referenced by Teva Defendants in response to Interrogatory No. 50 of their July 23, 2020 Supplemental Responses to People's Second Set of Interrogatories, served in The People v. State of California v. Purdue Pharma L.P. et al, Orange County California Superior Court Case No. 30-2014-00725287-CU-BT-CXC -An extract from Teva's system for payments to certain third party vendors for 2003-2018, which may include payments related to speaker programs | TEVA_MDL_A_02401119 | TEVA_MDL_A_02401119 | | |
| P-24822 | 2018 | Documents referenced by Teva Defendants in response to Interrogatory No. 51 of their July 23, 2020 Supplemental Responses to People's Second Set of Interrogatories, served in The People v. State of California v. Purdue Pharma L.P. et al, Orange County California Superior Court Case No. 30-2014-00725287-CU-BT-CXC - Extract from Teva's Oracle system for payments to certain third party vendors for 2006-2018 | TEVA_MDL_A_02401119 | TEVA_MDL_A_02401119 | | |
| P-24828 | 11/9/2018 | Anda Updated List of Reportable Customers as of November 09 2018 | Anda_Opioids_CA_SF_0052088 | Anda_Opioids_CA_SF_0052089 | | |
| P-24834 | 12/5/2006 | Excessive Order Report November 2006 | Anda_Opioids_MDL_0000271720 | Anda_Opioids_MDL_0000271721 | | |
| P-24837 | 8/17/2002 | Launch of pain.com | TEVA_MDL_A_04411207 | TEVA_MDL_A_04411207 | | |

CT4 Plaintiff's Supplemental Exhibit List 04.19.2022

| P-24839 | 9/26/2005 | Documents referenced by Teva Defendants in response to Interrogatory No. 56 of their July 23, 2020 Supplemental Responses to People's Second Set of Interrogatories, served in The People v. State of California v. Purdue Pharma L.P. et al, Orange County California Superior Court Case No. 30-2014-00725287-CU-BT-CXC - Teva Defendants' August 2005 Activity Report for the Actiq Reimbursement Hotline and Patient Assistance Program. | TEVA_MDL_A_04413569 | TEVA_MDL_A_04413581 | | |
|---|---|---|---|---|---|---|
| P-24840 | 9/23/2014 | Customers Not Eligible to Purchase Controls from Anda | Anda_Opioids_MDL_0000601074 | Anda_Opioids_MDL_0000601075 | | |
| P-24847 | N/A | Documents referenced by Teva Defendants in response to Interrogatory No. 51 of their July 23, 2020 Supplemental Responses to People's Second Set of Interrogatories, served in The People v. State of California v. Purdue Pharma L.P. et al, Orange County California Superior Court Case No. 30-2014-00725287-CU-BT-CXC - Information regarding Teva Defendants' CMEs. | TEVA_MDL_A_05816085 | TEVA_MDL_A_05816117 | | |
| P-24849 | 10/7/2014 | Updated List of Customers Not Eligible to Purchase Controls from Anda | Anda_Opioids_AL_DCH_0005932 | Anda_Opioids_AL_DCH_0005933 | | |
| P-24850 | 10/23/2014 | Updated List of Customers Not Eligible to Purchase Controls from Anda | Anda_Opioids_CA_SF_0000417 | Anda_Opioids_CA_SF_0000418 | | |
| P-24861 | 11/3/2014 | Updated List of Customers Not Eligible to Purchase Controls from Anda | Anda_Opioids_CA_SF_0000419 | Anda_Opioids_CA_SF_0000420 | | |
| P-24871 | 3/26/2019 | Documents referenced by Teva Defendants in response to Interrogatory No. 61 of their July 23, 2020 Supplemental Responses to People's Second Set of Interrogatories, served in The People v. State of California v. Purdue Pharma L.P. et al, Orange County California Superior Court Case No. 30-2014-00725287-CU-BT-CXC - Data associated with the total number of website views of Teva Defendants' TevaGenerics.com website from 2007 to 2019 | TEVA_MDL_A_13742899 | TEVA_MDL_A_13742899 | | |
| P-24875a | N/A | Documents referenced by Teva Defendants in response to Interrogatory No. 29 of their July 23, 2020 Supplemental Responses to People's Second Set of Interrogatories, served in The People v. State of California v. Purdue Pharma L.P. et al, Orange County California Superior Court Case No. 30-2014-00725287-CU-BT-CXC - Teva Defendants opioid sales and receivable data (1) - removed all pages not part of ROG 29 | Compilation Exhibit: Non-Sequential Bates - see Attachment to P-24875 | Compilation Exhibit: Non-Sequential Bates - see Attachment to P-24875 | | |
| P-24884 | 11/10/2014 | Updated List of Customers Not Eligible to Purchase Controls from Anda | Anda_Opioids_CA_SF_0000421 | Anda_Opioids_CA_SF_0000422 | | |
| P-24911 | 9/17/2008 | FDA Letter to Cephalon | TEV_FE00116840 | TEV_FE00116843 | | |
| P-24917 | 12/5/2014 | Updated List Customers Not Eligible to Purchase Controls from Anda | Anda_Opioids_CA_SF_0000423 | Anda_Opioids_CA_SF_0000424 | | |
| P-24931 | 12/22/2014 | Updated List of Customers Not Eligible to Purchase Controls from Anda | Anda_Opioids_CA_SF_0038197 | Anda_Opioids_CA_SF_0038198 | | |
| P-24935 | 2004 | 2004 Actiq Marketing Plan | TEVA_CHI_00042951 | TEVA_CHI_00043009 | | |
| P-24944 | 1/5/2015 | Updated List of Customers Not Eligible to Purchase Controls from Anda | Anda_Opioids_CA_SF_0000425 | Anda_Opioids_CA_SF_0000426 | | |
| P-24955 | 2002 | 2002 ACTIQ Marketing Plan | TEVA_MDL_A_00454816 | TEVA_MDL_A_00454871 | | |
| P-24956 | 8/17/2006 | A Change is Coming ... Effervescent Speed launch meeting powerpoint; Fent Lnch Mkt Pres 8-17_ADMRev | TEVA_CHI_00041330 TEVA_CHI_00041330 | TEVA_CHI_00041348 TEVA_CHI_00041331 | TEVA_CHI_00041330-TEVA_CHI_00041331 | |
| P-24960 | 10/17/2017 | pain all requests | TEVA_MDL_A_00565051 | TEVA_MDL_A_00565051 | | |
| P-24972 | 2006 | 2006-2015 Fentora National Sales Call Activity Database | TEVA_MDL_A_00763717 | TEVA_MDL_A_00763717 | | |
| P-24979 | 11/25/2008 | Meeting Reminder by A. Jordheim | TEVA_MDL_A_00890304 | TEVA_MDL_A_00890382 | | |
| P-24980 | 1/31/2018 | Settlement Agreement and Mutual Release/Indemnity Agreement between Teva and Allergan | N/A | N/A | | |
| P-24983 | 1/14/2015 | Updated List of Customers Not Eligible to Purchase Controls from Anda | Anda_Opioids_CA_SF_0000438 | Anda_Opioids_CA_SF_0000439 | | |
| P-24990 | 2/3/2015 | Updated List of of Customers Not Eligible to Purchase Controls from Anda | Anda_Opioids_CA_SF_0000440 | Anda_Opioids_CA_SF_0000441 | | |
| P-24993 | 7/26/2015 | Allergan and Teva Master Purchase Agreement | ALLERGAN_MDL_SUPP00000174 | ALLERGAN_MDL_SUPP00000308 | | |

131

CT4 Plaintiff's Supplemental Exhibit List 04.19.2022

| P-25010 | 5/22/2014 | Best of Teva: Attacking Prescription Drug Abuse in the U.S. | TEVA_MDL_A_01088080 | TEVA_MDL_A_01088081 | | |
|---|---|---|---|---|---|---|
| P-25013 | 6/29/2006 | FDA letter to Cephalon, Inc. approving application and draft labeling for Fentora subject to approved RMP | TEVA_MDL_A_00263638 | TEVA_MDL_A_00263678 | | |
| P-25030 | 10/3/2012 | Transmission of Fentora promotional materials | TEVA_MDL_A_00032112 | TEVA_MDL_A_00032218 | | |
| P-25034 | 3/18/2014 | Vantrela ER Strategic Brand Plan | TEVA_MDL_A_01204073 | TEVA_MDL_A_01204092 | | |
| P-25038 | 12/18/2014 | Distribution and supply agreement between Purdue and Teva | TEVA_MDL_A_03434545 | TEVA_MDL_A_03434611 | | |
| P-25040 | 5/17/2007 | Cephalon, Inc. Board of Directors Meeting packet | TEVA_MDL_A_06654815 | TEVA_MDL_A_06655042 | | |
| P-25043 | 2/11/2015 | Updated List of Customers Not Eligible to Purchase Controls from Anda | Anda_Opioids_CA_SF_0000442 | Anda_Opioids_CA_SF_0000443 | | |
| P-25045 | 10/31/2005 | Email re meeting with managed care organization about Actiq coverage | TEVA_MDL_A_04466850 | TEVA_MDL_A_04466850 | | |
| P-25047 | 7/3/2007 | Southwood Drug Enforcement Agency Decision at 72 FR 36487 | N/A | N/A | | |
| P-25071 | 2/19/2015 | Updated List of Customers Not Eligible to Purchase Controls from Anda | Anda_Opioids_CA_SF_0019446 | Anda_Opioids_CA_SF_0019447 | | |
| P-25075 | 3/5/2015 | Updated List of Customers Not Eligible to Purchase Controls from Anda | Anda_Opioids_CA_SF_0000446 | Anda_Opioids_CA_SF_0000447 | | |
| P-25087 | 3/19/2015 | Updated List of Customers Not Eligible to Purchase Controls from Anda | Anda_Opioids_CA_SF_0000448 | Anda_Opioids_CA_SF_0000449 | | |
| P-25089 | 8/17/2004 | Cephalon, Inc. Meeting Minutes from July 14, 2004 FDA meeting and attached powerpoint presented | TEVA_MDL_A_01575991 | TEVA_MDL_A_01576038 | | |
| P-25111 | 4/8/2015 | Updated List of Customer Not Eligible to Purchase Controls from Anda | Anda_Opioids_CA_SF_0000450 | Anda_Opioids_CA_SF_0000451 | | |
| P-25112 | 3/9/2009 | Letter to Dr. Frauwirth from Teva Professional Services and Medical Information Department regarding his request for information regarding Fentora | TEVA_MDL_A_00619439 | TEVA_MDL_A_00619452 | | |
| P-25114 | 1/13/2012 | Email Prescriber Targeting Reports in New Alignment; Attachment Prescriber Targeting Reports in New Alignment | TEVA_MDL_A_01097267 | TEVA_MDL_A_01097268 | | |
| P-25118 | 3/26/1999 | Actiq Approval Letter and Risk Management Program attached. | N/A | N/A | | |
| P-25121 | 1/19/2018 | Renewal of Determination that a Public Health Emergency Exists | N/A | N/A | | |
| P-25133 | N/A | Exit Wounds Publication | N/A | N/A | | |
| P-25150 | 2007 | Spreadsheet | TEVA_MDL_A_03413816 | TEVA_MDL_A_03413816 | | |
| P-25154 | N/A | Prescribing Opioids: Reduce the Risk (one-pager) | N/A | N/A | | |
| P-25155 | 2016 | Opioid Infographic (one-pager) | N/A | N/A | | |
| P-25156 | 12/18/2006 | Email re Radio Media Tour | TEVA_MDL_A_07417449 | TEVA_MDL_A_07417450 | | |
| P-25158 | 10/31/2014 | WBAD Actavis US Generics PPT | Acquired_Actavis_02293296 | Acquired_Actavis_02293297 | | |
| P-25164 | 9/19/2006 | Letter to Rappaport Re Fentora NDA | TEVA_CHI_00028341 | TEVA_CHI_00028691 | | |
| P-25164a | 9/19/2006 | Letter to Rappaport Re Fentora NDA | TEVA_CHI_00028343 | TEVA_CHI_00028408 | | |
| P-25166 | 2/1/2007 | Quarterly Compliance Update--1Q2007 | TEVA_MDL_A_06654414 | TEVA_MDL_A_06654417 | | |
| P-25167 | 10/10/2007 | Email Re Verbatim Audit Letter to Field Management | TEVA_MDL_A_09057266 | TEVA_MDL_A_09057272 | | |
| P-25170 | 2/11/2016 | Integrating Actavis Brand Controlled Products into the new Allergan | MULTI1603405 | MULTI1603521 | | |
| P-25171 | 12/31/2014 | William Simmons Year End Review | MULTI3746416 | MULTI3746422 | | |
| P-25172 | 11/13/2013 | Actavis Controlled Substance Compliance | MULTI3118887 | MULTI3118890 | | |
| P-25173 | 9/15/2014 | KPH Healthcare PO 000832 Follow Up | Acquired_Actavis_01675901 | Acquired_Actavis_01675909 | | |
| P-25174 | 10/26/2017 | Determination that a Public Health Emergency Exists | N/A | N/A | | |
| P-25175 | 8/14/2014 | Actavis CII List with Kinney Usage | ALLERGAN_MDL_04497406 | ALLERGAN_MDL_04497413 | | |
| P-25176 | 2/17/2015 | Order(s) on Hold - ABC | TEVA_MDL_A_01040752 | TEVA_MDL_A_01040766 | | |
| P-25177 | 7/9/2015 | New DC Rochester Drug - Orders and Account | Teva_MSAG_00633979 | Teva_MSAG_00633985 | | |
| P-25178 | 9/9/2015 | Critical - LOOK please Optisource - Lake Erie Medical Kadian Order | MULTI3593474 | MULTI3593479 | | |
| P-25179 | 6/26/2014 | SOMS investigation form for Bellco Drug Corp | MULTI1931188 | MULTI1931188 | | |
| P-25180 | 11/17/2015 | Customer Analysis and SOMS Overview | MULTI2963574 | MULTI2963590 | | |
| P-25181 | 6/30/2014 | SOMS investigation form for RDC | MULTI1931219 | MULTI1931219 | | |
| P-25182 | 9/22/2014 | SOMS investigation form for KPH Healthcare Services | TEVA_MDL_A_01040623 | TEVA_MDL_A_01040629 | | |
| P-25183 | 10/27/2014 | SOMS investigation form for McKesson | MULTI1932520 | MULTI1932524 | | |
| P-25184 | 10/27/2014 | SOMS investigation form for McKesson | MULTI1932524 | MULTI1932524 | | |
| P-25185 | 10/28/2014 | SOMS investigation form for RDC | TEVA_MDL_A_01058344 | TEVA_MDL_A_01058353 | | |
| P-25186 | 10/28/2014 | Rochester po# 2126886 order on hold | Teva_MSAG_00633967 | Teva_MSAG_00633976 | | |
| P-25187 | 10/5/2015 | Order of interest: Major/Legacy SD 870165 | Acquired_Actavis_00247076 | Acquired_Actavis_00247085 | | |

CT4 Plaintiff's Supplemental Exhibit List 04.19.2022

| P-25188 | 7/8/2015 | SOMS investigation form for RDC | MULTI2283627 | MULTI2283628 | | |
|---|---|---|---|---|---|---|
| P-25189 | 7/9/2015 | SOMS investigation form for RDC | MULTI2285867 | MULTI2285874 | | |
| P-25207 | 10/21/2014 | Joint Business Planning H&W PPT | Anda_Opioids_MDL_0001126039 | Anda_Opioids_MDL_0001126080 | | |
| P-25212 | 5/9/2016 | Email re LA Times Investigation: OxyContin's 12 Hour Problem | TEVA_MDL_A_01506130 | TEVA_MDL_A_01506131 | | |
| P-25213 | N/A | DHHS letter to Regulatory Affairs | TEVA_MDL_A_07679522 | TEVA_MDL_A_07679663 | | |
| P-25214 | 12/11/0212 | RE: DEA | Anda_Opioids_MDL_0000085675 | Anda_Opioids_MDL_0000085676 | | |
| P-25215 | 5/21/2003 | POA Presentations - Fall 2002 National New | TEVA_MDL_A_09061551 | TEVA_MDL_A_09061554 | | |
| P-25216 | 10/22/2003 | Actiq Presentation - The Management of Actiq PPT | TEVA_MDL_A_09062110 | TEVA_MDL_A_09062112 | | |
| P-25217 | 7/19/2018 | Renewal of Determination that a Public Health Emergency Exists | N/A | N/A | | |
| P-25219 | 4/20/2018 | Renewal of Determination that a Public Health Emergency Exists | N/A | N/A | | |
| P-25225 | 8/24/2015 | Email re CI NEWS - Opioid Use Disorder - The Continued Rise of Opioid Abuse and Misuse | TEVA_MDL_A_13615290 | TEVA_MDL_A_13615296 | | |
| P-25227 | 2007 | Responsible Opioid Prescribing - A Physician's Guide | TEVA_MDL_A_13615313 | TEVA_MDL_A_13615322 | | |
| P-25228 | 6/13/2006 | The American Pain Foundation & The Pain Care Forum in cooperation with Representative Mike Rogers (R -MI) - THE EPIDEMIC OF PAIN IN AMERICA | TEVA_MDL_A_13615323 | TEVA_MDL_A_13615329 | | |
| P-25229 | 7/1/2006 | Making Pain Talk PAINLESS - A guide to help you talk with your doctor about pain management | TEVA_MDL_A_13615330 | TEVA_MDL_A_13615333 | | |
| P-25230 | 12/2/2004 | Directors Meeting ACTIQ | TEVA_MDL_A_13615334 | TEVA_MDL_A_13615422 | | |
| P-25231 | 2005 | ACTIQ (oral transmucosal fentanyl citrate) [C-II] Learning System - Competitive Positioning in the Marketplace - For Training Purposes Only | TEVA_MDL_A_13615423 | TEVA_MDL_A_13615495 | | |
| P-25232 | 2008 | FENTORA Brand Plan 2008 - Contributed content: Marketing, Sales, HCS, AMFE, Sales Operations, Sales Training, Market Research, Public Relations, Regulatory, Clinical, Medical, SciCom, VVWPP & Legal | TEVA_MDL_A_13615496 | TEVA_MDL_A_13615506 | | |
| P-25238 | 7/9/2007 | Educational Grant Draft Request | TEVA_MDL_A_13738182 | TEVA_MDL_A_13738232 | | |
| P-25239 | 2005 | American Pain Foundation - Consensus Statement in support of H.R. 1020, the National Pain Care Policy Act of 2005 | TEVA_MDL_A_13738233 | TEVA_MDL_A_13738236 | | |
| P-25243 | 2015 | 2015 - Incremental Performance Detail | TEVA_MDL_A_08657217 | TEVA_MDL_A_08657224 | | |
| P-25244 | 8/3/2004 | Letter from the American Academy of Pain Medicine to Mrs. Meyers re Approved Proposal for a commercially supported symposium at the AAPM's 21st Annual Meeting | TEVA_MDL_A_13738866 | TEVA_MDL_A_13738867 | | |
| P-25245 | 2/26/2005 | MediCom Worldwide, Inc. Letter Of Agreement Regarding Terms, Conditions and Purposes of an Educational Grant | TEVA_MDL_A_13738868 | TEVA_MDL_A_13738869 | | |
| P-25248 | 2003 | 2003 Actiq Marketing Plan | TEVA_MDL_A_13738941 | TEVA_MDL_A_13739010 | | |
| P-25249 | 11/16/2000 | Actiq "Master Plan" | TEVA_MDL_A_13739011 | TEVA_MDL_A_13739071 | | |
| P-25252 | 2/1/2005 | Letter of Agreement Regarding Terms, Conditions and Purposes of an Educational Grant Between Medscape and Cephalon | TEVA_MDL_A_13739091 | TEVA_MDL_A_13739094 | | |
| P-25253 | 11/14/2007 | Cephalon Approval Grant - Support of Pain.com and the Breakthrough Pain Category from October 2006 - September 2007. Grant number 401. | TEVA_MDL_A_13739095 | TEVA_MDL_A_13739127 | | |
| P-25254 | 3/1/2007 | Fentora Speaker Utilization | TEVA_MDL_A_13739128 | TEVA_MDL_A_13739133 | | |
| P-25256 | 10/12/2006 | Pain Franchise Public Relations 2006 Budget Supplement | TEVA_MDL_A_13739139 | TEVA_MDL_A_13739141 | | |
| P-25257 | 2003 | 2003 Program Honorarium by Speaker | TEVA_MDL_A_13739143 | TEVA_MDL_A_13739186 | | |
| P-25263 | 9/23/2005 | Call Center Operations | Acquired_Actavis_01495929 | Acquired_Actavis_01495930 | | |
| P-25267 | 10/1/2011 | Sales Representative Training | ACTAVIS0264950 | ACTAVIS0265018 | | |
| P-25270 | 7/25/2011 | Compliance Update | ACTAVIS0357903 | ACTAVIS0357931 | | |
| P-25271 | 6/30/2011 | Kadian Sales Training | ACTAVIS0361321 | ACTAVIS0361344 | | |
| P-25272 | 2011 | Sales Representative Training | ACTAVIS0413235 | ACTAVIS0413321 | | |
| P-25274 | 6/21/2011 | Email re Marketing Plans | ACTAVIS0971969 | ACTAVIS0971972 | | |
| P-25276 | 8/13/2013 | Kadian Call List | ALLERGAN_MDL_00003122 | ALLERGAN_MDL_00003124 | | |
| P-25277 | 9/17/2012 | Sales Representative Training | ALLERGAN_MDL_00026504 | ALLERGAN_MDL_00026552 | | |
| P-25289 | 7/16/2010 | Communication with FDA | ALLERGAN_MDL_01237737 | ALLERGAN_MDL_01237762 | | |
| P-25293 | 10/29/2010 | FINAL reports; Actavis Field Status Report FINAL 10-29-10.xls; Team Reps Field Status Report FINAL 10-29-10.xls | ALLERGAN_MDL_01399180 | ALLERGAN_MDL_01399182 | | |
| P-25295 | 1/6/2009 | Kadian Call List | ALLERGAN_MDL_01540065 | ALLERGAN_MDL_01540065 | | |
| P-25297 | 6/14/2002 | Memorandum re SOMS program | ALLERGAN_MDL_01844724 | ALLERGAN_MDL_01844725 | | |

133

CT4 Plaintiff's Supplemental Exhibit List 04.19.2022

| P-25300 | 1/11/2016 | Memorandum re SOMS program | ALLERGAN_MDL_02146075 | ALLERGAN_MDL_02146081 | | |
|---|---|---|---|---|---|---|
| P-25301 | 1/11/2016 | Memorandum re SOMS program | ALLERGAN_MDL_02146312 | ALLERGAN_MDL_02146315 | | |
| P-25304 | 10/18/2013 | Memorandum re SOMS program | ALLERGAN_MDL_02176554 | ALLERGAN_MDL_02176557 | | |
| P-25305 | 1/8/2013 | Cover email re SOMS Presentation, SOM Process | ALLERGAN_MDL_02187160 | ALLERGAN_MDL_02187170 | | |
| P-25306 | 5/14/2009 | SOM Process | ALLERGAN_MDL_02467151 | ALLERGAN_MDL_02467154 | | |
| P-25309 | 4/25/2006 | Advocacy Development Brainstorming Meeting | ALLERGAN_MDL_02513100 | ALLERGAN_MDL_02513130 | | |
| P-25327 | 9/19/2015 | Suspicious Orders of Controlled Drug Standard Operating Procedure | ALLERGAN_MDL_03951884 | ALLERGAN_MDL_03951888 | | |
| P-25328 | 4/22/2015 | Updated List of Customers Not Eligible to Purchase Controls from Anda | Anda_Opioids_MDL_0000095923 | Anda_Opioids_MDL_0000095924 | | |
| P-25329 | 7/23/2007 | Emails re SOMS Program | ALLERGAN_MDL_03952864 | ALLERGAN_MDL_03952866 | | |
| P-25330 | 1/19/2005 | Call Center Operations | ALLERGAN_MDL_03953019 | ALLERGAN_MDL_03953065 | | |
| P-25332 | 2/1/2013 | Memorandum re SOMS Program | ALLERGAN_MDL_04175804 | ALLERGAN_MDL_04175845 | | |
| P-25333 | 3/1/2013 | Memorandum re SOMS Program | ALLERGAN_MDL_04175964 | ALLERGAN_MDL_04175985 | | |
| P-25335 | 6/1/2013 | Memorandum re SOMS Program | ALLERGAN_MDL_04176625 | ALLERGAN_MDL_04176635 | | |
| P-25347 | 2/1/2007 | Actiq Managed Care Dossier | TEVA_CHI_00036931 | TEVA_CHI_00036955 | | |
| P-25350 | 5/21/2015 | Updated List of Customers Not Eligible to Purchase Controls from Anda | Anda_Opioids_CA_SF_0000452 | Anda_Opioids_CA_SF_0000453 | | |
| P-25355 | 7/2/2007 | Fentora Marketing Materials | TEVA_MDL_A_00026098 | TEVA_MDL_A_00026106 | | |
| P-25376 | 3/26/2009 | 2009 Fentora Brand Plan | TEVA_MDL_A_00371710 | TEVA_MDL_A_00371754 | | |
| P-25379 | 5/23/2012 | Fentora Message Recall Tracking Study | TEVA_MDL_A_00501903 | TEVA_MDL_A_00501948 | | |
| P-25384 | 2/1/2007 | Response to Product Inquiry | TEVA_MDL_A_00611793 | TEVA_MDL_A_00611806 | | |
| P-25385 | 3/19/2007 | Response to Product Inquiry | TEVA_MDL_A_00619455 | TEVA_MDL_A_00619468 | | |
| P-25386 | 6/9/2008 | Response to Product Inquiry | TEVA_MDL_A_00625326 | TEVA_MDL_A_00625339 | | |
| P-25393 | 3/24/2011 | Market 3 Meeting / Market 28 Pharmacy Meeting / Sarasota Walgreen's Diversion Presentation | WAGFLDEA00000925 | WAGFLDEA00000987 | | |
| P-25397 | 3/1/2012 | DEA Compliance Committee Formation (Invitation) | WAGFLDEA00001536 | WAGFLDEA00001536 | | |
| P-25398 | 5/31/2011 | Florida June Focus on Compliance- Filling Pain Management Prescriptions (FLORIDA MARKETS ONLY) | WAGFLDEA00001704 | WAGFLDEA00001709 | | |
| P-25402 | 6/28/2012 | Fentora Marketing Plan | TEVA_MDL_A_00755335 | TEVA_MDL_A_00755365 | | |
| P-25408 | 7/20/2009 | Email re Modeal Sales Call Behavior | TEVA_MDL_A_00917975 | TEVA_MDL_A_00917977 | | |
| P-25411 | 5/27/2015 | Updated List of Customers Not Eligible to Purchase Controls from Anda | Anda_Opioids_CA_SF_0000403 | Anda_Opioids_CA_SF_0000404 | | |
| P-25413 | 10/3/2013 | Rx Integrity Update Market Leadership Meeting | WAGMDL00018597 | WAGMDL00018610 | | |
| P-25414 | 6/27/2018 | Pain Matters Script | TEVA_MDL_A_01136529 | TEVA_MDL_A_01136562 | | |
| P-25415 | 9/19/2017 | Fentora Scenario Resource Cards | TEVA_MDL_A_01150310 | TEVA_MDL_A_01150316 | | |
| P-25434 | 6/3/2015 | Updated List of Customers Not Eligible to Purchase Controls from Anda | Anda_Opioids_CA_SF_0000401 | Anda_Opioids_CA_SF_0000402 | | |
| P-25437 | 6/12/2015 | Updated List of Customers Not Eligible to Purchase Controls from Anda | Anda_Opioids_CA_SF_0000399 | Anda_Opioids_CA_SF_0000400 | | |
| P-25438 | 6/22/2015 | Information Request | Anda_Opioids_CA_SF_0000396 | Anda_Opioids_CA_SF_0000398 | | |
| P-25439 | 6/22/2015 | Updated List of Customers Not Eligible to Purchase Controls from Anda | Anda_Opioids_CA_SF_0000394 | Anda_Opioids_CA_SF_0000395 | | |
| P-25441 | 6/23/2015 | Updated List of Customers Not Eligible to Purchase Controls from Anda | Anda_Opioids_CA_SF_0000458 | Anda_Opioids_CA_SF_0000459 | | |
| P-25463 | 10/22/2012 | Fentora Brand Meeting Powerpoint | TEVA_MDL_A_00881566 | TEVA_MDL_A_00881573 | | |
| P-25464 | 8/12/2013 | Fentora Marketing Presentation | TEVA_MDL_A_00881679 | TEVA_MDL_A_00881680 | | |
| P-25468 | 1/23/2017 | Shipment Tracker | TEVA_MDL_A_01317332 | TEVA_MDL_A_01317337 | | |
| P-25473 | 6/29/2015 | Updated List of Customers Not Eligible to Purchase Controls from Anda | Anda_Opioids_CA_SF_0000460 | Anda_Opioids_CA_SF_0000461 | | |
| P-25475 | 7/10/2015 | Updated List of Customers Not Eligible to Purchase Controls from Anda | Anda_Opioids_CA_SF_0000462 | Anda_Opioids_CA_SF_0000463 | | |
| P-25476 | 4/26/2012 | Anti-Diversion Walgreens 2012 PPT | WAGFLAG00063627 | WAGFLAG00063645 | | |
| P-25477 | 7/20/2015 | Updated List of Customers Not Eligible to Purchase Controls from Anda | Anda_Opioids_CA_SF_0000465 | Anda_Opioids_CA_SF_0000465 | | |
| P-25478 | 7/27/2015 | Updated List of Customers Not Eligible to Purchase Controls from Anda | Anda_Opioids_CA_SF_0000466 | Anda_Opioids_CA_SF_0000467 | | |
| P-25479 | 6/13/2013 | FW: Site-visit locations | WAGMDL00021431 | WAGMDL00021433 | | |
| P-25480 | 7/30/2015 | Updated List of Customers Not Eligible to Purchase Controls from Anda | Anda_Opioids_CA_SF_0000486 | Anda_Opioids_CA_SF_0000487 | | |

CT4 Plaintiff's Supplemental Exhibit List 04.19.2022

| P-25481 | 6/5/2015 | RE: IA - Audit response for B | WAGMDL00062359 | WAGMDL00062361 | | |
|---|---|---|---|---|---|---|
| P-25482 | 12/20/2012 | Target Drug Good Faith Dispensing Policy V2 | WAGMDL0066585 | WAGMDL0066591 | | |
| P-25483 | 8/5/2015 | Updated List of Customers Not Eligible to Purchase Controls from Anda | Anda_Opioids_CA_SF_0000488 | Anda_Opioids_CA_SF_0000489 | | |
| P-25484 | 8/14/2015 | Updated List of Customers Not Eligible to Purchase Controls from Anda | Anda_Opioids_CA_SF_0000490 | Anda_Opioids_CA_SF_0000491 | | |
| P-25485 | 1/8/2016 | Updated List of Customers Not Eligible to Purchase Controls | Anda_Opioids_MDL_0000093041 | Anda_Opioids_MDL_0000093042 | | |
| P-25486 | 2/17/2016 | Updated List of Customers Not Eligible to Purchase Controls | Anda_Opioids_MDL_0000143242 | Anda_Opioids_MDL_0000143243 | | |
| P-25487 | 2/26/2016 | Updated List of Customers Not Eligible to Purchase Controls | Anda_Opioids_MDL_0000473073 | Anda_Opioids_MDL_0000473074 | | |
| P-25488 | 7/30/2015 | Updated List of Customers Not Eligible to Purchase Controls | Anda_Opioids_MDL_0000591615 | Anda_Opioids_MDL_0000591616 | | |
| P-25489 | 9/28/2016 | RE: SOM documents | WAGMDL00403753 | WAGMDL00403756 | | |
| P-25490 | 9/22/2016 | RE: number of SOM blocks for the year | WAGMDL00423925 | WAGMDL00423928 | | |
| P-25491 | 3/8/2016 | Updated List of Customers Not Eligible to Purchase Controls | Anda_Opioids_MDL_0000544532 | Anda_Opioids_MDL_0000544532 | | |
| P-25492 | 3/22/2015 | Controlled Substance Order Monitoring Process Review_Report_Final031815 | WAGMDL00674320 | WAGMDL00674348 | | |
| P-25493 | 2/5/2013 | Patty Suspicious Order_pd | WAGMDL00675580 | WAGMDL00675580 | | |
| P-25494 | 10/18/1999 | Suspicious Controlled Drug report | WAGMDL00751562 | WAGMDL00751563 | | |
| P-25496 | 4/6/2015 | RE: Dr. Whitecloud | WAGMDL00774369 | WAGMDL00774371 | | |
| P-25497 | 2/23/2018 | RE: Question | WAGMDL00774438 | WAGMDL00774439 | | |
| P-25498 | 10/31/2013 | RE: WAG #6574 - GFD concern | WAGMDL00774502 | WAGMDL00774509 | | |
| P-25499 | 3/17/2016 | Updated List of Customers Not Eligible to Purchase Controls | Anda_Opioids_MDL_0000473079 | Anda_Opioids_MDL_0000473080 | | |
| P-25500 | 11/27/2017 | RE: Inquiry to Block 2 Physicians | WAGMDL00774755 | WAGMDL00774756 | | |
| P-25501 | 5/14/2009 | TOP100_By_Rxs_04.2009 | WAGMDL00774761 | WAGMDL00774768 | | |
| P-25502 | 11/26/2012 | Executive Summary - DEA Action Plan | WAGMDL00774769 | WAGMDL00774772 | | |
| P-25503 | 12/21/2012 | FW: top pbr report | WAGMDL00781632 | WAGMDL00781633 | | |
| P-25504 | 4/23/2012 | Invitation (delegated): Jupiter Business Continuity Plan: Cardinal Meeting (Apr 26 12:30 PM CDT in Store OPs 1- 200 Building) | WAGMDL00844988 | WAGMDL00844998 | | |
| P-25505 | 2/22/2013 | RE: Cardinal and DEA/Kaufman Call to Kermit | WAGMDL00851368 | WAGMDL00851372 | | |
| P-25506 | 1/28/2013 | Good Faith Dispensing Policy - Drug Diversion Self-Education Module | WAGMDL00851511 | WAGMDL00851542 | | |
| P-25507 | 3/14/2017 | Re: PDQ orders data for C2's | WAGNYNS00009557 | WAGNYNS00009561 | | |
| P-25509 | 1/29/2013 | DEA Weekly Report | WAGNYNS00032974 | WAGNYNS00032975 | | |
| P-25510 | 11/20/2013 | RE: Limit Analysis for 427079 | WAGNYNS00033400 | WAGNYNS00033403 | | |
| P-25511 | 10/8/2013 | Data | WAGNYNS00037337 | WAGNYNS00037338 | | |
| P-25512 | 2/28/2013 | RE: CII Processing Update | WAGNYNS00042370 | WAGNYNS00042372 | | |
| P-25513 | 3/2/2020 | records request suffolk nassau | WAGNYNS00049768 | WAGNYNS00049768 | | |
| P-25514 | 3/13/2020 | NY-flagged-orders | WAGNYNS00052075 | WAGNYNS00052075 | | |
| P-25515 | 3/10/2020 | Research Report V6 Presentation | WAGNYNS00055995 | WAGNYNS00056051 | | |
| P-25516 | 6/11/2020 | SORs (Nassau and Suffolk) | WAGNYNS00056073 | WAGNYNS00056073 | | |
| P-25517 | 5/3/2012 | WALGREENS Rx Quick Order Add Items by Item Description AS/400 Steps | WAGFLDEA00000293 | WAGFLDEA00000293 | | |
| P-25518 | 10/22/2011 | CS Update - Fl Prescription Drug Monitoring Program E-FORCSE | WAGFLDEA00000403 | WAGFLDEA00000405 | | |
| P-25519 | 2/17/2012 | DEA conference | WAGFLDEA00000520 | WAGFLDEA00000521 | | |
| P-25520 | 1/14/2011 | Ft Pierce | WAGFLDEA00000867 | WAGFLDEA00000871 | | |
| P-25521 | 1/28/2011 | Rx Numbers - Oviedo FL (Svihra) | WAGFLDEA00000885 | WAGFLDEA00000886 | | |
| P-25522 | 2/9/2011 | Oviedo FL (Stahmann) | WAGFLDEA00000887 | WAGFLDEA00000889 | | |
| P-25523 | 2/11/2011 | Oviedo, FL | WAGFLDEA00000890 | WAGFLDEA00000890 | | |
| P-25524 | 2/11/2011 | Re: Fw: 682971 - OXYCODONE HCL 30MG TAB | WAGFLDEA00000891 | WAGFLDEA00000901 | | |
| P-25525 | 4/7/2015 | Customer to be Reported | Anda_Opioids_MDL_0000354978 | Anda_Opioids_MDL_0000354978 | | |
| P-25526 | 4/14/2011 | Re: Store #06997 | WAGFLDEA00001032 | WAGFLDEA00001033 | | |
| P-25527 | 8/20/2011 | FL FOC - Recap of Meeting with DEA (Forbes) | WAGFLDEA00001162 | WAGFLDEA00001167 | | |
| P-25528 | 1/12/2012 | Re: Fw: Oxycodone fills | WAGFLDEA00001728 | WAGFLDEA00001729 | | |
| P-25529 | 9/21/2010 | CII-CV Controlled Substances Mini Audit for Jupiter June 10- Aug 10 | WAGFLDEA00001747 | WAGFLDEA00001766 | | |
| P-25530 | 11/19/2010 | Internal Audit Report - DEA Compliance — Jupiter Distribution Center | WAGFLDEA00001767 | WAGFLDEA00001775 | | |
| P-25531 | 1/1/2012 | Handling Suspicious Orders and Loss of Controlled Drugs | WAGFLDEA00001856 | WAGFLDEA00001857 | | |
| P-25532 | 1/22/2011 | WAGFLDEA00001314_unitized | WAGFLDEA0001314_unitized | WAGFLDEA00001315_unitized | | |

CT4 Plaintiff's Supplemental Exhibit List 04.19.2022

| | | | | | | |
|---|---|---|---|---|---|---|
| P-25533 | 9/2/2013 | WAG/ABDC - First Amendment to the Pharmaceutical Purchase And Distribution Agreement | WAGMDL00000390 | WAGMDL00000393 | | |
| P-25534 | 9/1/2013 | WAG / ABDC - Second Amendment to the Pharmaceutical Purchase And Distribution Agreement | WAGMDL00000394 | WAGMDL00000397 | | |
| P-25535 | 10/1/2014 | Settlement Agreement & Fourth Amendment to the Pharmaceutical Purchase And Distribution Agreement | WAGMDL00000402 | WAGMDL00000416 | | |
| P-25536 | 8/9/2017 | RE: SOM | WAGMDL00006645 WAGMDL00006645 | WAGMDL00006669 WAGMDL00006646 | WAGMDL00006645 - WAGMDL00006646 | |
| P-25537 | 4/18/2018 | Accounts to be Reported | Anda_Opioids_MDL_0000324754 | Anda_Opioids_MDL_0000324754 | | |
| P-25538 | 11/13/2014 | RE: Rex Deck - almost complete | WAGMDL00015270 | WAGMDL00015286 | | |
| P-25539 | 8/21/2015 | Updated List of Customer Not Eligible to Purchase Controls from Anda | Anda_Opioids_MDL_0000465222 | Anda_Opioids_MDL_0000465223 | | |
| P-25540 | 7/3/2013 | Powerpoint for this morning's meeting | WAGMDL00021351 | WAGMDL00021361 | | |
| P-25541 | 8/25/2015 | Updated List of Customer Not Eligible to Purchase Controls from Anda | Anda_Opioids_MDL_0000465220 | Anda_Opioids_MDL_0000465221 | | |
| P-25542 | 4/4/2013 | Re: Thought from the Project forest meetings | WAGMDL00021479 | WAGMDL00021479 | | |
| P-25543 | 4/17/2013 | RE: ABC Threshold Analysis | WAGMDL00021613 | WAGMDL00021616 | | |
| P-25544 | 9/2/2015 | Updated List of Customer Not Eligible to Purchase Controls from Anda | Anda_Opioids_CA_SF_0000501 | Anda_Opioids_CA_SF_0000502 | | |
| P-25545 | 5/2/2013 | CDC Data Project | WAGMDL00030705 | WAGMDL00030705 | | |
| P-25546 | 4/23/2018 | Silence the Stigma: Opioid Use Disorder and Addressing Stigma Walgreen Co./Purdue University College of Pharmacy | WAGMDL00035669 | WAGMDL00035683 | | |
| P-25547 | 6/7/2017 | RE: Drug Takeback Program | WAGMDL00038786 | WAGMDL00038791 | | |
| P-25548 | 12/15/2015 | FW: RxIC Approvals Requested | WAGMDL00042452 | WAGMDL00042464 | | |
| P-25549 | 9/16/2015 | Updated List of Customers Not Eligible to Purchase Controls from Anda | Anda_Opioids_MDL_0000143252 | Anda_Opioids_MDL_0000143253 | | |
| P-25550 | 10/2/2015 | Updated List of Customers Not Eligible to Purchase Controls from Anda | Anda_Opioids_MDL_0000143250 | Anda_Opioids_MDL_0000143251 | | |
| P-25551 | 8/12/2016 | RE: Media Inquiry, Bakersfield Californian by Noon PT tomorrow | WAGMDL00044770 | WAGMDL00044773 | | |
| P-25552 | 2/22/2013 | RE: Cardinal Health/Walgreens QRA Discussion | WAGMDL00049750 | WAGMDL00049751 | | |
| P-25553 | 2/10/2017 | RE: Approved Controlled Substance Order for store 16559 | WAGMDL00056871 | WAGMDL00056877 | | |
| P-25554 | 7/2/2015 | RE: C-2 order | WAGMDL00059074 | WAGMDL00059081 | | |
| P-25555 | 3/1/2013 | FW: Market leadership presentation | WAGMDL00060739 | WAGMDL00060767 | | |
| P-25556 | 3/9/2018 | FW: EDI OMIT Codes | WAGMDL00060931 | WAGMDL00060933 | | |
| P-25557 | 1/30/2016 | Re: Policy Question | WAGMDL00062061 | WAGMDL00062061 | | |
| P-25558 | 11/13/2017 | RE: Requesting your support for AMCP Day of Education - CE documentation | WAGMDL00064176 | WAGMDL00064186 | | |
| P-25559 | 6/30/2017 | Multi Wholesaler Options | WAGMDL00076693 | WAGMDL00076695 | | |
| P-25560 | 11/25/2015 | FW: CSOS Received Quantity Touch Base | WAGMDL00079943 | WAGMDL00079946 | | |
| P-25561 | 2/27/2014 | RE: DEA Publishes Proposal to Reschedule Hydrocodone | WAGMDL00085856 | WAGMDL00085858 | | |
| P-25562 | 3/25/2013 | FW: Controlled Substance Order Quantity Override Form | WAGMDL00092708 | WAGMDL00092709 | | |
| P-25563 | 8/14/2013 | RE: Controlled Substance Order Quantity Override Form | WAGMDL00095568 | WAGMDL00095569 | | |
| P-25564 | 8/13/2012 | RE: Controlled Substance Order Quantity Override Form | WAGMDL00101703 | WAGMDL00101706 | | |
| P-25565 | 2/8/2013 | RE: 11137 generic lortab | WAGMDL00101769 | WAGMDL00101770 | | |
| P-25566 | 11/12/2012 | RE: GFD Audit for store 2865 in Modesto, CA | WAGMDL00102390 | WAGMDL00102392 | | |
| P-25567 | 2/14/2013 | Reports for DEA | WAGMDL00102645 | WAGMDL00102648 | | |
| P-25568 | 4/11/2013 | FW: Controlled Substance Order Quantity Override Form | WAGMDL00106910 | WAGMDL00106912 | | |
| P-25569 | 12/26/2012 | RE: Controlled Substance Order Quantity Override Form | WAGMDL00107173 | WAGMDL00107177 | | |
| P-25570 | 12/31/2012 | FW: RxIntegrity Investigation for store 05814 | WAGMDL00107267 | WAGMDL00107271 | | |
| P-25571 | 10/31/2012 | FW: Controlled Substance Order Quantity Override Form | WAGMDL00107384 | WAGMDL00107386 | | |
| P-25572 | 8/23/2012 | FW: Controlled Substance Order Quantity Override Form | WAGMDL00107468 | WAGMDL00107469 | | |
| P-25573 | 8/15/2012 | FW: Controlled Substance Order Quantity Override Form | WAGMDL00107473 | WAGMDL00107474 | | |
| P-25574 | 10/12/2012 | FW: Walgreens 04243 | WAGMDL00107497 | WAGMDL00107500 | | |
| P-25575 | 1/31/2013 | FW: Norco 7.5- 7158 | WAGMDL00107557 | WAGMDL00107564 | | |
| P-25576 | 1/31/2013 | District 200 Hydrocodone 7.5-325 purchases | WAGMDL00107565 | WAGMDL00107565 | | |
| P-25577 | 11/13/2012 | RE: can I see an example of what you faxed to DEA | WAGMDL00107582 | WAGMDL00107584 | | |
| P-25578 | 3/1/2017 | RE: Opioid Medical Policy | WAGMDL00108483 | WAGMDL00108485 | | |
| P-25579 | 9/21/2012 | RE: Controlled Substance Order Quantity Override Requests | WAGMDL00110737 | WAGMDL00110738 | | |
| P-25580 | 10/5/2012 | RE: oxycodone | WAGMDL00127695 | WAGMDL00127695 | | |
| P-25581 | 8/10/2017 | RE: C2 NDC - missing SOM limit | WAGMDL00128748 | WAGMDL00128750 | | |

CT4 Plaintiff's Supplemental Exhibit List 04.19.2022

| P-25582 | 8/10/2017 | Not_in_SOM | WAGMDL00128751 | WAGMDL00128751 | | |
| P-25583 | 12/13/2016 | Meeting Minutes - DMIT 1232 - 340B Consider DEA Limits - 12/13/2016 | WAGMDL00129005 | WAGMDL00129007 | | |
| P-25584 | 7/8/2016 | RE: INC000016708337: Raised for 340B ordering | WAGMDL00129607 | WAGMDL00129610 | | |
| P-25585 | 3/13/2013 | FW: Perrysburg C-II In-Stock Status | WAGMDL00131602 | WAGMDL00131602 | | |
| P-25586 | 8/9/2012 | FW: Controlled Substance Order Quantity Override Form | WAGMDL00132758 | WAGMDL00132759 | | |
| P-25587 | 8/16/2017 | CD orders- 2 | WAGMDL00183798 | WAGMDL00208716 | | |
| P-25589 | 10/12/2016 | Purdue Compass communication - review requested | WAGMDL00234555 | WAGMDL00234559 | | |
| P-25590 | 10/14/2015 | Updated List of Customers Not Eligible to Purchase Controls from Anda | Anda_Opioids_MDL_0000335062 | Anda_Opioids_MDL_0000335063 | | |
| P-25592 | 3/6/2013 | Red Flag to consider in the reponses | WAGMDL00237599 | WAGMDL00237605 | | |
| P-25593 | 9/22/2014 | RE: HCP Formulary Items | WAGMDL00244813 | WAGMDL00244815 | | |
| P-25594 | 4/8/2013 | New Hire Docs | WAGMDL00245867 | WAGMDL00245920 | | |
| P-25595 | 10/19/2015 | Updated List of Customers Not Eligible to Purchase Controls from Anda | Anda_Opioids_AL_DCH_0006500 | Anda_Opioids_AL_DCH_0006503 | | |
| P-25596 | 10/22/2015 | Updated List of Customers Not Eligible to Purchase Controls from Anda | Anda_Opioids_AL_DCH_0006509 | Anda_Opioids_AL_DCH_0006510 | | |
| P-25597 | 11/2/2015 | Updated List of Customers Not Eligible to Purchase Controls from Anda | Anda_Opioids_MDL_0000143248 | Anda_Opioids_MDL_0000143249 | | |
| P-25598 | 11/27/2015 | Updated List of Customers Not Eligible to Purchase Controls from Anda | Anda_Opioids_MDL_0000546265 | Anda_Opioids_MDL_0000546266 | | |
| P-25599 | 11/30/2015 | Updated List of Customers Not Eligible to Purchase Controls from Anda | Anda_Opioids_MDL_0000093575 | Anda_Opioids_MDL_0000093576 | | |
| P-25600 | 10/1/2012 | FW: OXYCODONE no longer being ordered via PDQ | WAGMDL00252575 | WAGMDL00252576 | | |
| P-25601 | 8/19/2013 | FW: ABC Call Recap Attachment ABC Store Visit Recap 7-16-13 | WAGFLAG00001076 | WAGFLAG00001078 | | |
| P-25602 | 7/25/2018 | Merch SC Logistics Org Chart 7.24.18.vsd | WAGMDL00254645 | WAGMDL00254648 | | |
| P-25603 | 12/23/2013 | RE: A Painful Dilemma | WAGMDL00267660 | WAGMDL00267667 | | |
| P-25604 | 9/25/2012 | PDQ letter | WAGMDL00278104 | WAGMDL00278104 | | |
| P-25605 | 10/5/2012 | FW: WAGs Line Limit C2 orders | WAGMDL00278108 | WAGMDL00278111 | | |
| P-25606 | 1/15/2013 | RE: Tableau overview; Prescriber Dashboard User Guide | WAGFLAG00002633 | WAGFLAG00002641 | | |
| P-25607 | 5/6/2013 | FW: ARCOS error Reports that need Correction | WAGMDL00282342 | WAGMDL00282345 | | |
| P-25608 | 11/28/2012 | FW: DEA SERVES ORDER TO SHOW CAUSE TO THREE WALGREENS PHARMACIES | WAGMDL00282353 | WAGMDL00282354 | | |
| P-25609 | 10/22/2012 | RE: Prescriber Leonard Haimes | WAGFLAG00007433 | WAGFLAG00007435 | | |
| P-25610 | 8/1/1997 | ARCOS Registrant Handbook - V 1.0 (1997) DEA ARCOS Registrant Handbook | WAGMDL00282650 | WAGMDL00282841 | | |
| P-25611 | 1/13/2017 | RE: CSOS Lock & Load | WAGMDL00282973 | WAGMDL00282981 | | |
| P-25612 | 4/1/2013 | RE: 340B | WAGMDL00284079 | WAGMDL00284080 | | |
| P-25613 | 4/17/2013 | CII Program Letter | WAGMDL00286210 | WAGMDL00286212 | | |
| P-25614 | 4/1/2008 | Purchase Agmt for Wag Facilities_4-1-08_ABDC | WAGMDL00286213 | WAGMDL00286243 | | |
| P-25615 | 4/3/2013 | Pharmaceutical Integrity Biosx | WAGMDL00289186 | WAGMDL00289188 | | |
| P-25616 | 2/17/2015 | FW: Rx Integrity Internal Audit | WAGMDL00299885 | WAGMDL00299888 | | |
| P-25617 | 4/8/2013 | FW: Blocking interstore transfers | WAGMDL00302946 | WAGMDL00302947 | | |
| P-25618 | 3/20/2013 | FW: Cardinal Red Store Status | WAGMDL00303186 | WAGMDL00303187 | | |
| P-25619 | 2/15/2013 | FW: draft communication | WAGMDL00303243 | WAGMDL00303245 | | |
| P-25620 | 1/22/2016 | RE: Integrity Info Request Attachment Non-dispensing Pharmacist report for Jackie Donovan | WAGFLAG00024322 | WAGFLAG00024324 | | |
| P-25621 | 5/22/2014 | RE: GFD Comments | WAGFLAG00028501 | WAGFLAG00028502 | | |
| P-25622 | 6/25/2012 | Audit / Board of Pharmacy Inspection Report | WAGFLAG00069878 | WAGFLAG00069880 | | |
| P-25623 | 7/17/2017 | RE: National TD GFD policy powerpoint; Stover- DM deck | WAGMDL00002899 | WAGMDL00002909 | | |
| P-25624 | 9/12/2013 | RE: Cocktail example; Dur | WAGMDL00021191 | WAGMDL00021193 | | |
| P-25625 | 7/26/2017 | FW: REMINDER: (ACTION REQUIRED) PF Presentation Materials Attachment PF August 2017 PSTB_Rx Integrity PPT | WAGMDL00033704 | WAGMDL00033713 | | |
| P-25626 | 2/7/2018 | RE: Advice on Dr issue | WAGMDL00042038 | WAGMDL00042039 | | |
| P-25627 | 9/14/2016 | RE: scanning ID question | WAGMDL00057261 | WAGMDL00057263 | | |
| P-25628 | 6/6/2012 | FW: Controlled Substance Order Quantity Override Process | WAGMDL00308178 | WAGMDL00308181 | | |
| P-25629 | 10/10/2013 | Email Market 20 Attachment Market 20 (1) PPT | WAGMDL00060489 | WAGMDL00060506 | | |
| P-25630 | 12/14/2012 | Draft 1 SOM war room process 12 14 12 | WAGMDL00308192 | WAGMDL00308212 | | |

137

| | | | | | | |
|---|---|---|---|---|---|---|
| P-25631 | 10/22/2012 | Email GFD PPt; Attachments Controlled Substance Action Plan (Market / District Leaders Version); Controlled Substance Action Plan (Stores Version) | WAGMDL00066600 | WAGMDL00066630 | | |
| P-25632 | 10/19/2012 | WAG SOM | WAGMDL00308265 | WAGMDL00308266 | | |
| P-25633 | 4/20/2018 | RE: Concern at 2670 RE: PA-C Leinweber | WAGMDL00090034 | WAGMDL00090036 | | |
| P-25634 | 1/14/2013 | FW: Review application screens and proposed changes to make navigation easier | WAGMDL00308327 | WAGMDL00308349 | | |
| P-25635 | 8/28/2017 | RE: Joseph Sierra | WAGMDL00090935 | WAGMDL00090936 | | |
| P-25636 | 1/3/2018 | RE: Dr. Gary Heath | WAGMDL00091443 | WAGMDL00091444 | | |
| P-25637 | 10/28/2017 | Re: Local MD under ACTIVE investigation - Please advise | WAGMDL00091641 | WAGMDL00091642 | | |
| P-25638 | 6/4/2018 | RE: Dr. Behzad Aalaei | WAGMDL00091654 | WAGMDL00091655 | | |
| P-25639 | 12/28/2012 | SIMS compass communication | WAGMDL00308497 | WAGMDL00308498 | | |
| P-25640 | 2/16/2015 | RE: Rx Integrity Internal Audit | WAGMDL00312091 | WAGMDL00312093 | | |
| P-25641 | 12/3/2012 | Review application screens and proposed changes to make navigation easier | WAGMDL00314367 | WAGMDL00314389 | | |
| P-25642 | 5/8/2015 | FW: CVS and Alexander in Seymour | WAGMDL00094723 | WAGMDL00094726 | | |
| P-25643 | 6/3/2015 | FW: DR WITH OXY | WAGMDL00094759 | WAGMDL00094760 | | |
| P-25644 | 1/22/2015 | Re: CVS refusing scripts from Comprehensive Pain and Headache Treatment Center | WAGMDL00094838 | WAGMDL00094839 | | |
| P-25645 | 7/25/2013 | Re: DEA | WAGMDL00095830 | WAGMDL00095831 | | |
| P-25646 | 4/9/2018 | RE: Kiosk Questions | WAGMDL00315889 | WAGMDL00315904 | | |
| P-25647 | 3/21/2013 | RE: Dr. Kotsonis | WAGMDL00100077 | WAGMDL00100079 | | |
| P-25648 | 3/15/2017 | RE: INFO: Dr. William Logan GFD Concerns | WAGMDL00103452 | WAGMDL00103456 | | |
| P-25649 | 6/28/2012 | FW: czar doc from S. Thoss | WAGMDL00317097 | WAGMDL00317098 | | |
| P-25650 | 5/17/2016 | RE: GFD Policy | WAGMDL00104540 | WAGMDL00104541 | | |
| P-25651 | 1/8/2013 | Prescriber Sanctioning Documents; Official Prescriber Sanction Letter; Sanctioned Prescriber Compass Communication; Prescriber Sanctioning FAQ | WAGMDL00297386 | WAGMDL00297390 | | |
| P-25652 | 3/12/2013 | Email previous ppt Attachments TD GFDP_webinar v6 PPT; Questions TD GFD from pilot | WAGMDL00303474 | WAGMDL00303514 | | |
| P-25653 | 8/5/2014 | RE: GFD report criteria; Market 7 Overview | WAGMDL00310337 | WAGMDL00310371 | | |
| P-25654 | 10/12/2012 | 2012 Powerpoint: System Considerations - Computer Models, Algorithms, Statistics and More | WAGMDL00319188 | WAGMDL00319202 | | |
| P-25655 | 5/24/2012 | Email Sorry this is so late....Attachments District Checklist for CII plus 2 Removal _vF; Store Action Plan CII Plus Two _vF | WAGMDL00317139 | WAGMDL00317155 | | |
| P-25656 | 1/30/2014 | RE: Early Refill DUR for C2-C5 - Follow-up questions | WAGMDL00329835 | WAGMDL00329836 | | |
| P-25657 | 4/26/2013 | RE: Communication Regarding C2 Transition | WAGMDL00324902 | WAGMDL00324905 | | |
| P-25658 | 5/7/2008 | Re: Fw: Pharmacy Shrink Task Force | WAGMDL00324911 | WAGMDL00324914 | | |
| P-25659 | 8/28/2015 | "Compliance with Compassion" - FL DM Good Faith Dispensing Training V4 | WAGMDL00389199 | WAGMDL00389211 | | |
| P-25660 | 3/27/2009 | Re: Revised Suspicious Order Document | WAGMDL00325368 | WAGMDL00325378 | | |
| P-25661 | 3/2/2016 | RE: Prescriber issue, C Morgan, McMinnville | WAGMDL00404572 | WAGMDL00404575 | | |
| P-25662 | 4/29/2015 | cocktails; Federal Register - Vol. 77 No. 198, Part II - Holiday CVS, L.L.C., d/b/a CVS/Pharmacy Nos. 219 and 5195; Decision and Order and Denial of Request for Redactions; Notices | WAGMDL00405921 | WAGMDL00405954 | | |
| P-25663 | 5/29/2013 | FW: Revised Draft Presentation | WAGMDL00330437 | WAGMDL00330443 | | |
| P-25664 | 3/10/2014 | FW: GFD; Prescriber Profile Dr Frank Ling | WAGMDL00412285 | WAGMDL00412289 | | |
| P-25665 | 5/16/2014 | Re: Potential Mail order rule for controlled drugs in Ohio | WAGMDL00333310 | WAGMDL00333313 | | |
| P-25666 | 3/9/2018 | Email RxIC Prescriber & DEA Projects Attachments RxIC RelayHealth COB Blocking 3-1-18 PPT; RxIC Master Prescriber System Updates 3-1-18 PPT; RxIC LexisNexis Master File Migration 3-1-18 PPT; RxIC LexisNexis - Master Prescriber 1-2-18 PPT; RxIC LexisNexis Prescriber Pilot 11-6-17 PPT; RxIC Cover Sheet - Prescriber DEA Block Message PPT | WAGMDL00422308 | WAGMDL00422321 | | |
| P-25667 | 8/10/2012 | RE: NACDS Pharmacy Operations Committee -- Action Requested: DEA Interim Solution | WAGMDL00334305 | WAGMDL00334308 | | |
| P-25668 | 2/18/2013 | Email New Enhancement Attachment Mail Controlled Substance Early Refills | WAGMDL00437787 | WAGMDL00437793 | | |
| P-25669 | 2/27/2013 | Perrysburg CIII-CV - follow up | WAGMDL00335835 | WAGMDL00335837 | | |
| P-25670 | 12/2/2013 | RE: Controlled Substance Special Order | WAGMDL00336103 | WAGMDL00336106 | | |

138

| P-25671 | 2/20/2013 | Re: Perrysburg CIII-CV - follow up | WAGMDL00357519 | WAGMDL00357520 | | |
| P-25672 | 3/19/2015 | TG Responsibilities; Rx Integrity Tools Reports | WAGMDL00442473 | WAGMDL0442477 | | |
| P-25673 | 2/21/2013 | Re: Perrysburg CIII-CV - follow up | WAGMDL00357543 | WAGMDL00357548 | | |
| P-25674 | 2/26/2013 | RE: Perrysburg CIII-CV - follow up | WAGMDL00358459 | WAGMDL00358462 | | |
| P-25675 | 3/22/2013 | Re: Perrysburg CIII-CV - follow up | WAGMDL00358555 | WAGMDL00358557 | | |
| P-25676 | 4/4/2013 | Re: C2 Customer List_WAG Perrysburg_Start 4.9.13_WAG225+3 | WAGMDL00358567 | WAGMDL00358570 | | |
| P-25677 | 8/10/2017 | RE: question about reporting offices | WAGMDL00489440 | WAGMDL00489441 | | |
| P-25678 | 4/9/2013 | RE: Walgreens Woodland Data - Red Stores | WAGMDL00358578 | WAGMDL00358580 | | |
| P-25679 | 2/13/2012 | Quarterly DEA "Meeting Minutes" - February 10, 2012 | WAGMDL00358746 | WAGMDL00358750 | | |
| P-25680 | 1/3/2018 | RE: Dr. Gary Heath | WAGMDL00490069 | WAGMDL00490070 | | |
| P-25681 | 10/19/2017 | RE: Rx from Dr David M Kowal | WAGMDL00490225 | WAGMDL00490226 | | |
| P-25682 | 4/5/2016 | RE: Doctor that May Need Investigation | WAGMDL00490674 | WAGMDL00490675 | | |
| P-25683 | 12/22/2011 | 340B Discussion | WAGMDL00363134 | WAGMDL00363144 | | |
| P-25684 | 4/17/2018 | FW: Prescriber Verification; RE: Controls BY MD | WAGMDL00495181 | WAGMDL00495186 | | |
| P-25685 | 4/25/2014 | RE: MDP/MVP videoconference Attachment Good Faith Dispensing Western Op V2 PPT | WAGMDL00576462 | WAGMDL00576465 | | |
| P-25686 | 11/6/2012 | DEA Validation Procedures for Good Faith Dispensing of Controlled Substances | WAGMDL00582966 | WAGMDL00582966 | | |
| P-25687 | 11/12/2013 | FW: CII orders | WAGMDL00363660 | WAGMDL00363663 | | |
| P-25689 | 6/27/2013 | Compliance Issues | WAGMDL00363749 | WAGMDL00363750 | | |
| P-25690 | 9/18/2014 | Analytics Metadata Survey and Interviews POC Report - Dave Jennings PPT | WAGMDL00672069 | WAGMDL00672081 | | |
| P-25691 | 3/19/2013 | RE: January 2013 ARCOS Report Transmission Issue | WAGMDL00363767 | WAGMDL00363770 | | |
| P-25692 | 8/14/2013 | RE: Arcos 7 Type for this month | WAGMDL00364632 | WAGMDL00364633 | | |
| P-25693 | 7/17/2017 | RE: BCBSA | Walgreens Catch Up re: Follow Ups and Next Steps | WAGMDL00374710 | WAGMDL00374719 | | |
| P-25694 | 8/19/2014 | Market 5 GFD and Controlled Substance Trends PPT | WAGMDL00672331 | WAGMDL00672358 | | |
| P-25695 | 11/2/2016 | FW: Drug Take Back Program | WAGMDL00375070 | WAGMDL00375071 | | |
| P-25696 | 10/15/2012 | IMS Pilot demonstration - updated with presentation materials provided by IMS Calendar or Calendar; CS Ratings - WAG WB; IMS CS Ratings Offering WAG PILOT | WAGMDL00677965 | WAGMDL00678016 | | |
| P-25697 | 6/19/2018 | RE: Policy Papers and Direction | WAGMDL00376065 | WAGMDL00376072 | | |
| P-25699 | 1/8/2013 | GFDP - Top 500 Potential Stores | WAGMDL00700278 | WAGMDL00700278 | | |
| P-25700 | 10/11/2013 | Market Leadership Meeting Oct 13 v11Edit | WAGMDL00708570 | WAGMDL00708593 | | |
| P-25701 | 3/30/2016 | RE: Safe disposal_Joint Op-ed_3 15 16 930p et | WAGMDL00377962 | WAGMDL00377967 | | |
| P-25702 | 4/30/2013 | Market 22 Leadership Meeting | WAGMDL00708605 | WAGMDL00708624 | | |
| P-25703 | 6/13/2016 | NACDS Take Back Policy Strategy--Thoughts? | WAGMDL00378634 | WAGMDL00378639 | | |
| P-25704 | 11/29/2012 | November legal issues | WAGMDL00741585 | WAGMDL00741586 | | |
| P-25705 | 2/2/2018 | RE: A request | WAGMDL00774440 | WAGMDL00774443 | | |
| P-25706 | 10/22/2015 | FW: DSN A.M. - Obama announces massive push to curb opioid abuse, heroin use | WAGMDL00383497 | WAGMDL00383700 | | |
| P-25707 | 12/18/2012 | Rx Advisor Approval Meeting; RCA Approval Minutes; Front Door-Cap Block request form v8 fv-DEA Sanctioned Presc; DEA Sanctioned Presc - screen; Blocks Per Store Per Day | WAGMDL00782363 | WAGMDL00782367 | | |
| P-25708 | 3/10/2010 | Email DUR documentation for early refill of controlled substances Attachment Controlled Substance Early Refill PPT | WAGMDL00784104 | WAGMDL00784116 | | |
| P-25709 | 5/21/2018 | FW: great to meet you- Disposal RX getting with Walgreens | WAGMDL00384341 | WAGMDL00384357 | | |
| P-25710 | 2/25/2015 | RE: GFD question | WAGMDL00799324 | WAGMDL00799324 | | |
| P-25711 | 1/12/2015 | FW: Doctor issue | WAGMDL00801881 | WAGMDL00801882 | | |
| P-25712 | 4/30/2019 | RE: Discovery Session - GFD 2.0 Compliance Project; Calculating Total Daily Dose of Opioids For Safer Dosage; Target Drug Good Faith Dispensing Checklist; Controlled Substance Prescriptions & Good Faith Dispensing Policy; Target Drug Good Faith Dispensing Policy; DEA CS Training Tool | WAGMDL00859484 | WAGMDL00859521 | | |
| P-25713 | 9/20/2017 | RE: WSB Following up CRM:0167829 | WAGMDL00385105 | WAGMDL00385110 | | |
| P-25714 | 8/14/2017 | Re: For 5 pm call | WAGMDL00385259 | WAGMDL00385260 | | |
| P-25715 | 10/31/2017 | FW: [EXTERNAL] Re: Joint Industry Letter - Edited Version | WAGMDL00385788 | WAGMDL00385789 | | |
| P-25716 | 10/30/2017 | LETTER ON PHARMACY INDUSTRY JOINT EFFORT TO ADDRESS AND HELP PREVENT OPIOID MISUSE AND ABUSE | WAGMDL00385790 | WAGMDL00385791 | | |
| P-25717 | 10/23/2017 | Draft SP statement for WH event | WAGMDL00385895 | WAGMDL00385896 | | |
| P-25718 | 10/23/2017 | WAG statement WH opioid event 10-23-17 3 pm draftx | WAGMDL00385897 | WAGMDL00385897 | | |

CT4 Plaintiff's Supplemental Exhibit List 04.19.2022

| | | | | | |
|---|---|---|---|---|---|
| P-25719 | 11/14/2012 | Resp't 226: DEA website printout, Knowing Your Customer/Suspicious Orders Reporting | WAGMDL00387625 | WAGMDL00387628 | |
| P-25720 | 7/18/2012 | Resp't 237-E - Loss Prevention Org Chart | WAGMDL00387633 | WAGMDL00387634 | |
| P-25721 | 12/20/2012 | Email Target Drug GFD V2 (qty increased) documents Attachments Target Drug Good Faith Dispensing Policy; Target Drug Good Faith Dispensing Policy | WAGMDL00862209 | WAGMDL00862214 | |
| P-25722 | 2/3/2014 | RE: R69 "What's New" Webinar; What's New in Intercom Plus Release 69 | WAGMDL00862251 | WAGMDL00862289 | |
| P-25723 | 8/6/2007 | 2007-8 DC13_Page_000261 | WAGMDL00390362 | WAGMDL00390363 | |
| P-25724 | 11/1/2012 | Controlled Substances Ordering - Evolution of Controlled Substance Ordering Process AND SOM Policy and Procedures | WAGMDL00395923 | WAGMDL00395936 | |
| P-25725 | 2/20/2012 | Resp 259-B - Controlled Substance Reporting | WAGMDL00395937 | WAGMDL00395964 | |
| P-25726 | 6/29/2016 | Pharmacy Losses Dashboard: HRxD | WAGMDL00878535 | WAGMDL00878535 | |
| P-25727 | 4/6/2012 | Resp't 259-C Functional Requirements & (Macro) Design DEA Suspicious Ordering - Phase III (Controlled Substance Threshold) Project Number W0018238 Resp't Exhibit 259-C - DEA Suspicious Ordering - Phase III v.1.1 | WAGMDL00400342 | WAGMDL00400356 | |
| P-25728 | 2/28/2013 | FW: CII Processing Update | WAGMDL00407724 | WAGMDL00407726 | |
| P-25729 | 5/24/2013 | Re: current red store list | WAGMDL00413949 | WAGMDL00413950 | |
| P-25730 | 3/1/2016 | RE: Prescriber issue, C Morgan, McMinnville | WAGMDL00414646 | WAGMDL00414648 | |
| P-25731 | 11/15/2012 | Anderson DEA Fax template Jupiter DEA Fax Template Perrysburg DEA Fax Template Waxahachie DEA Fax Template Woodland DEA Fax Template Mt Vernon DEA Fax Template | WAGMDL00415363 | WAGMDL00415368 | |
| P-25733 | 3/18/2013 | FW: District Leader Meeting - March 18th, 2013 | WAGMDL00890004 | WAGMDL00890006 | |
| P-25734 | 10/7/2012 | DEA Update; DEA Board Briefing Document | WAGMDL00897151 | WAGMDL00897153 | |
| P-25736 | 11/14/2013 | RE: Kerr Drug Phase 2 and 3 Training; USA Pharmacy Training Program Guide03252013_MERGED | WAGMDL00913492 | WAGMDL00913538 | |
| P-25737 | 5/30/2012 | FW: Meeting Notes to Outline new Procedures for DCs | WAGMDL00429424 | WAGMDL00429426 | |
| P-25738 | 11/27/2012 | RE: 11/21 OSC Release: Audit Spurs Improvements At Health Department's Bureau of Narcotic Enforcement | WAGMDL00440895 | WAGMDL00440897 | |
| P-25739 | 7/2/2012 | FW: PMP pilots in IN & OH | WAGMDL00441530 | WAGMDL00441537 | |
| P-25740 | 2/5/2013 | Quarterly DEA Agenda for Feb 6th 10 a.m. and Meeting Minutes from November 15th; Quarterly November 15th 2012 Meeting Minutes Quarterly February 6th 2013 Meeting Agenda | WAGMDL00451632 | WAGMDL00451636 | |
| P-25741 | 4/28/2019 | RE: GFD 2.0 Compliance project; GFD 2.0 - Clinical GFD DUR | WAGMDL00918327 | WAGMDL00918344 | |
| P-25742 | 5/2/2014 | FW: Webinar; What's New in Intercom Plus Release 70 | WAGMDL00922086 | WAGMDL00922124 | |
| P-25743 | 10/14/2012 | Re: verifying pbr in GFD | WAGMDL00931151 | WAGMDL00931151 | |
| P-25744 | 3/2/2012 | FW: IC+ R65 Executive Summary; Intercom Plus Release 65 Executive Summary; JUNK | WAGMDL00973902 | WAGMDL00973904 | |
| P-25745 | 2/12/2013 | FW: CSOS Phase II ? | WAGMDL00478001 | WAGMDL00478002 | |
| P-25746 | 2/12/2013 | RE: CSOS Phase II ? | WAGMDL00478056 | WAGMDL00478057 | |
| P-25747 | 7/26/2012 | FW: DEA Meeting Minutes July 25, 2012 | WAGMDL00482264 | WAGMDL00482266 | |
| P-25748 | 1/31/2012 | INFO: Western Division Update 2.25.12 | WAGMDL00974031 WAGMDL00974032 WAGMDL00974050 | WAGMDL00974215 WAGMDL00974035 WAGMDL00974088 | WAGMDL00974032 - WAGMDL00974035; WAGMDL00974050 - WAGMDL00974088 |
| P-25749 | 6/11/2013 | FW: WALGREENS AGREES TO PAY A RECORD SETTLEMENT OF $80 MILLION FOR CIVIL PENALTIES UNDER THE CONTROLLED SUBSTANCES ACT | WAGMDL00485056 | WAGMDL00485058 | |
| P-25751 | 6/7/2016 | RE: Your part of the Request List Prime | WAGMDL00987026 | WAGMDL00987192 | WAGMDL00987026 - WAGMDL00987192 |
| P-25752 | 11/20/2015 | Retail Hub Portfolio Update: Week Ending 11-20; Retail Hub Weekly Portfolio Update | WAGMDL01043245 | WAGMDL01043355 | |
| P-25753 | 10/30/2019 | Business Outcomes and Capabilities for GFD 2.0 Phase 2; GFD 2.0 Process Flow- IT Discovery | WAGMDL01064499 | WAGMDL01064516 | |
| P-25754 | 9/13/2016 | FW: Update: Good Faith and Target Good Faith Dispensing Policies Reminder | WAGMDL01108982 | WAGMDL01108983 | |

CT4 Plaintiff's Supplemental Exhibit List 04.19.2022

| | | | | | | |
|---|---|---|---|---|---|---|
| P-25755 | 9/25/2012 | RE: Please create these 2 lists; Ad-hoc reports - 09242012 | WAGMDL01133018 | WAGMDL01133020 | | |
| P-25756 | 7/30/2018 | RE: Suspicious Prescribing Habits | WAGNYNS00020842 | WAGNYNS00020844 | | |
| P-25757 | 3/22/2012 | Fw: Pharmacy Diversion Awareness Conference held by the DEA | WAGFLDEA00000609 | WAGFLDEA00000610 | | |
| P-25758 | 3/22/2016 | Updated List of Customers Not Eligible to Purchase Controls from Anda | Anda_Opioids_MDL_0000473077 | Anda_Opioids_MDL_0000473078 | | |
| P-25759 | 3/23/2016 | Updated List of Customers Not Eligible to Purchase Controls from Anda | Anda_Opioids_MDL_0000091887 | Anda_Opioids_MDL_0000091888 | | |
| P-25760 | 5/14/2008 | 2008 DEA Quarterly Meetings | WAGMDL00491150 | WAGMDL00491152 | | |
| P-25761 | 8/2/2012 | Requirements | WAGMDL00491251 | WAGMDL00491258 | | |
| P-25762 | 2/1/2009 | Intercepted /Suspicious Store Orders Project #: P99999 Version 1.0 | WAGMDL00491863 | WAGMDL00491877 | | |
| P-25763 | 3/13/2009 | Controlled Substance Threshold Project #: P09002 | WAGMDL00491896 | WAGMDL00491912 | | |
| P-25764 | 4/20/2009 | MICRO-ORPB305 | WAGMDL00491918 | WAGMDL00491923 | | |
| P-25765 | 6/1/2009 | P09002 - Macro Design | WAGMDL00491961 | WAGMDL00491989 | | |
| P-25766 | 3/25/2016 | Updated List of Customers Not Eligible to Purchase Controls from Anda | Anda_Opioids_MDL_0000091885 | Anda_Opioids_MDL_0000091886 | | |
| P-25767 | 5/5/2016 | Updated List of Customers Not Eligible to Purchase Controls from Anda | Anda_Opioids_MDL_0000473069 | Anda_Opioids_MDL_0000473070 | | |
| P-25768 | 10/6/2015 | Updated List of Customers Not Eligible to Purchase Controls from Anda | Anda_Opioids_CA_SF_0000492 | Anda_Opioids_CA_SF_0000495 | | |
| P-25769 | 5/30/2006 | Suspicious Orders Week Ending 5-21-06 | Anda_Opioids_MDL_0000271813 | Anda_Opioids_MDL_0000271815 | | |
| P-25770 | 8/3/2012 | Customers Cut Off | Anda_Opioids_CA_SF_0041880 | Anda_Opioids_CA_SF_0041882 | | |
| P-25771 | 8/10/2012 | Customers Cut Off | Anda_Opioids_CA_SF_0042894 | Anda_Opioids_CA_SF_0042896 | | |
| P-25772 | 8/31/2012 | Customers Cut Off | Anda_Opioids_CA_SF_0040202 | Anda_Opioids_CA_SF_0040204 | | |
| P-25773 | 9/14/2012 | Customers Cut Off | Anda_Opioids_CA_SF_0072913 | Anda_Opioids_CA_SF_0072914 | | |
| P-25774 | 9/26/2012 | Customers Cut Off | Anda_Opioids_CA_SF_0072703 | Anda_Opioids_CA_SF_0072704 | | |
| P-25775 | 6/24/2008 | DEA Intercept Suspicious Order | WAGMDL00492032 | WAGMDL00492037 | | |
| P-25776 | 9/25/2009 | P09002 Threshold Controlled Substance MAcro Design II DEA Suspicious Ordering | WAGMDL00492038 | WAGMDL00492066 | | |
| P-25777 | 10/23/2012 | Customers Cut Off | Anda_Opioids_CA_SF_0041990 | Anda_Opioids_CA_SF_0041992 | | |
| P-25778 | 4/14/2016 | Updated List of Customers Not Eligible to Purchase Controls from Anda | Anda_Opioids_MDL_0000532845 | Anda_Opioids_MDL_0000532845 | | |
| P-25779 | 5/18/2016 | Updated List of Customers Not Eligible to Purchase Controls from Anda | Anda_Opioids_MDL_0000543145 | Anda_Opioids_MDL_0000543146 | | |
| P-25780 | 5/19/2016 | Updated List of Customers Not Eligible to Purchase Controls from Anda | Anda_Opioids_MDL_0000543143 | Anda_Opioids_MDL_0000543144 | | |
| P-25781 | 6/10/2016 | Updated List of Customers Not Eligible to Purchase Controls from Anda | Anda_Opioids_MDL_0000036692 | Anda_Opioids_MDL_0000036693 | | |
| P-25782 | 6/16/2016 | Updated List of Customers Not Eligible to Purchase Controls from Anda | Anda_Opioids_MDL_0000036681 | Anda_Opioids_MDL_0000036682 | | |
| P-25783 | 7/19/2016 | Updated List of Customers Not Eligible to Purchase Controls from Anda | Anda_Opioids_MDL_0000036015 | Anda_Opioids_MDL_0000036016 | | |
| P-25784 | 9/23/2016 | Updated List of Customers Not Eligible to Purchase Controls from Anda | Anda_Opioids_MDL_0000621302 | Anda_Opioids_MDL_0000621302 | | |
| P-25785 | 1/16/2018 | Updated List of Customers Not Eligible to Purchase Controls from Anda | Anda_Opioids_MDL_0000012941 | Anda_Opioids_MDL_0000012941 | | |
| P-25786 | 10/1/2009 | DEA Suspicious Order Item Part II - Phase II | WAGMDL00492070 | WAGMDL00492072 | | |
| P-25787 | 2/1/2009 | Controlled Substance Threshold Project #: P09002 Version 1.0 | WAGMDL00492132 | WAGMDL00492152 | | |
| P-25788 | 10/31/2012 | Customer Cut Off | Anda_Opioids_CA_SF_0066967 | **Anda_Opioids_CA_SF_0066968** | | |
| P-25789 | 8/30/2011 | DEA Statistics Aug.2011x | WAGMDL00492169 | WAGMDL00492169 | | |
| P-25790 | 1/26/2012 | DEA Metrics Validation - Systems Order Cut/Reduced | WAGMDL00492178 | WAGMDL00492183 | | |
| P-25791 | 11/8/2012 | Customer Cut Off | Anda_Opioids_CA_SF_0041023 | Anda_Opioids_CA_SF_0041025 | | |
| P-25792 | 2/22/2012 | ORPB306_updated_V1 3 | WAGMDL00492209 | WAGMDL00492211 | | |
| P-25793 | 11/23/2011 | DEA Phase III - Questions & Comments2 | WAGMDL00492375 | WAGMDL00492376 | | |
| P-25794 | 9/23/2011 | DEA Phase III - Questions & Comments | WAGMDL00492378 | WAGMDL00492380 | | |
| P-25795 | 6/5/2006 | Project Request Form - Stores | WAGMDL00493647 | WAGMDL00493648 | | |
| P-25796 | 8/10/2015 | 20150810 Hensley Email re DEA Chemical Application More Info | WAGMDL00493727 | WAGMDL00493729 | | |
| P-25797 | 8/2/2012 | CLAAD Policy Brief, July 31, 2012 | WAGMDL00515588 | WAGMDL00515589 | | |
| P-25798 | 9/25/2012 | RE: APhA information request for FDA hydrocodone meeting | WAGMDL00517021 | WAGMDL00517023 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| P-25799 | 9/10/2012 | RE: APhA information request for FDA hydrocodone meeting | WAGMDL00517040 | WAGMDL00517044 | | |
| P-25800 | 2/18/2013 | Perrysburg Plan - week of 2/18. | WAGMDL00524429 | WAGMDL00524430 | | |
| P-25801 | 2/28/2013 | RE: CII Processing Update | WAGMDL00524815 | WAGMDL00524817 | | |
| P-25802 | 4/3/2013 | FW: CII transition plan document | WAGMDL00525116 | WAGMDL00525119 | | |
| P-25803 | 6/13/2013 | FW: Ordering Issues - Controlled Substances | WAGMDL00240837 | WAGMDL00240842 | | |
| P-25804 | 3/26/2013 | FW: Perrysburg Accelerated C2 Plan | WAGMDL00528072 | WAGMDL00528073 | | |
| P-25805 | 3/8/2013 | RE: Dear Colleague on Safe Prescribing Act of 2013 | WAGMDL00533039 | WAGMDL00533041 | | |
| P-25806 | 2/8/2013 | CII jobber list & Red flag Store list for Perrysburg | WAGMDL00541412 | WAGMDL00541412 | | |
| P-25807 | 2/19/2013 | MOA | WAGMDL00574919 | WAGMDL00574926 | | |
| P-25808 | N/A | RX Sales by store | WAGMDL00851845 | WAGMDL00851845 | | |
| P-25809 | 3/19/2013 | RE: Questions from 3/18 District Leader meeting | WAGMDL00574927 | WAGMDL00574930 | | |
| P-25810 | 6/12/2013 | FW: Final MOA/Compliance Addendum | WAGMDL00575931 | WAGMDL00575934 | | |
| P-25811 | N/A | Transactional Data | WAGMDL00851846 | WAGMDL00851846 | | |
| P-25812 | 1/25/2013 | Status | WAGMDL00577118 | WAGMDL00577119 | | |
| P-25813 | N/A | Ohio Ceiling Override Data | WAGMDL00852037 | WAGMDL00852037 | | |
| P-25814 | 4/10/2012 | RE: Update - Response From HealthCare LP | WAGMDL00580316 | WAGMDL00580318 | | |
| P-25815 | 4/6/2012 | FW: Update | WAGMDL00580319 | WAGMDL00580320 | | |
| P-25816 | 5/30/2012 | FW: Stores (#3629, #4727, #6997, #3836, #4391 and #3099) | WAGMDL00583296 | WAGMDL00583301 | | |
| P-25817 | 3/18/2013 | RE: Any time today to talk and get an update? | WAGMDL00585578 | WAGMDL00585583 | | |
| P-25818 | N/A | Flagged Orders | WAGMDL00852038 | WAGMDL00852038 | | |
| P-25819 | 5/28/2013 | FW: Compliance timeline | WAGMDL00585822 | WAGMDL00585825 | | |
| P-25820 | 10/5/2011 | FW: Documents Held from Receiving through Shipping at DCs for CII and for CIII-CV | WAGMDL00586171 | WAGMDL00586176 | | |
| P-25821 | 2/13/2013 | Perrysburg DEA Fax Template Susp Drug | WAGMDL00752231 | WAGMDL00752231 | | |
| P-25822 | 1/6/2020 | Control Data_OH | WAGMDL00779463 | WAGMDL00779463 | | |
| P-25823 | 2/6/2013 | Fw: DEA at Perrysburg Now | WAGMDL00818453 | WAGMDL00818455 | | |
| P-25824 | 6/13/2012 | PPT for tomorrow's 11:00 meeting | WAGMDL00589674 | WAGMDL00589679 | | |
| P-25825 | 6/11/2020 | SORs (Summit and Cuyahoga) | WAGMDL00847636 | WAGMDL00847636 | | |
| P-25826 | 1/17/2018 | FW: RX Kiosk Takeback program RFQ results | WAGMDL00591948 | WAGMDL00591951 | | |
| P-25827 | 2/12/2013 | RE: Drug Reports | WAGMDL00847774 | WAGMDL00847778 | | |
| P-25828 | 9/6/2017 | FW: Walgreens Partnership Agreement | WAGMDL00595580 | WAGMDL00595586 | | |
| P-25829 | 5/19/2016 | RE: Drug Take Back Event recap | WAGMDL00600854 | WAGMDL00600860 | | |
| P-25830 | 4/27/2016 | FW: Funding for Naloxone Training | WAGMDL00603118 | WAGMDL00603128 | | |
| P-25831 | 1/19/2012 | RE: DEA reduced item ordered from Cardinal. | WAGNMAG00025728 | WAGNMAG00025729 | | |
| P-25832 | 2/22/2013 | GFD Pilot – Drug Sales Trends | WAGFLAG00093644 | WAGFLAG00093650 | | |
| P-25833 | 11/29/2012 | RE: Tolerance; Tolerance Limit | WAGMDL00609440 | WAGMDL00609443 | | |
| P-25834 | 10/1/2018 | ARCOS Overall | WAGMDL0293631 | WAGMDL0293631 | | |
| P-25835 | 12/29/2017 | RAD Rx Inventory Management PPT | WAGMDL00609618 | WAGMDL00609628 | | |
| P-25836 | 10/24/2018 | ARCOS Total Data | WAGMDL00490979 | WAGMDL00490979 | | |
| P-25837 | 5/8/2014 | Internal Audit of AmerisourceBergen Ordering, Receiving, and Invoice Processes | WAGMDL00610722 | WAGMDL00610732 | | |
| P-25839 | 3/1/2017 | opioid study | WAGMDL00611377 | WAGMDL00611384 | | |
| P-25840 | 2/5/2019 | Spreadsheet re ARCOS Data | WAGMDL00773926 | WAGMDL00773926 | | |
| P-25841 | 6/19/2017 | FW: Walgreens-BCBSA Strategic Partnership Agreement - UPDATE | WAGMDL00612155 | WAGMDL00612157 | | |
| P-25842 | 1/29/2016 | RE: DEA meeting | WAGMDL00613455 | WAGMDL00613467 | | |
| P-25843 | 12/3/2012 | Customer Cut Off | Anda_Opioids_CA_SF_0066787 | Anda_Opioids_CA_SF_0066788 | | |
| P-25844 | 12/18/2012 | Customer Cut Off | Anda_Opioids_CA_SF_0071756 | Anda_Opioids_CA_SF_0071757 | | |
| P-25845 | 1/14/2013 | Customer Cut Off | Anda_Opioids_CA_SF_0041958 | Anda_Opioids_CA_SF_0041960 | | |
| P-25846 | 5/6/2016 | Mandatory Take Back amendment | WAGMDL00615477 | WAGMDL00615477 | | |
| P-25847 | 5/3/2016 | Fwd: Urgent Drug Take-Back Issues | WAGMDL00615504 | WAGMDL00615509 | | |
| P-25848 | 1/24/2013 | Customer Cut Off | Anda_Opioids_CA_SF_0040516 | Anda_Opioids_CA_SF_0040518 | | |
| P-25849 | 2/6/2013 | Customer Cut Off | Anda_Opioids_CA_SF_0042949 | Anda_Opioids_CA_SF_0042951 | | |
| P-25850 | 5/24/2018 | RE: Holaday Testimony | WAGMDL00616784 | WAGMDL00616787 | | |
| P-25851 | 5/24/2012 | FW: [RxNews] Senators approve Manchin amendment to reclassify hydrocodone drugs | WAGMDL00617478 | WAGMDL00617481 | | |
| P-25852 | 11/25/2013 | Micro - DEA 6 - Load 2 - ORPB393 - DEA _V1.0 | WAGMDL00624441 | WAGMDL00624451 | | |
| P-25853 | 3/26/2014 | Micro - DEA 6 - Order on the fly_VOPB332_V1 | WAGMDL00624487 | WAGMDL00624497 | | |
| P-25854 | 1/4/2017 | FW: Document Request | WAGMDL00625153 | WAGMDL00625160 | | |
| P-25855 | 2/22/2013 | Customer Cut Off | Anda_Opioids_CA_SF_0041035 | Anda_Opioids_CA_SF_0041037 | | |

142

CT4 Plaintiff's Supplemental Exhibit List 04.19.2022

| | | | | | | |
|---|---|---|---|---|---|---|
| P-25856 | 5/3/2013 | Customer Cut off | Anda_Opioids_CA_SF_0067140 | Anda_Opioids_CA_SF_0067141 | | |
| P-25857 | 5/15/2013 | Customer Cut off | Anda_Opioids_CA_SF_0061233 | Anda_Opioids_CA_SF_0061235 | | |
| P-25858 | 10/28/2011 | SOR | WAGMDL00850183 | WAGMDL00850184 | | |
| P-25859 | 7/21/2011 | SOR | WAGMDL00850190 | WAGMDL00850191 | | |
| P-25860 | 6/23/2011 | SOR | WAGMDL00850192 | WAGMDL00850193 | | |
| P-25861 | 7/6/2011 | SOR | WAGMDL00850195 | WAGMDL00850196 | | |
| P-25862 | 6/8/2011 | SOR | WAGMDL00851269 | WAGMDL00851270 | | |
| P-25863 | 6/10/2020 | Flagged Order Production | WAGMDL00847635 | WAGMDL00847635 | | |
| P-25864 | 2/22/2020 | Research Report | WAGNYNS00055938 | WAGNYNS00055994 | | |
| P-25865 | 5/29/2013 | Customer Cut off | Anda_Opioids_CA_SF_0041816 | Anda_Opioids_CA_SF_0041818 | | |
| P-25866 | 6/11/2013 | Customer Cut off | Anda_Opioids_CA_SF_0065689 | Anda_Opioids_CA_SF_0065690 | | |
| P-25867 | 9/21/2016 | Updated List of Customers Not Eligible to Purchase Controls from Anda | Anda_Opioids_MDL_0000540850 | Anda_Opioids_MDL_0000540851 | | |
| P-25868 | 10/5/2016 | Updated List of Customers Not Eligible to Purchase Controls | Anda_Opioids_MDL_0000540503 | Anda_Opioids_MDL_0000540504 | | |
| P-25869 | 11/15/2016 | Anda Updated List of Customers Not Eligible to Purchase Controls | Anda_Opioids_MDL_0000540128 | Anda_Opioids_MDL_0000540129 | | |
| P-25870 | 11/16/2016 | Anda Updated List of Customers Not Eligible to Purchase Controls | Anda_Opioids_MDL_0000540113 | Anda_Opioids_MDL_0000540114 | | |
| P-25871 | 11/28/2016 | Anda Updated List of Customers Not Eligible to Purchase Controls | Anda_Opioids_MDL_0000540024 | Anda_Opioids_MDL_0000540025 | | |
| P-25872 | 1/11/2017 | Revised Updated List of Customer Not Eligible to Purchase Controls from Anda | Anda_Opioids_MDL_0000539655 | Anda_Opioids_MDL_0000539656 | | |
| P-25873 | 3/2/2012 | Fw: Recap of Drug Diversion Hearing | WAGMDL00642592 | WAGMDL00642594 | | |
| P-25874 | 3/2/2018 | FW: Language on Pharmacist Interventions to Prevent Prescription Drug Abuse | WAGMDL00644179 | WAGMDL00644182 | | |
| P-25875 | 1/18/2017 | Updated List of Customers Not Eligible to Purchase Controls from Anda | Anda_Opioids_MDL_0000149256 | Anda_Opioids_MDL_0000149257 | | |
| P-25876 | 1/5/2010 | Resp't 259-E Cover Letters | WAGMDL00655723 | WAGMDL00655738 | | |
| P-25877 | 2/1/2009 | Intercepted/Suspicious Store Orders | WAGMDL00658202 | WAGMDL00658216 | | |
| P-25878 | 9/18/2008 | Cardinal SOM | WAGMDL00658228 | WAGMDL00658229 | | |
| P-25879 | 7/28/2008 | Barb Martin handwritten notes | WAGMDL00658242 | WAGMDL00658242 | | |
| P-25880 | 9/18/2008 | Handwritten Notes from Barb Martin | WAGMDL00658243 | WAGMDL00658243 | | |
| P-25881 | 11/30/2018 | Martin handwritten notes | WAGMDL00658254 | WAGMDL00658255 | | |
| P-25882 | 9/17/2012 | FW: CONTROL DRUG ADJUSTMENTS | WAGMDL00659076 | WAGMDL00659078 | | |
| P-25884 | 7/17/2012 | Walgreen Co. Controlled Substance Anti-Diversion and Compliance Program | WAGMDL00659802 | WAGMDL00659856 | | |
| P-25885 | 1/23/2017 | Updated List of Customers Not Eligible to Purchase Controls from Anda | Anda_Opioids_MDL_0000350876 | Anda_Opioids_MDL_0000350877 | | |
| P-25886 | 11/3/2012 | FW: SOM | WAGMDL00660341 | WAGMDL00660343 | | |
| P-25887 | 5/12/2017 | Updated List of Customers Not Eligible to Purchase Controls from Anda | Anda_Opioids_MDL_0000390838 | Anda_Opioids_MDL_0000390839 | | |
| P-25888 | 7/12/2012 | iSTOP workgroup | WAGMDL00662135 | WAGMDL00662135 | | |
| P-25889 | 3/26/2013 | Forest meeting notes and action items | WAGMDL00663366 | WAGMDL00663376 | | |
| P-25890 | 5/22/2017 | Updated List of Customers Not Eligible to Purchase Controls from Anda | Anda_Opioids_MDL_0000021099 | Anda_Opioids_MDL_0000021100 | | |
| P-25891 | 5/26/2017 | Updated List of Customers Not Eligible to Purchase Controls from Anda | Anda_Opioids_MDL_0000018775 | Anda_Opioids_MDL_0000018776 | | |
| P-25892 | 9/14/2012 | FW: DEA at Jupiter DC 9/14/2012 | WAGMDL00667935 | WAGMDL00667935 | | |
| P-25893 | 6/6/2012 | FW: Meeting Notes for Suspicious Ordering Phase 5- 6/05/2012 | WAGMDL00670686 | WAGMDL00670694 | | |
| P-25894 | 6/14/2017 | Updated List of Customers Not Eligible to Purchase Controls from Anda | Anda_Opioids_MDL_0000020981 | Anda_Opioids_MDL_0000020982 | | |
| P-25895 | 6/16/2017 | Updated List of Customers Not Eligible to Purchase Controls from Anda | Anda_Opioids_MDL_0000020902 | Anda_Opioids_MDL_0000020903 | | |
| P-25896 | 3/25/2011 | Analysis Data for Wayne.xls | WAGMDL00673894 | WAGMDL00673894 | | |
| P-25897 | 2/15/2013 | 2013.02.15 - Letter to DEA re. Perrysburg DC (2435285_1_DC) | WAGMDL00674277 | WAGMDL00674279 | | |
| P-25898 | 4/9/2013 | FW: PDF Image Attached | WAGMDL00674545 | WAGMDL00674549 | | |
| P-25899 | 6/23/2017 | Updated List of Customers Not Eligible to Purchase Controls from Anda | Anda_Opioids_MDL_0000018603 | Anda_Opioids_MDL_0000018604 | | |
| P-25900 | 8/25/2009 | ORDER ITEM DETAIL SUSPICIOUS ORDER | WAGMDL00674550 | WAGMDL00674550 | | |
| P-25901 | 8/25/2009 | ORDER ITEM DETAIL SUSPICIOUS ORDER | WAGMDL00674553 | WAGMDL00674553 | | |

143

| P-25902 | 8/18/2010 | ORDER ITEM DETAIL SUSPICIOUS ORDER | WAGMDL00674562 | WAGMDL00674575 | | |
| P-25903 | 2/17/2010 | THRESHOLD VIOLATIONS-WEEKLY | WAGMDL00674576 | WAGMDL00674594 | | |
| P-25904 | 9/23/2009 | Threshold Violations - Monthly | WAGMDL00674619 | WAGMDL00674619 | | |
| P-25905 | 9/23/2009 | Threshold Violations - Monthly | WAGMDL00674620 | WAGMDL00674620 | | |
| P-25906 | 8/25/2009 | Threshold Violations - Monthly | WAGMDL00674623 | WAGMDL00674623 | | |
| P-25907 | 2/14/2013 | Chris D Status 2-14-13x | WAGMDL00675586 | WAGMDL00675586 | | |
| P-25908 | 8/30/2012 | RE: IMS Controlled Substance Reporting | WAGMDL00678523 | WAGMDL00678540 | | |
| P-25909 | 6/30/2017 | Updated List of Customers Not Eligible to Purchase Controls from Anda | Anda_Opioids_MDL_0000018549 | Anda_Opioids_MDL_0000018550 | | |
| P-25910 | 3/30/2013 | Walgreen Letter - Final Draft | WAGMDL00682159 | WAGMDL00682166 | | |
| P-25911 | 8/28/2018 | Urgent: GFD | WAGMDL00688181 | WAGMDL00688181 | | |
| P-25912 | 8/13/2015 | RE: ceiling limit tool | WAGMDL00688364 | WAGMDL00688365 | | |
| P-25913 | 6/8/2015 | FW: URGENT Re: *** Controlled Substance Ordering Immediate Action Required *** | WAGMDL00688373 | WAGMDL00688374 | | |
| P-25914 | 6/1/2015 | RE: Override Quantity Request Submitted for Approval | WAGMDL00688378 | WAGMDL00688378 | | |
| P-25915 | 9/23/2013 | Controlled Substances Ordering System (CSOS) | WAGMDL00692141 | WAGMDL00692145 | | |
| P-25916 | 7/7/2017 | Updated List of Customers Not Eligible to Purchase Controls from Anda | Anda_Opioids_MDL_0000020837 | Anda_Opioids_MDL_0000020838 | | |
| P-25917 | 7/14/2017 | Updated List of Customers Not Eligible to Purchase Controls from Anda | Anda_Opioids_MDL_0000018516 | Anda_Opioids_MDL_0000018517 | | |
| P-25918 | 1/31/2014 | Controlled Substances Ordering System (CSOS) Activation | WAGMDL00697865 | WAGMDL00697870 | | |
| P-25920 | 2/8/2013 | FW: Important DEA Reminder | WAGMDL00698433 | WAGMDL00698434 | | |
| P-25921 | 1/7/2013 | FW: Top 500 | WAGMDL00698453 | WAGMDL00698455 | | |
| P-25922 | 10/7/2013 | FW: CANCELLED: Controlled Substances Ordering System (CSOS) | WAGMDL00699676 | WAGMDL00699677 | | |
| P-25923 | 7/10/2013 | RE: PPT | WAGMDL00700032 | WAGMDL00700060 | | |
| P-25924 | 9/3/2009 | Email | WAGMDL00425919 | WAGMDL00425922 | | |
| P-25925 | 12/4/2018 | Goal Performance | WAGMDL00709450 | WAGMDL00709469 | | |
| P-25927 | 2/8/2013 | Important DEA Reminder | WAGMDL00700236 | WAGMDL00700237 | | |
| P-25928 | 8/10/2012 | RE: lpxrx | WAGMDL00700311 | WAGMDL00700312 | | |
| P-25929 | 8/9/2012 | Re: lpxrx | WAGMDL00700314 | WAGMDL00700315 | | |
| P-25930 | 6/21/2012 | Re: lpxrx report | WAGMDL00700940 | WAGMDL00700942 | | |
| P-25931 | 10/10/2011 | CII access and key control | WAGMDL00700974 | WAGMDL00700975 | | |
| P-25932 | 4/22/2010 | lpxrx | WAGMDL00700993 | WAGMDL00700993 | | |
| P-25933 | 7/11/2007 | Re: NSF CHECKS | WAGMDL00701013 | WAGMDL00701016 | | |
| P-25934 | 4/9/2010 | Fw: Item from Kermit Crawford | WAGMDL00704351 | WAGMDL00704378 | | |
| P-25937 | 5/9/2018 | Email | WAGMDL00383697 | WAGMDL00383700 | | |
| P-25938 | 10/25/2013 | csos_webinar_v10_093013 CD edit | WAGMDL00707883 | WAGMDL00707914 | | |
| P-25939 | 1/29/2013 | Chris D Status 1-28-13x | WAGMDL00708763 | WAGMDL00708763 | | |
| P-25940 | 12/19/2013 | Chris D Status 12-19-13x | WAGMDL00708764 | WAGMDL00708764 | | |
| P-25941 | 4/17/2014 | Chris D Status 4-17-14x | WAGMDL00708766 | WAGMDL00708766 | | |
| P-25942 | 5/26/2012 | Fwd: INFO: Suspicious Drug process | WAGMDL00709301 | WAGMDL00709303 | | |
| P-25943 | 11/30/2018 | 0389_001 | WAGMDL00709393 | WAGMDL00709393 | | |
| P-25944 | 11/30/2018 | 0366_001 | WAGMDL00709431 | WAGMDL00709431 | | |
| P-25945 | 11/13/2014 | Walgreens Internal Audit Documentation - Part II of III | WAGMDL00734289 | WAGMDL00734552 | | |
| P-25953 | N/A | Eric Stahmann Linkedin Profile | N/A | N/A | | |
| P-25956 | 11/13/2014 | Walgreens Internal Audit Documentation - Part II | WAGMDL00734929 WAGMDL00734929 | WAGMDL00735627 WAGMDL00734930 | WAGMDL00734929 - WAGMDL00734930 | |
| P-25957 | 10/2/2018 | ohio_current_ceiling_limits | WAGMDL00400359 | WAGMDL00400359 | | |
| P-25959 | N/A | CV / Resume / Biography | Martin Personnel File - HIGHLY CONFIDENTIAL | Martin Personnel File - HIGHLY CONFIDENTIAL | | |
| P-25967 | 7/20/2017 | Updated List of Customers Not Eligible to Purchase Controls from Anda | Anda_Opioids_MDL_0000018505 | Anda_Opioids_MDL_0000018506 | | |
| P-25972 | 4/5/2012 | Jupiter/Perrysburg C2 Orders | WAGMDL00751658 | WAGMDL00751659 | | |
| P-25973 | 4/10/2012 | RE: Suspicious Drug Order Report and onLine DEA Manual | WAGMDL00751806 | WAGMDL00751807 | | |
| P-25974 | 5/29/2012 | RE: Suspicious Drug process | WAGMDL00751808 | WAGMDL00751810 | | |
| P-25975 | 5/30/2012 | RE: Suspicious Drug process | WAGMDL00752192 | WAGMDL00752194 | | |
| P-25976 | 12/22/2008 | Perrysburg - Internal Audit Report - 12/22/2008 | WAGMDL00757148 | WAGMDL00757163 | | |
| P-25977 | 7/1/2011 | Document Request List - Perrysburg DC DEA Review - July 2011 | WAGMDL00757170 | WAGMDL00757171 | | |
| P-25978 | 8/13/2012 | Controlled Substance Order Quantity Override Form | WAGMDL00757172 | WAGMDL00757187 | | |

144

| P-25979 | 11/1/2012 | Document Request List Perrysburg DC DEA Review - November 2012 | WAGMDL00757188 | WAGMDL00757192 | | |
| P-25981 | 4/4/2012 | Handling Suspicious Drug Orders | WAGFLDEA00000027 | WAGFLDEA00000027 | | |
| P-25983 | 8/12/1999 | Letter Agreement re that Joanie Smoot presentation "Current Trends and the Pharmacist's Role in the Treatment of Chronic Non-Malignant Pain". | PKY180524065 | PKY180524065 | | |
| P-25984 | 12/21/1998 | Use of Opioids - A Pharmacist Responsibilities. "Legal Implications and the Use of Opioids". | PKY180836236 | PKY180836236 | | |
| P-25985 | 1/5/1999 | Letter of Agreement between Walgreen Co and Purdue Pharma LP | PKY180836239 | PKY180836239 | | |
| P-25987 | 8/11/2008 | RE: Oxycontin Product Replacement Program | PPLPC004000170570 | PPLPC004000170572 | | |
| P-25988 | 11/6/2017 | Walgreens University Information | PPLPC014000362724 | PPLPC014000362773 | | |
| P-25989 | 7/28/2017 | Updated List of Customers Not Eligible to Purchase Controls from Anda | Anda_Opioids_MDL_0000020678 | Anda_Opioids_MDL_0000020679 | | |
| P-25990 | 6/12/2015 | FW: APPROVED FOR USE: Walgreens email for Pharmacists 2015 | PPLPC031001349510 | PPLPC031001349545 | | |
| P-25991 | 8/25/2017 | Updated List of Customers Not Eligible to Purchase Controls from Anda | Anda_Opioids_MDL_0000020636 | Anda_Opioids_MDL_0000020637 | | |
| P-25992 | 9/1/2017 | Updated List of Customers Not Eligible to Purchase Controls from Anda | Anda_Opioids_MDL_0000018382 | Anda_Opioids_MDL_0000018383 | | |
| P-25993 | 11/7/2017 | Updated List of Customers Not Eligible to Purchase Controls | Anda_Opioids_MDL_0000312494 | Anda_Opioids_MDL_0000312495 | | |
| P-25994 | 11/16/2017 | ANDA Updated List of Customers Not Eligible to Purchase Controls | Anda_Opioids_MDL_0000320412 | Anda_Opioids_MDL_0000320413 | | |
| P-26010 | 11/20/2017 | ANDA Updated List of Customers Not Eligible to Purchase Controls | Anda_Opioids_MDL_0000320408 | Anda_Opioids_MDL_0000320409 | | |
| P-26011 | 12/14/2017 | ANDA Updated List Customers Not Eligible for Purchase Controls | Anda_Opioids_MDL_0000382366 | Anda_Opioids_MDL_0000382367 | | |
| P-26012 | 1/5/2018 | Anda Updated List of Customers to Be reported | Anda_Opioids_MDL_0000479958 | Anda_Opioids_MDL_0000479959 | | |
| P-26018 | 1/10/2018 | Anda Updated List of Customers Not Eligible to Purchase Controls | Anda_Opioids_MDL_0000479885 | Anda_Opioids_MDL_0000479886 | | |
| P-26019 | 1/22/2018 | Anda Updated List of Customers Not Eligible to Purchase Controls | Anda_Opioids_MDL_0000993508 | Anda_Opioids_MDL_0000993509 | | |
| P-26020 | 2/6/2018 | Anda Updated List of Reportable Customers as of February 6, 2018 | Anda_Opioids_MDL_0000308132 | Anda_Opioids_MDL_0000308133 | | |
| P-26022 | 2/14/2018 | Anda Updated List of Reportable Customers as of February 14 2018 | Anda_Opioids_MDL_0000307497 | Anda_Opioids_MDL_0000307498 | | |
| P-26030 | 8/20/2014 | Customers Cut Off | Anda_Opioids_CA_SF_0061156 | Anda_Opioids_CA_SF_0061157 | | |
| P-26037 | 4/26/2013 | RE: OMP Family Limits and Walgreens Ceilings | ABDCMDL04057668 | ABDCMDL04057670 | | |
| P-26047 | 7/28/2014 | Customers Cut Off | Anda_Opioids_CA_SF_0040753 | Anda_Opioids_CA_SF_0040754 | | |
| P-26048 | 7/3/2014 | Customers Cut Off | Anda_Opioids_CA_SF_0061154 | Anda_Opioids_CA_SF_0061155 | | |
| P-26062 | 2/7/1997 | Email Re: Walgreens | PDD8801156563 | PDD8801156565 | | |
| P-26063 | 8/8/2000 | Email btwn Purdue execs | PDD8801159660 | PDD8801159663 | | |
| P-26066 | 6/26/2000 | Email re Walgreens | PKY182851611 | PKY182851613 | | |
| P-26074 | 9/1/2002 | Teva Sales & Mktg Gateway PPT | TEVA_MDL_A_13254730 | TEVA_MDL_A_13254730 | | |
| P-26084 | 6/12/2014 | Customers Cut Off | Anda_Opioids_CA_SF_0061198 | Anda_Opioids_CA_SF_0061199 | | |
| P-26099 | 5/16/2014 | Customers Cut Off | Anda_Opioids_CA_SF_0040637 | Anda_Opioids_CA_SF_0040638 | | |
| P-26104 | 4/23/2014 | Customers Cut Off | Anda_Opioids_CA_SF_0044009 | Anda_Opioids_CA_SF_0044010 | | |
| P-26135 | 4/3/2014 | Customers Cut Off | Anda_Opioids_CA_SF_0040180 | Anda_Opioids_CA_SF_0040182 | | |
| P-26146 | 3/7/2014 | Customers Cut Off | Anda_Opioids_CA_SF_0041933 | Anda_Opioids_CA_SF_0041934 | | |
| P-26147 | 2/27/2014 | Customers Cut Off | Anda_Opioids_CA_SF_0041687 | Anda_Opioids_CA_SF_0041688 | | |
| P-26173 | 2/12/2013 | Heroin use and heroin use risk behaviors among nonmedical users of prescription opioid pain relievers – United States, 2002-2004 and 2008-2010. Drug Alcohol Depend 2013;132(1-2):95-100 | N/A | N/A | | |
| P-26174 | 2/20/2014 | Customers Cut Off | Anda_Opioids_CA_SF_0043403 | Anda_Opioids_CA_SF_0043405 | | |
| P-26184 | 6/8/2017 | FDA requests removal of Opana ER for risks related to abuse- FDA news release | N/A | N/A | | |
| P-26226 | 2/11/2014 | Customers Cut Off | Anda_Opioids_CA_SF_0040305 | Anda_Opioids_CA_SF_0040307 | | |
| P-26227 | 1/28/2014 | Customers Cut Off | Anda_Opioids_CA_SF_0040394 | Anda_Opioids_CA_SF_0040395 | | |
| P-26236 | 10/9/2013 | Customers Cut Off | Anda_Opioids_CA_SF_0061165 | Anda_Opioids_CA_SF_0061166 | | |

CT4 Plaintiff's Supplemental Exhibit List 04.19.2022

| | | | | | | |
|---|---|---|---|---|---|---|
| P-26295 | 9/18/2013 | Customers Cut Off | Anda_Opioids_CA_SF_0040400 | Anda_Opioids_CA_SF_0040401 | | |
| P-26296 | 8/23/2017 | FW Question for you | PPLPC018001455993 | PPLPC018001455994 | | |
| P-26297 | 11/22/2013 | Customers Cut Off | Anda_Opioids_CA_SF_0044246 | Anda_Opioids_CA_SF_0044247 | | |
| P-26298 | 12/6/2013 | Customers Cut Off | Anda_Opioids_CA_SF_0040887 | Anda_Opioids_CA_SF_0040889 | | |
| P-26299 | 6/3/2018 | Re Pain management task force in OASH, HHS | KOLODNY_SUB_000072514 | KOLODNY_SUB_000072516 | | |
| P-26332 | 6/24/2013 | Customers Cut Off | Anda_Opioids_CA_SF_0072227 | Anda_Opioids_CA_SF_0072228 | | |
| P-26333 | 7/29/2013 | Customers Cut Off | Anda_Opioids_CA_SF_0041906 | Anda_Opioids_CA_SF_0041908 | | |
| P-26334 | 9/4/2013 | Customers Cut Off | Anda_Opioids_CA_SF_0041949 | Anda_Opioids_CA_SF_0041951 | | |
| P-26335 | 5/30/2013 | WAGs Red Flag Analysis | Anda_Opioids_MDL_0000598153 | Anda_Opioids_MDL_0000598153 | | |
| P-26336 | 6/17/2010 | Controlled Substance Sales to Physicians, Wholesalers, Distributors and Repackagers | Anda_Opioids_MDL_0000104230 | Anda_Opioids_MDL_0000104230 | | |
| P-26337 | 7/30/2003 | Major Trade Customer Contact Report; Personal Meeting- Walgreens call Report 730 | ENDO-OPIOID_MDL-04912099 | ENDO-OPIOID_MDL-04912129 | ENDO-OPIOID_MDL-04912099 - ENDO-OPIOID_MDL-04912129 | |
| P-26338 | 6/11/2007 | Walgreens Magnacet $40 stocking rebate request letter | MNK-MDL_001732103 | MNK-MDL_001732103 | MNK-MDL_001732103 - MNK-MDL_001732115 | |
| P-26339 | 12/10/2012 | 2012 June Inv # 546338 Walgreens $143,113 | ENDO-CHI_LIT-01065236 ENDO-CHI_LIT-01065596 | ENDO-CHI_LIT-01065768 ENDO-CHI_LIT-01065599 | ENDO-CHI_LIT-01065596 - ENDO-CHI_LIT01065599 | |
| P-26340 | 3/23/2013 | National Target Drug Good Faith Dispensing (TD GFD) Documents | WAGCASF00094660 | WAGCASF00094715 | | |
| P-26341 | 9/6/2011 | Proposal for RPh and MD Education Programs for Actavis | WAGFLAG03916475 | WAGFLAG03916477 | | |
| P-26342 | 1/17/2003 | SB#9: OxyContin Replacement Policy | 6017818032 | 6017818034 | | |
| P-26343 | N/A | Counseling Patients & Their Families on the Role of Opioid Analgesics in Pain Management: A Pharmacist's Guide | 7001107315 | 7001107327 | | |
| P-26344 | 5/11/2001 | RE: CVS Pharmacy | 7003203712 | 7003203712 | | |
| P-26345 | 6/22/2001 | RE: Eckerd Call June 19, 2001 | 7003203839 | 7003203841 | | |
| P-26346 | 10/19/2001 | RE: Field Contact 10/8-10/9/01 | 7003217715 | 7003217721 | | |
| P-26347 | 2/14/2013 | RE: Walgreens RFP | ABDCMDL10924886 | ABDCMDL10924946 | | |
| P-26348 | 4/10/2012 | ISF Portal -- Customer Intelligence | CAH_FEDWV_00387843 | CAH_FEDWV_00387979 | | |
| P-26349 | 3/29/2007 | FW: Updated PI Instructions | CAH_MDL_PRIORPROD_DEA07_00978240 | CAH_MDL_PRIORPROD_DEA07_00978255 | | |
| P-26350 | 8/21/2014 | Hydrocodone Reschedule from III to CII | CAH_MDL2804_00011925 | CAH_MDL2804_00012010 | | |
| P-26351 | 5/4/2015 | PVA 45692 - Walgreen Co. 20130901 | CAH_MDL2804_03212881 | CAH_MDL2804_03212896 | | |
| P-26352 | 8/22/2014 | Policy Council Action Items and Information | CVS-MDLT1-000106705 | CVS-MDLT1-000106733 | | |
| P-26353 | 4/5/2001 | CE Programming in WAGS | E15_00011149 | E15_00011149 | | |
| P-26354 | 5/8/2001 | RE: Knoxville,TN.-July 31st,2001-Walgreens | E15_00038792 | E15_00038792 | | |
| P-26355 | 1/9/2007 | RE: Opana Stocking Update | ENDO_FLAG-00685838 | ENDO_FLAG-00685839 | | |
| P-26356 | 9/21/2005 | RE: Patient Information on Pain Management at Pharmacy Level | ENDO-OPIOID_MDL-00445048 | ENDO-OPIOID_MDL-00445049 | | |
| P-26357 | 11/16/2006 | FW: Opana at Walgreens | ENDO-OPIOID_MDL-00678935 | ENDO-OPIOID_MDL-00678937 | | |
| P-26358 | 11/10/2006 | Project Pizza | ENDO-OPIOID_MDL-00857613 | ENDO-OPIOID_MDL-00857615 | | |
| P-26359 | 10/20/2006 | IMPORTANT- Walgreens stores that have stocked Opana | ENDO-OPIOID_MDL-01053452 | ENDO-OPIOID_MDL-01053453 | | |
| P-26360 | 1/4/2006 | DM #241442 for $321,394.96 & DM #241888 for $748,000 | ENDO-OPIOID_MDL-04139591 | ENDO-OPIOID_MDL-04139597 | | |
| P-26361 | 9/18/2006 | FW: Opana | ENDO-OPIOID_MDL-04921277 | ENDO-OPIOID_MDL-04921278 | | |
| P-26362 | 9/26/2006 | Re: Opana/Oxy at Walgreens | ENDO-OPIOID_MDL-04921570 | ENDO-OPIOID_MDL-04921573 | | |
| P-26363 | N/A | SIFPROD002_Part2of4 | ENDO-OPIOID_MDL-07391909 | ENDO-OPIOID_MDL-07391909 | | |
| P-26364 | N/A | SIFPROD003 | ENDO-OPIOID_MDL-07391912 | ENDO-OPIOID_MDL-07391912 | | |
| P-26365 | 8/6/2009 | RE: the almost done draft | ENDO-OPIOID_MDL-07485510 | ENDO-OPIOID_MDL-07485512 | | |
| P-26366 | 8/26/2009 | FW: Cephalon Abuse, Addiction & Diversion Program Invite - Meghan Grillone & Rani Pabla | TEVA_CAOC_13918081 | TEVA_CAOC_13918082 | | |
| P-26367 | 3/7/2008 | Opana Tracking Report for New Strength Stocking Programs | EPI000299049 | EPI000299050 | | |
| P-26368 | 1/11/2008 | FW: Opana Stocking Program | EPI000559394 | EPI000559403 | | |
| P-26369 | 11/16/2015 | FW: 415- | GAYLE-00000001 | GAYLE-00000001 | | |
| P-26370 | 7/6/2015 | Incident on 7/6/15 | GAYLE-00000003 | GAYLE-00000003 | | |
| P-26371 | 3/15/2004 | Analgesic Surveillance Report | JAN-MS-00837963 | JAN-MS-00837975 | | |
| P-26372 | 4/3/2014 | RE: XARTEMIS XR CoPay Recap_March 26 | MNK-MDL_000912095 | MNK-MDL_000912096 | | |
| P-26373 | 4/30/2014 | FW: Co-Pay Discount Program Training | MNK-MDL_000914946 | MNK-MDL_000914948 | | |
| P-26374 | 2/3/2014 | FW: Success story | MNK-MDL_000974277 | MNK-MDL_000974278 | | |
| P-26375 | 2017 | Drug Therapy Monitoring System (DTMS)/ Prior Adverse Reaction (PAR) Process Manual | MSPN0002797 | MSPN0002837 | | |
| P-26376 | 6/24/2021 | Medi-Span's response to questions | N/A | N/A | | |
| P-26377 | 7/5/2013 | License Agreement Amendment | MSPN0001928 | MSPN0001939 | | |
| P-26378 | 11/3/2014 | License Agreement Amendment | MSPN0001940 | MSPN0001949 | | |

146

CT4 Plaintiff's Supplemental Exhibit List 04.19.2022

| P-26380 | 11/12/2004 | Second Amendment to the Licensing and Nondisclosure Agreement between MEDI-SPAN, a division of Wolters Kluwer Health, Inc. (MEDI-SPAN) and Walgreen Company | MSPN0001809 | MSPN0001810 | | |
| P-26381 | 1/8/2009 | Third Amendment to the Licensing and Nondisclosure Agreement between Medi-Span, a part: of Wolters KluWer Health, Inc, ("Medi-Span") and Walgreen Co | MSPN0001811 | MSPN0001829 | | |
| P-26382 | 6/14/2010 | Fourth Amendment to the Licensing and Nondisclosure Agreement between Medi-Span, a part of Wolters Kluwer Health, Inc.'("Medi-Span") and Walgreen Co. | MSPN0001830 | MSPN0001836 | | |
| P-26383 | N/A | Monographs | MSPN0002879 | MSPN0002879 | | |
| P-26384 | 1/9/2017 | Twelfth Amendment to the Licensing and Nondisclosure Agreement between Wolters Kluwer Clinical Drug Information, Inc., a subsidiary of Wolters Kluwer Health, Inc., assignee of Clinical Drug Information, LLC, a subsidiary of Wolters Kluwer Health, Inc. and Walgreen Company | MSPN0001790 | MSPN0001801 | | |
| P-26385 | N/A | Monograph 1015 Excel Spreadsheet | N/A | N/A | | |
| P-26386 | 8/1/2019 | Drug Therapy Monitoring System Reference Manual | MSPN0000872 | MSPN0000981 | | |
| P-26387 | 11/1/2017 | Cross-Chek Version 2 Documentation Manual | MSPN0000151 | MSPN0000248 | | |
| P-26388 | 2019 | Medi-Span Clinical Drug Interactions API Quick Start Guide | MSPN0002683 | MSPN0002687 | | |
| P-26389 | 2015 | Drug Interactions API Documentation Manual | MSPN0002688 | MSPN0002769 | | |
| P-26390 | 12/1/2020 | Medi-Span Clinical API Documentation Manual | MSPN0002219 | MSPN0002406 | | |
| P-26391 | 10/1/2015 | Controlled Substances File Documentation Manual | MSPN0002026 | MSPN0002107 | | |
| P-26392 | 2020 | Medi-Span Databases Overview | MSPN0002018 | MSPN0002025 | | |
| P-26393 | N/A | Medi-Span Interaction Data Reports, Descriptions and Comments | MSPN0002883 | MSPN0002887 | | |
| P-26394 | 7/21/2008 | LICENSE AGREEMENT between MEDI-SPAN, a part of Wolters Kluwer Health, Inc. and LICENSEE Giant Eagle | MSPN0001604 | MSPN0001609 | | |
| P-26398 | N/A | U.S. Census Data | N/A | N/A | | |
| P-26527 | 7/16/2013 | REVIEW: Walgreens Revised VIP 5.20.13.docx Email from Ashley Kempfer to Ginger Collier | MNK-T1_0000607652 | MNK-T1_0000607655 | | |
| P-26590 | 2/5/2016 | WAG-RAD emails discussing email from OH BOP RE CSI BIA 4729-5, 9 & 37 BIA - Dangerous Drugs - REVISED 2.5.2016 | WAGMDL00269157 | WAGMDL00269159 | | |
| P-26753 | 2014 | The Script - California State Board of Pharmacy Spring 2014 | N/A | N/A | | |
| P-26767 | N/A | RTF, BRTF, and blocked prescriber lists and webforms | Compilation Exhibit - See Attachment to P-26767 | Compilation Exhibit - See Attachment to P-26767 | | |
| P-26798 | 7/12/2019 | 20190712 Lazzerini daily-jeff.com-UPDATE Judge calls Frank Lazzerini Dr Frankenstein | WAGMDL_T1_TX00011942 | WAGMDL_T1_TX00011945 | | |
| P-26834 | 10/6/2009 | Fw: Pharmacy Market Share in Florida; FL Share Insights | WAGFLAG00016437 | WAGFLAG00016444 | | |
| P-26835 | 11/5/2012 | IMS CS Ratings Pilot Update | WAGMDL01132740 | WAGMDL01132741 | | |
| P-26836 | 6/19/2013 | CS Ratings and IMS | WAGMDL01132049 | WAGMDL01132051 | | |
| P-26899 | 10/1/2009 | RE: FW: Methadone 10mg Short-Dated Material | MNK-T1_0004879985 | MNK-T1_0004879990 | | |
| P-26900 | 3/24/2014 | RE: Relay Health link | MNK-T1_0005932878 | MNK-T1_0005932880 | | |
| P-26901 | 10/14/2008 | Mallinckrodt_BR Review_Magnacet v7 PPT | MNK-T1_0006717596 | MNK-T1_0006717602 | | |
| P-26902 | 11/18/2013 | DEA Red Flags - Patient And Physician Conduct (2 | NABP_00019878 | NABP_00019880 | | |
| P-26903 | N/A | Counseling Patients & Their Families on the Role of Opioid Analgesics in Pain Management: A Pharmacist's Guide | PDD1501613462 | PDD1501613473 | | |
| P-26904 | 6/1/2001 | Dear Walgreens Pharmacists | PDD1501724898 | PDD1501724898 | | |
| P-26905 | 12/2/2009 | Cephalon Dinner Program 12.16 at 7pm Chantilly Restaurant Redwood City | TEVA_CAOC_13930226 | TEVA_CAOC_13930227 | | |
| P-26906 | 4/27/2001 | RE: Walgreens Meeting April 25, 2001 | PDD1701046871 | PDD1701046874 | | |
| P-26907 | 2/21/1998 | Letter of Agreement | PDD1701618944 | PDD1701618944 | | |
| P-26908 | 8/23/1999 | RE: Walgreens Palm City | PDD1715220945 | PDD1715220945 | | |
| P-26909 | 6/24/2002 | Re: Competitor's Promotional Advertising | PDD8013015138 | PDD8013015149 | | |
| P-26910 | 4/1/2013 | A Pharmacist's Guide | PDD8013706138 | PDD8013706144 | | |
| P-26911 | 1/16/1997 | Walgreens-OxyContin 80mg/Rebate | PDD8801118201 | PDD8801118201 | | |
| P-26912 | 8/13/2000 | Walgreens OxyContin Retail Coverage | PDD8801139044 | PDD8801139045 | | |
| P-26927 | 5/13/2015 | PAIN-40222 APS Pain Matters Screening Discussion Guide | TEVA_MDL_A_01136947 | TEVA_MDL_A_01136951 | | |

147

CT4 Plaintiff's Supplemental Exhibit List 04.19.2022

| | | | | | | |
|---|---|---|---|---|---|---|
| P-26930 | 2/27/2015 | FW: Ad Board Summaries; TEVA_Pain Specialist Advisory Board_Executive Summary_02.13.15; CDM Combined Executive Summary 01.06.15; Chronic Pain Advocacy Summit Internal Recap Report FINAL; Summary_Report_Appropriate_and_Safe_Use_of_Prescription_Pain_Medications | TEVA_MDL_A_08769254 | TEVA_MDL_A_08769311 | | |
| P-26936 | 1/10/2014 | Fentora Speaker | TEVA_MDL_A_02295458 | TEVA_MDL_A_02295458 | | |
| P-26937 | 9/15/2006 | Transmittal of Advertisements and Promotional Labeling for Drugs and Biologics for Human Use - Actiq | TEVA_MDL_A_00695612 | TEVA_MDL_A_00695615 | | |
| P-26949 | 10/28/2015 | Pain Matters Documentary - https://www.youtube.com/watch?v=N4Hwx99y02k | N/A | N/A | | |
| P-26950 | 6/17/2010 | Customer list to cut off from buying controls; Untitled attachment 00643; Customers to cut off Controls 061710 (IT Upload File) | Anda_Opioids_AL_DCH_0010913 | Anda_Opioids_AL_DCH_0010915 | | |
| P-26955 | 3/11/2015 | Speaker agreement for Promotional Programs - Rosenblatt, Melanie | TEVA_MDL_A_03314692 | TEVA_MDL_A_03314703 | | |
| P-26957 | 7/16/2020 | US Patent Application Rosenblatt et al; Patent US20200227174A1 | N/A | N/A | | |
| P-26959 | 5/27/2014 | Speaker agreement for Promotional Programs - Rosenblatt, Melanie | TEVA_MDL_A_13597079 | TEVA_MDL_A_13597099 | | |
| P-26960 | 12/18/2014 | Speaker agreement for Promotional Programs - Rosenblatt, Melanie | TEVA_MDL_A_13597651 | TEVA_MDL_A_13597663 | | |
| P-26963 | 6/30/2015 | FW: Revised CDM Showfile with attachments | TEVA_MDL_A_08731727 | TEVA_MDL_A_08731736 | | |
| P-26964 | 6/2/2021 | Declaration of Michael Ciaramitaro re TEVA video collection | N/A | N/A | | |
| P-26964_A | 6/2/2021 | Pain Matters list from ILS | N/A | N/A | | |
| P-26975 | 5/23/2016 | Newsmax Health "Opioid Epidemic Is Real" by Melanie Rosenblatt | N/A | N/A | | |
| P-26979 | 5/5/2016 | EXTERNAL: TIRF REMS Status Call Documents - 5/5/16 with attachments | ENDO_SF-00533999 | ENDO_SF-00534029 | | |
| P-26980 | 5/22/2019 | Corrupting Influence, Purdue & the WHO | N/A | N/A | | |
| P-27000 | 11/11/2009 | Note to LK's Personal File | ENDO_SF-00588257 | ENDO_SF-00588259 | | |
| P-27001 | 7/11/2016 | FW: Check Requests 07/11/2016; Rush check requests | Allergan_SF_00083255 | Allergan_SF_00083262 | | |
| P-27010 | 1/15/2009 | FW: Kadian customer letter; PR_Kadian_v7 | Acquired_Actavis_00463682 | Acquired_Actavis_00463686 | | |
| P-27012 | N/A | Product Schedule | ALLERGAN_MDL_03367178 | ALLERGAN_MDL_03367178 | | |
| P-27014 | 1/23/2012 | FW: Pharmacy Times Fentora/Actiq REMS Supplement published; Fentora REMS Pharmacy Times Monograph FINAL | TEVA_MDL_A_12109966 | TEVA_MDL_A_12109975 | | |
| P-27015 | 4/1/2020 | Drug Fact Sheet - Fentanyl | N/A | N/A | | |
| P-27016 | 1/1/2018 | Segment Reporting Memorandum Q1 2018 | TEVA_MDL_JD_000839 | TEVA_MDL_JD_000861 | | |
| P-27017 | 3/20/2001 | LIPMAN CE (MC 113) | PDD8801280222 | PDD8801280222 | | |
| P-27018 | 1/1/2001 | National Accounts Business Conditions Report | PKY180264116 | PKY180264118 | | |
| P-27019 | 4/19/1996 | Letter re Walgreens-Purdue Warehouse Rebate | PKY180416649 | PKY180416649 | | |
| P-27020 | 12/31/2000 | Use of Opioids in Chronic Noncancer Pain | PKY181071048 | PKY181071063 | | |
| P-27027 | N/A | Rosenblatt Santa Clara Rebuttal CV | N/A | N/A | | |
| P-27036 | 2015 | Today's Heroin Epidemic More People at Risk, Multiple Drugs Abused | N/A | N/A | | |
| P-27038 | 3/4/2000 | Summary/Conclusions | PKY181218532 | PKY181218545 | | |
| P-27042 | 10/21/2020 | Justice Department Announces Global Resolution of Criminal and Civil Investigations with Opioid Manufacturer Purdue Pharma and Civil Settlement with Members of the Sackler Family | N/A | N/A | | |
| P-27043 | 1/11/2019 | CDC's Response to the Opioid Overdose Epidemic - A Public Health Crisis | N/A | N/A | | |
| P-27048 | 2008 | American Academy of Psychiatry and the Law, 39th Annual Meeting October 23-26, 2008, Seattle, Washington | N/A | N/A | | |
| P-27050 | 12/7/2012 | Walgreens-Meritello-001 | WAGMDL00114602 | WAGMDL00114625 | | |
| P-27051 | N/A | Walgreens-Meritello-002 | N/A | N/A | | |
| P-27052 | 11/9/2012 | Walgreens-Meritello-011 | WAGMDL00658246 | WAGMDL00658248 | | |
| P-27053 | 12/2/2013 | Walgreens-Meritello-013 | WAGMDL00336103 | WAGMDL00336106 | | |
| P-27070 | 4/16/1996 | U.S. Department of Justice, DEA, Diversion Investigators Manual, letter to Robert Giacalone | CAH_MDL2804_02203353 | CAH_MDL2804_02203357 | | |

148

CT4 Plaintiff's Supplemental Exhibit List 04.19.2022

| | | | | | |
|---|---|---|---|---|---|
| P-27075 | 6/3/2014 | In Re_ Lamictal Direct Purchaser Antitrust Litigation | N/A | N/A | |
| P-27077 | 8/2/2016 | Termination Agreement among Purdue and Allergan Finance, LLC | Anda_Opioids_MDL_0001117634 | Anda_Opioids_MDL_0001117643 | |
| P-27078 | 7/25/2018 | IQVIA - Allergan letter | N/A | N/A | |
| P-27080 | 11/18/2016 | FW: Oxycontin Opp | Anda_Opiods_MDL_0000294581 | Anda_Opiods_MDL_0000294581 | |
| P-27081 | 1/19/2017 | RE: C2 McKesson | Anda_Opioids_MDL_0000019361 | Anda_Opioids_MDL_0000019364 | |
| P-27082 | 9/22/2017 | Article | Anda_Opioids_MDL_0000018341 | Anda_Opioids_MDL_0000018341 | |
| P-27083 | 8/4/2017 | FW: Acct 380297 Willakenzie Inventory CK for Packet | Anda_Opioids_MDL_0000018427 | Anda_Opioids_MDL_0000018428 | |
| P-27084 | 11/22/2017 | Canceled: DEA Response Letter; DEA WH 41 Record Keeping Violations | Anda_Opioids_MDL_0000013173 | Anda_Opioids_MDL_0000013174 | |
| P-27085 | N/A | Performance and Development Process (P.D.P.) | Anda_Opioids_MDL_0000152155 | Anda_Opioids_MDL_0000152155 | |
| P-27086 | 7/12/2017 | FW: Senate letter to DEA on production quotas for schedule II opioids | Anda_Opioids_MDL_0000316783 | Anda_Opioids_MDL_0000316783 | |
| P-27087 | 11/24/2014 | Anda Overview for Putnam 9-17-14 | Anda_Opioids_AL_DCH_0049300 Anda_Opioids_AL_DCH_0049301 | Anda_Opioids_AL_DCH_0049318 Anda_Opioids_AL_DCH_0049301 | Anda_Opioids_AL_DCH_0049301 - Anda_Opioids_AL_DCH_0049301 |
| P-27088 | 1/7/2010 | Re: Fw: January Marketing Driver | Anda_Opioids_AL_MOB_0026258 | Anda_Opioids_AL_MOB_0026262 | |
| P-27089 | N/A | The One to Stay With OxyContin materials | PKY181266833 | PKY181266846 | |
| P-27090 | 1/18/2017 | RE: C2 McKesson | Anda_Opioids_MDL_0000031939 | Anda_Opioids_MDL_0000031942 | |
| P-27091 | 10/6/2010 | FW: SURPRISE LAUNCH: Generic Tussionex CIII (Hydrocodone Polistirex/Chlorpheniramine Polistirex) ER Suspension | Anda_Opioids_MDL_0000077465 | Anda_Opioids_MDL_0000077466 | |
| P-27092 | 11/6/2009 | Talking Points for Anda/VIP Pharmacy - Programs & Products to Generate Revenue | Anda_Opioids_MDL_0000110849 | Anda_Opioids_MDL_0000110859 | |
| P-27093 | 10/6/2009 | Talking Points for Anda/VIP Pharmacy - Programs & Products to Generate Revenue | Anda_Opioids_MDL_0000110906 | Anda_Opioids_MDL_0000110918 | |
| P-27094 | 8/5/2009 | Re: Fw: July Marketing Driver | Anda_Opioids_MDL_0000619354 | Anda_Opioids_MDL_0000619358 | |
| P-27095 | 2/18/2010 | Leadership Minutes DRAFT; A-LEADERSHIP MEETING MINUTES - FEBRUARY 16, 201 | Anda_Opioids_MDL_0000710419 | Anda_Opioids_MDL_0000710423 | |
| P-27096 | N/A | Sabrina Solis LinkedIn Profile | N/A | N/A | |
| P-27098 | N/A | Solis - Teva and Purdue | N/A | N/A | |
| P-27100 | 2019 | Pre-Charge Consent Order signed by Jay Spellman | N/A | N/A | |
| P-27101 | 3/6/2019 | Anda Inc. Third Supplemental Response to Plaintiff's First Set of Interrogatories | N/A | N/A | |
| P-27102 | 7/31/2017 | Report: Compliance - Cust Allowed Controls | Anda_Opioids_NY_0020570 | Anda_Opioids_NY_0020571 | |
| P-27103 | 3/27/2018 | Active accounts allowed to buy controls | Anda_Opioids_NY_0018081 | Anda_Opioids_NY_0018081 | |
| P-27104 | 6/6/2017 | New Controlled Substance Customer Questionnaire | Anda_Opioids_MDL_0000672216 | Anda_Opioids_MDL_0000672219 | |
| P-27105 | 12/3/2009 | Important Opportunity: Prebook - Generic Name (Pramipexole Dihydrochloride) Brand Name Mirapex | Anda_Opioids_MDL_0000110637 | Anda_Opioids_MDL_0000110642 | |
| P-27106 | 9/17/2021 | Teva Supplemental Responses and Objections Plaintiffs' First Set of Interrogatories (4, 8, 11, 15) | N/A | N/A | |
| P-27107 | 9/24/2021 | Letter from Morgan Lewis regarding Teva Pharmaceuticals USA, Inc., Cephalon, Inc., Actavis Pharma, Inc. Actavis LLC and Watson Laboratories, Inc. additional NDC codes | N/A | N/A | |
| P-27108 | 10/22/2021 | In re opioid litigation - Letter to State from Rebecca Hillyer | N/A | N/A | |
| P-27110 | N/A | Actavis/Watson Total Shipped to Retail and Chain Pharmacies by Dosage Unit | N/A | N/A | |
| P-27111 | N/A | Teva/Cephalon Total Shipped to Retail and Chain Pharmacies by Dosage Unit | N/A | N/A | |
| P-27112 | N/A | Teva NDC codes | N/A | N/A | |
| P-27113 | 7/21/2006 | Sales Launch Planning Meeting Agenda - 7/21/06 | TEVA_MDL_A_01105498 | TEVA_MDL_A_01105499 | |
| P-27114 | 7/21/2006 | Key Points for Roy & Lynne; royandlynne | TEVA_MDL_A_02494131 | TEVA_MDL_A_02494133 | |
| P-27115 | 7/31/2006 | Re: A Few Good Men; A Few Good Salesman_v1_072106 | TEVA_MDL_A_02881821 | TEVA_MDL_A_02881826 | |
| P-27116 | 8/17/2006 | FW: Fentora Launch Meeting; Fentora Launch Agenda 8-08 | TEVA_MDL_A_09067661 | TEVA_MDL_A_09067662 | |
| P-27117 | 5/1/2001 | National Accounts Business Conditions Report | PKY181284751 | PKY181284753 | |
| P-27118 | 2/12/2002 | RE: Grant Request | PKY181866860 | PKY181866860 | |
| P-27119 | 8/23/1999 | RE: Walgreens Palm City | PKY181866992 | PKY181866992 | |
| P-27120 | 6/20/2005 | Disclosure of Arthur G. Lipman | PKY183265978 | PKY183266040 | |
| P-27121 | 9/10/2014 | pharmacistguide_173628 | PPLP003276068 | PPLP003276074 | |
| P-27122 | 4/15/2016 | MR-01188 - April 18th Connect4Success 04.12.16 (10am) | PPLP003498766 | PPLP003498777 | |
| P-27123 | 7/23/2016 | Weekly Highlights for P/E 7/22/16 | PPLP004211696 | PPLP004211709 | |
| P-27124 | 6/17/2016 | Weekly Highlights for PE 6/17/16 | PPLP004212024 | PPLP004212045 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| P-27125 | 7/29/2016 | Weekly Highlights P/E 7/29/16 | PPLP004212157 | PPLP004212169 | | |
| P-27126 | 8/5/2016 | PD Team update | PPLP004215398 | PPLP004215406 | | |
| P-27127 | 12/11/2015 | FINAL 2112015 Medical Affairs Roles and Responsibilities | PPLPC001000221920 | PPLPC001000221921 | | |
| P-27128 | 5/25/2006 | Purdue News Summary - AM Report | PPLPC004000072128 | PPLPC004000072142 | | |
| P-27129 | 6/15/2006 | RE: Walgreen's Post Audit Buyins DM243029~$40,634.78 | PPLPC004000072870 | PPLPC004000072873 | | |
| P-27130 | 8/22/2006 | RE: Walgreens | PPLPC004000076969 | PPLPC004000076970 | | |
| P-27131 | 11/13/2006 | FW: Coupons and Savings Cards Redemption Report sorted by Chain Pharmacy | PPLPC004000089723 | PPLPC004000089725 | | |
| P-27132 | 1/15/2007 | RE: Oxycontin --Walgreen top to top meeting--Agenda | PPLPC004000097020 | PPLPC004000097024 | | |
| P-27133 | 4/15/2008 | RE: Oxycontin Product Replacement Program | PPLPC004000158026 | PPLPC004000158027 | | |
| P-27134 | 8/8/2008 | FW: Walgreens in PR - OxyContin $60 Patient Savings Card | PPLPC004000170400 | PPLPC004000170409 | | |
| P-27135 | 9/26/2008 | RE: Meeting/October 14th | PPLPC004000176088 | PPLPC004000176090 | | |
| P-27136 | 2/3/2009 | This is the one for file | PPLPC004000189988 | PPLPC004000189989 | | |
| P-27137 | 5/8/2009 | FW: July-Sept 08 Service Level | PPLPC004000201481 | PPLPC004000201483 | | |
| P-27138 | 1/26/2010 | FW: RxPatrol Alert / Pharmacy Robbery- Sarasota, Florida-Suspect shot and killed by Law enforcement | PPLPC004000224201 | PPLPC004000224203 | | |
| P-27139 | 6/28/2010 | RE: Data Agreement | PPLPC004000240350 | PPLPC004000240352 | | |
| P-27140 | 11/23/2010 | 112310 TS FU | PPLPC004000258239 | PPLPC004000258240 | | |
| P-27141 | 1/10/2011 | Re: Butrans - Walgreens | PPLPC004000264228 | PPLPC004000264228 | | |
| P-27142 | 3/25/2011 | RE: savings cards | PPLPC004000275508 | PPLPC004000275509 | | |
| P-27143 | 4/8/2011 | RE: Butrans edit on Medispan | PPLPC004000277033 | PPLPC004000277035 | | |
| P-27144 | 8/22/2011 | claims PDF thru 8-20-11 | PPLPC004000291439 | PPLPC004000291444 | | |
| P-27145 | 10/26/2011 | RE: Walgreens - Butrans Savings Card Request | PPLPC004000299663 | PPLPC004000299664 | | |
| P-27146 | 11/1/2011 | RE: Patient Saving Cards-- Butrans Walgreens | PPLPC004000300253 | PPLPC004000300256 | | |
| P-27147 | 1/18/2012 | RE: Walgreen e-vouchers and pharmacy supervisory meetings. | PPLPC004000308323 | PPLPC004000308324 | | |
| P-27148 | 3/18/2012 | Walgreens District Manager Sales Calls | PPLPC004000316824 | PPLPC004000316825 | | |
| P-27149 | 3/23/2012 | Recent Meeting | PPLPC004000317515 | PPLPC004000317516 | | |
| P-27150 | 5/21/2012 | Updated MAY 18_Walgreens Pharmacy Supervisor Calls Control Form | PPLPC004000323637 | PPLPC004000323638 | | |
| P-27151 | 10/23/2012 | Re: walgreen e-vouchers | PPLPC004000338431 | PPLPC004000338432 | | |
| P-27152 | 11/19/2012 | FW: performance Appraisal | PPLPC004000340040 | PPLPC004000340407 | | |
| P-27153 | 4/24/2013 | RE: Additional Calls Regarding Walgreens Activities and Duane Reade - FYI | PPLPC004000354859 | PPLPC004000354861 | | |
| P-27154 | 6/25/2013 | FW: Walgreens Policy on Filling Prescriptions for Controlled Substances | PPLPC004000361251 | PPLPC004000361255 | | |
| P-27155 | 8/30/2013 | Minutes from 8/29/13 ACT meeting | PPLPC004000370145 | PPLPC004000370146 | | |
| P-27156 | 9/10/2013 | Re: Walgreens | PPLPC004000371296 | PPLPC004000371298 | | |
| P-27157 | 10/15/2013 | RE: eVoucher Status | PPLPC004000377572 | PPLPC004000377574 | | |
| P-27158 | 12/18/2013 | RE: 2013 Performance Appraisal, 2014 Individual Objectives, and 2014 IDP Process and Timeline Information | PPLPC004000385390 | PPLPC004000385396 | | |
| P-27159 | 11/12/1997 | Daily sales | PPLPC008000002006 | PPLPC008000002006 | | |
| P-27160 | 4/19/2000 | FW: OxyContin 160mg Stocking ****ACTION REQUIRED**** | PPLPC008000008095 | PPLPC008000008097 | | |
| P-27161 | 1/31/2001 | RE: Walgreen's Annual Wisconsin Meeting | PPLPC008000014078 | PPLPC008000014079 | | |
| P-27162 | 2/2/2001 | RE: Walgreen's Annual Wisconsin Meeting (addendum) | PPLPC008000014107 | PPLPC008000014109 | | |
| P-27163 | 2/2/2001 | RE: Walgreen's Annual Wisconsin Meeting (addendum) | PPLPC008000014124 | PPLPC008000014127 | | |
| P-27164 | 2/26/2001 | RE: Publix Pharmacy Program- 2/20/01 Success | PPLPC008000014757 | PPLPC008000014758 | | |
| P-27165 | 3/20/2001 | National Accounts Account Contact Report | PPLPC008000015247 | PPLPC008000015250 | | |
| P-27166 | 3/23/2001 | RE: Analysis of zip codes | PPLPC008000015396 | PPLPC008000015398 | | |
| P-27167 | 4/17/2001 | RE: [pain] Oxycontin and Duragesic advertisement | PPLPC008000015865 | PPLPC008000015865 | | |
| P-27168 | 4/19/2001 | FW: Walgreens District Mgrs. Meeting --4/17/01 | PPLPC008000015960 | PPLPC008000015961 | | |
| P-27169 | 4/19/2001 | RE: Lipman CE for Walgreens | PPLPC008000015992 | PPLPC008000015992 | | |
| P-27170 | 5/3/2001 | RE: Walgreens Anti-Diversion - Literature order due for May 9, 2001 | PPLPC008000016471 | PPLPC008000016473 | | |
| P-27171 | 5/8/2001 | RE: Walgreens CME | PPLPC008000016594 | PPLPC008000016597 | | |
| P-27172 | 6/20/2001 | FW: Eckerd Pharmacy Program Re-cap | PPLPC008000017922 | PPLPC008000017924 | | |
| P-27173 | 6/27/2001 | FW: Port St. Lucie Walgreens DM Request | PPLPC008000018142 | PPLPC008000018144 | | |
| P-27174 | 9/10/2001 | RE: Walgreens Speaker program | PPLPC008000020183 | PPLPC008000020185 | | |
| P-27175 | 9/17/2001 | RE: Walgreen Florida Speaker Program | PPLPC008000020434 | PPLPC008000020436 | | |
| P-27176 | 10/3/2001 | RE: Room Confirmations for CE | PPLPC008000020805 | PPLPC008000020811 | | |
| P-27177 | 10/19/2001 | FW: Walgreen | PPLPC008000021157 | PPLPC008000021163 | | |

| P-27178 | 11/5/2001 | RE: Walgreens Program Feedback from October 28 | PPLPC008000021438 | PPLPC008000021440 | | |
| P-27179 | 11/12/2001 | RE: Walgreens Pharmacy Meeting | PPLPC008000021540 | PPLPC008000021543 | | |
| P-27180 | 11/20/2001 | Sales Bulletin #259 | PPLPC008000021636 | PPLPC008000021637 | | |
| P-27181 | 1/24/2002 | FW: Litlist | PPLPC008000022546 | PPLPC008000022550 | | |
| P-27182 | 2/1/2002 | RE: Walgreens Update | PPLPC008000022681 | PPLPC008000022683 | | |
| P-27183 | 3/13/2002 | RE: Walgreen program- Human Factors in Pharmacy Errors | PPLPC008000023258 | PPLPC008000023259 | | |
| P-27184 | 4/5/2002 | RE: RE: Walgreen's OxyContin rx instruction sheet | PPLPC008000023735 | PPLPC008000023736 | | |
| P-27185 | 5/7/2002 | RE: Announcement Message from Michael Friedman | PPLPC008000024306 | PPLPC008000024308 | | |
| P-27186 | 7/24/2002 | FW: Talking Points | PPLPC008000026018 | PPLPC008000026020 | | |
| P-27187 | 3/30/2003 | CE programs and grants at Walgreens | PPLPC008000029907 | PPLPC008000029910 | | |
| P-27188 | 8/5/2004 | Conference Call Memo | PPLPC008000037026 | PPLPC008000037029 | | |
| P-27189 | 10/6/2004 | RE: Presentation | PPLPC008000038148 | PPLPC008000038150 | | |
| P-27190 | 4/7/2005 | RE: HDMA MARKETING CONFERENCE FOLLOW UP | PPLPC008000041397 | PPLPC008000041399 | | |
| P-27191 | 4/18/2001 | RE: [pain] Oxycontin and Duragesic advertisement | PPLPC009000037900 | PPLPC009000037901 | | |
| P-27192 | 4/27/2001 | RE: [pain] Oxycontin and Duragesic advertisement | PPLPC009000038812 | PPLPC009000038814 | | |
| P-27193 | 6/20/2002 | FW: PROMOTIONAL MATERIALS - 0PO365 - Revised NAM Pharmacists Guide | PPLPC009000068205 | PPLPC009000068207 | | |
| P-27194 | 8/18/2016 | FW: Exhibit Opportunities in S CA | PPLPC010000087598 | PPLPC010000087599 | | |
| P-27195 | 10/19/2016 | Re: BEP kits | PPLPC010000088839 | PPLPC010000088840 | | |
| P-27196 | 2/27/2017 | Re: 96817 DAM Grid Hysingla ER | PPLPC010000090336 | PPLPC010000090336 | | |
| P-27197 | 11/5/2001 | Revised Budget Presentation | PPLPC012000040663 | PPLPC012000040664 | | |
| P-27198 | 12/16/2005 | Coupon redemption | PPLPC014000040243 | PPLPC014000040244 | | |
| P-27199 | 6/18/2015 | Fwd: Walgreens | PPLPC015000217960 | PPLPC015000217962 | | |
| P-27200 | 11/20/2015 | Link4Success Field Sales E-Newsletter - Week of November 16th, 2015 | PPLPC015000231335 | PPLPC015000231342 | | |
| P-27201 | 4/11/2016 | Road to Success: Mandatory LTC Training WebEx for the Pittsburgh, Philly, Newark, SNJ and Cleveland Butrans Leads | PPLPC015000242748 | PPLPC015000242750 | | |
| P-27202 | 10/24/2016 | FW: Promotional Material Volume | PPLPC016000291966 | PPLPC016000291968 | | |
| P-27203 | 10/31/2016 | FW: American Society of Consultant Pharmacists, (ASCP) National Conference in Dallas TX, Hilton Anatole, Nov 4th -6th 2016 Please review, possible action needed | PPLPC016000293113 | PPLPC016000293116 | | |
| P-27204 | 1/20/2017 | Weekly Highlights P/E 1/20/2017 | PPLPC018001400813 | PPLPC018001400834 | | |
| P-27205 | 2/17/2017 | Weekly Highlights P/E 2/17/2017 | PPLPC018001406348 | PPLPC018001406368 | | |
| P-27206 | 3/3/2017 | Weekly Highlights P/E 3/3/2017 | PPLPC018001410026 | PPLPC018001410048 | | |
| P-27207 | 3/15/2016 | RE: Consumer unable to fill script - CA | PPLPC019001251868 | PPLPC019001251869 | | |
| P-27208 | 2/10/2017 | FW: Weekly Highlights P/E 2/3/2017 and 2/10/2017 | PPLPC019001350388 | PPLPC019001350433 | | |
| P-27209 | 11/16/2000 | FW: Continuing Education | PPLPC020000008349 | PPLPC020000008363 | | |
| P-27210 | 6/6/2013 | FW: CEAC Minutes June 4th | PPLPC020000688698 | PPLPC020000688722 | | |
| P-27211 | 8/16/2002 | FW: FW: Port St. Lucie Robberies | PPLPC021000022020 | PPLPC021000022023 | | |
| P-27212 | 1/11/2017 | Requested Information for 2016/2017 | PPLPC021000876939 | PPLPC021000876945 | | |
| P-27213 | 7/1/2002 | Should I Dispense Programs | PPLPC022000019177 | PPLPC022000019179 | | |
| P-27214 | 12/15/2015 | FW: Recently Trained Speakers in West Region | PPLPC022000917114 | PPLPC022000917122 | | |
| P-27215 | 1/16/2017 | ARK Insights for Use | PPLPC022000982658 | PPLPC022000982663 | | |
| P-27216 | 4/20/2017 | FW: Walgreens capability presentation | PPLPC022000992950 | PPLPC022000992993 | | |
| P-27217 | 5/13/2016 | LELE Program Description | PPLPC023000886684 | PPLPC023000886687 | | |
| P-27218 | 10/5/2016 | RE: Managed Medicaid | PPLPC023000910266 | PPLPC023000910268 | | |
| P-27219 | 1/12/2018 | APPROVED - OxyContin- "MR-00796 - OxyContin Savings Card - Downloadable version - Eligibility language update" is APPROVED FOR USE. | PPLPC023000969885 | PPLPC023000969888 | | |
| P-27220 | 5/1/1997 | OxyContin Super Stores!!! | PPLPC024000002380 | PPLPC024000002381 | | |
| P-27221 | 6/21/2001 | RE: Port St. Lucie Walgreens DM Request | PPLPC024000044089 | PPLPC024000044090 | | |
| P-27222 | 3/28/2002 | FW: RE: Walgreen's oxycontin rx instruction sheet. | PPLPC024000067598 | PPLPC024000067599 | | |
| P-27223 | 2/15/2006 | RE: Walgreens and Coupon Redemption | PPLPC024000152810 | PPLPC024000152810 | | |
| P-27224 | 2/4/2016 | Re: Evoucher in California | PPLPC024000967797 | PPLPC024000967802 | | |
| P-27225 | 3/17/2016 | CDC Guidelines Background and FAQ Responses - Bulletin#33 | PPLPC024000970716 | PPLPC024000970729 | | |
| P-27226 | 6/14/2016 | Actions to Address our External Environment | PPLPC024000980392 | PPLPC024000980397 | | |
| P-27227 | 8/29/2017 | FW: Answer included:: Question if Phoenix is getting updated with the current changes - Fwd: Meal Tracking | PPLPC024001013980 | PPLPC024001013985 | | |
| P-27228 | 4/16/2001 | RE: [pain] Oxycontin and Duragesic advertisement | PPLPC025000021494 | PPLPC025000021496 | | |
| P-27229 | 1/15/2015 | FW: action required: Walgreen Supervisor Meetings | PPLPC025000188741 | PPLPC025000188743 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| P-27230 | 6/12/2015 | FW: Walgreens- Pharmacist Issue Response sent to all regional Managers | PPLPC025000204908 | PPLPC025000204910 | | |
| P-27231 | 7/26/2016 | RAE MBO 2016 1st Semester Final | PPLPC025000231951 | PPLPC025000232000 | | |
| P-27232 | 12/2/2016 | Salesforce District Business Reviews & Plans for 2017 - Group 4 | PPLPC025000238325 | PPLPC025000238331 | | |
| P-27233 | 9/29/2000 | EOM Reports | PPLPC029000026208 | PPLPC029000026224 | | |
| P-27234 | 6/12/2015 | FW: Walgreens- Pharmacist Issue Response | PPLPC030000937197 | PPLPC030000937197 | | |
| P-27235 | 10/11/2007 | Fw: Proposal for Pain Management Webinars | PPLPC031000393649 | PPLPC031000393661 | | |
| P-27236 | 1/29/2015 | FW: Hysingla ER follow up--- Walgreens website | PPLPC031001290102 | PPLPC031001290105 | | |
| P-27237 | 3/18/2016 | Approved for Use - Butrans downloadable savings cards (desktop & mobile) | PPLPC031001423849 | PPLPC031001423858 | | |
| P-27238 | 8/25/2014 | Re: Walgreen robberies replacement product | PPLPC034000962391 | PPLPC034000962392 | | |
| P-27239 | 12/8/2014 | RE: Oxycontin Reporting | PPLPC034001004458 | PPLPC034001004462 | | |
| P-27240 | 9/9/2016 | RE: Weekly Highlights P/E 9/9/2016 | PPLPC036000257026 | PPLPC036000257042 | | |
| P-27241 | 10/16/2001 | FW: FW: Live & Teleconference Format | PPLPC046000001754 | PPLPC046000001763 | | |
| P-27242 | 7/25/2003 | Walgreens1 | PPLPC051000013543 | PPLPC051000013548 | | |
| P-27243 | 5/23/2013 | Fwd: OxyContin availability in Las Vegas - FYI | PPLPC053000080786 | PPLPC053000080789 | | |
| P-27244 | 1/27/2017 | Weekly Highlights P/E 1/27/2017 | PPLPC053000120592 | PPLPC053000120617 | | |
| P-27245 | 5/17/2012 | FW: OutReach Data | PPLPC057000011119 | PPLPC057000011123 | | |
| P-27246 | 4/23/2004 | OxyContin Rebate Program | PURCHI-003288172 | PURCHI-003288172 | | |
| P-27247 | 5/19/2004 | Oxycontin Rebate | PURCHI-003288173 | PURCHI-003288174 | | |
| P-27248 | 10/10/2012 | RE: Time Sensitive - Drafts Comments to FDA on Hydrocodone Rescheduling | Rite_Aid_OMDL_0019442 | Rite_Aid_OMDL_0019443 | | |
| P-27249 | 3/10/2013 | RE: Issue Brief or letter on rescheduling | Rite_Aid_OMDL_0027468 | Rite_Aid_OMDL_0027470 | | |
| P-27250 | 5/18/2005 | 05 18 2005 AUSA Contact Letter | US-DEA-00032411 | US-DEA-00032412 | | |
| P-27251 | 3/15/2005 | 03 15 2005 Closing Discussion with Mgmt | US-DEA-00032414 | US-DEA-00032423 | | |
| P-27252 | 5/1/2005 | 05 01 2005 Spreadsheet Preparation | US-DEA-00032424 | US-DEA-00032426 | | |
| P-27253 | 11/2/2006 | 11 02 2006 Signed MOU and Case Closure | US-DEA-00032427 | US-DEA-00032427 | | |
| P-27254 | 6/12/2009 | Walgreens Scheduled Investigation 06 12 2009 | US-DEA-00032611 | US-DEA-00032632 | | |
| P-27255 | 6/17/2015 | RE: Notes from call/Walgreens DPA CPhA | WAGCASF00002605 | WAGCASF00002605 | | |
| P-27256 | 5/28/2019 | FW: FW: Prescribers with Controlled Substances Restrictions | WAGCASF00010545 | WAGCASF00010586 | | |
| P-27257 | 2/10/2016 | Region 11 Pharmacist GFD Opportunities | WAGCASF00016889 | WAGCASF00016899 | | |
| P-27258 | 3/26/2019 | FW: Concerns about overprescribing CII | WAGCASF00019407 | WAGCASF00019407 | | |
| P-27259 | 12/24/2012 | Daily C-2 Report | WAGCASF00042976 | WAGCASF00042977 | | |
| P-27260 | 10/7/2013 | 106 Report 04950 | WAGCASF00044716 | WAGCASF00044719 | | |
| P-27261 | 6/21/2013 | RE: Question | WAGCASF00044734 | WAGCASF00044736 | | |
| P-27262 | 9/19/2015 | Fwd: Good Faith Dispensing | WAGCASF00060684 | WAGCASF00060712 | | |
| P-27263 | 6/2/2015 | Fwd: Easy 123DM | WAGCASF00060931 | WAGCASF00061015 | | |
| P-27264 | 4/4/2018 | RE: R. Yagar | WAGCASF00099600 | WAGCASF00099611 | | |
| P-27265 | 10/5/2020 | RE: Fwd: Ref #12906940 | WAGCASF00103765 | WAGCASF00103770 | | |
| P-27266 | 5/14/2013 | RE: Cardinal 340B CIIs | WAGCASF00119453 | WAGCASF00119455 | | |
| P-27267 | 7/31/2017 | Re: ACTION: HRxD Report of Drugs Needing Research | WAGCASF00121999 | WAGCASF00122001 | | |
| P-27268 | 3/11/2020 | Fwd: URGENT - assist with Disclosure Log for CIA | WAGCASF00122935 | WAGCASF00122938 | | |
| P-27269 | 9/5/2018 | RE: Review:Respond: YAGAR Concern Reporting Party [?] (1) | WAGCASF00123881 | WAGCASF00123884 | | |
| P-27270 | 8/29/2018 | RE: Review:Respond: YAGAR Concern Reporting Party [?] (1) | WAGCASF00123893 | WAGCASF00123895 | | |
| P-27271 | 5/26/2017 | Weekly Communications 5-26 | WAGCASF00124269 | WAGCASF00124271 | | |
| P-27272 | 10/30/2017 | Support Requested: Annual GFD Training and TDGFD Checklist Update | WAGCASF00124307 | WAGCASF00124307 | | |
| P-27273 | 1/4/2017 | RE: CII Discrepancy | WAGCASF00125101 | WAGCASF00125101 | | |
| P-27274 | 4/7/2021 | 18 | WAGCASF00127776 | WAGCASF00127783 | | |
| P-27275 | 5/12/2013 | Re: Oxycodone 30 mg | WAGCASF00128664 | WAGCASF00128665 | | |
| P-27276 | 2/11/2013 | RE: Conference Call Monday 02/11/2012 | WAGCASF00129576 | WAGCASF00129581 | | |
| P-27277 | 3/8/2018 | APM Investigation Needed - RPSH Robert Yagar (Long Beach, CA) | WAGCASF00142021 | WAGCASF00142032 | | |
| P-27278 | 9/24/2018 | Fwd: Hello Waymin | WAGCASF00158959 | WAGCASF00158963 | | |
| P-27279 | 8/14/2018 | CA Counseling CAP RPh Decline Summary_07.2018 vF | WAGCASF00158984 | WAGCASF00158986 | | |
| P-27280 | 12/21/2017 | Fwd: California State Board of Pharmacy Subscriber Alert | WAGCASF00159408 | WAGCASF00159409 | | |
| P-27281 | 10/15/2019 | FW: Prescribers with Controlled Substances Restrictions | WAGCASF00160045 | WAGCASF00160093 | | |
| P-27282 | 6/25/2018 | Action: CII Reconciliation clarification | WAGCASF00167446 | WAGCASF00167446 | | |
| P-27283 | 6/28/2016 | FY16 Q3 Control Adjusted Report - District | WAGCASF00308868 | WAGCASF00308892 | | |
| P-27284 | 9/11/2018 | R. Yagar | WAGCASF00309583 | WAGCASF00309583 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| P-27285 | 1/27/2014 | National Target Drug Good Faith Dispensing Checklist | WAGCASF00313394 | WAGCASF00313398 | | |
| P-27286 | 10/13/2010 | self appraisal 2010 | TEVA_CAOC_13973739 | TEVA_CAOC_13973743 | | |
| P-27287 | 4/4/2018 | Robert_Statement | WAGCASF00314285 | WAGCASF00314291 | | |
| P-27288 | 11/1/2021 | IC10001237824 - incident level | WAGCASF00599480 | WAGCASF00599481 | | |
| P-27289 | 11/1/2021 | IC10001237907 - investigation related to IC10001237824 | WAGCASF00599482 | WAGCASF00599484 | | |
| P-27290 | 11/1/2021 | IC10005690721 | WAGCASF00599490 | WAGCASF00599494 | | |
| P-27291 | 11/1/2021 | IC10006786668 | WAGCASF00599495 | WAGCASF00599499 | | |
| P-27292 | 11/1/2021 | IC10007187502 | WAGCASF00599500 | WAGCASF00599504 | | |
| P-27293 | 11/1/2021 | IC10007443194 | WAGCASF00599505 | WAGCASF00599508 | | |
| P-27294 | 11/1/2021 | IC10007999450 - case related to IC10007999047 | WAGCASF00599512 | WAGCASF00599514 | | |
| P-27295 | 11/1/2021 | IC10010513959 - incident level | WAGCASF00599517 | WAGCASF00599519 | | |
| P-27296 | 11/1/2021 | Record related to IC10002424074 | WAGCASF00599528 | WAGCASF00599530 | | |
| P-27297 | 11/1/2021 | Record related to IC10002558608 | WAGCASF00599531 | WAGCASF00599533 | | |
| P-27298 | 11/1/2021 | Record related to IC100027244937 | WAGCASF00599534 | WAGCASF00599535 | | |
| P-27299 | 11/3/2021 | CM-HTL-IN-116857890 - related to IC10002576683 | WAGCASF00600080 | WAGCASF00600082 | | |
| P-27300 | 11/3/2021 | CM-HTL-IN-118340970 - record related to IC10002478716 | WAGCASF00600089 | WAGCASF00600091 | | |
| P-27301 | 11/3/2021 | IC10007475204 | WAGCASF00600150 | WAGCASF00600153 | | |
| P-27302 | 9/10/2015 | 2015 COBC response | WAGCASF00607090 | WAGCASF00607090 | | |
| P-27303 | 11/10/2021 | IC10000316819 - incident level | WAGCASF00611507 | WAGCASF00611509 | | |
| P-27304 | 11/16/2021 | CM-HTL-IN-117216061 - related to IC10002380664 | WAGCASF00611514 | WAGCASF00611516 | | |
| P-27305 | 11/16/2021 | IC10005617104 - incident level | WAGCASF00611558 | WAGCASF00611560 | | |
| P-27306 | 11/16/2021 | IC10006265556 - incident level | WAGCASF00611566 | WAGCASF00611567 | | |
| P-27307 | 9/6/2016 | APIS | WAGCASF00611984 | WAGCASF00611986 | | |
| P-27308 | 12/6/2021 | 1158492_KAMALI_GOLNAZ_Discipline for Misconduct_20150717_23 | WAGCASF00612096 | WAGCASF00612104 | | |
| P-27309 | 10/21/2014 | 1158492_KAMALI_GOLNAZ_Discipline for Misconduct_20160620_25 | WAGCASF00612114 | WAGCASF00612117 | | |
| P-27310 | 12/6/2021 | 1158492_KAMALI_GOLNAZ_Discipline for Misconduct_20160620_26 | WAGCASF00612118 | WAGCASF00612120 | | |
| P-27311 | 9/17/2015 | Cori Evans Emails re Kamali | WAGCASF00612175 | WAGCASF00612235 | | |
| P-27312 | 10/6/2016 | Golnaz Kamali Personnel File | WAGCASF00612437 | WAGCASF00612514 | | |
| P-27313 | 12/9/2021 | CM-HTL-IN-113454064 - related to IC10002390614 | WAGCASF00612946 | WAGCASF00612948 | | |
| P-27314 | 12/9/2021 | CM-HTL-IN-113571398 - related to IC10002392446 | WAGCASF00612949 | WAGCASF00612952 | | |
| P-27315 | 12/9/2021 | CM1195547 - related to IC10001463370 | WAGCASF00612957 | WAGCASF00612961 | | |
| P-27316 | 12/9/2021 | CM1199032 - related to IC10001495802 | WAGCASF00612962 | WAGCASF00612965 | | |
| P-27317 | 12/9/2021 | CM952285 - related to IC10001822526 | WAGCASF00612970 | WAGCASF00612972 | | |
| P-27318 | 12/20/2021 | IC10004973110 - incident level | WAGCASF00612985 | WAGCASF00612987 | | |
| P-27319 | 12/20/2021 | IC10004973565 - investigation related to IC10004973110 | WAGCASF00612988 | WAGCASF00612991 | | |
| P-27320 | 12/20/2021 | IC10006196942 - incident level | WAGCASF00613020 | WAGCASF00613022 | | |
| P-27321 | 12/20/2021 | IC10008699893 | WAGCASF00613027 | WAGCASF00613030 | | |
| P-27322 | 12/20/2021 | IC10008905787 | WAGCASF00613036 | WAGCASF00613040 | | |
| P-27323 | 12/20/2021 | IC10009798801 | WAGCASF00613045 | WAGCASF00613048 | | |
| P-27324 | 12/20/2021 | IC10010216397 | WAGCASF00613053 | WAGCASF00613056 | | |
| P-27325 | 12/20/2021 | IC10010313210 | WAGCASF00613057 | WAGCASF00613060 | | |
| P-27326 | 12/20/2021 | IC10010552619 | WAGCASF00613069 | WAGCASF00613072 | | |
| P-27327 | 1/12/2022 | IC10000867902 | WAGCASF00613199 | WAGCASF00613202 | | |
| P-27328 | 1/12/2022 | IC10005445944 | WAGCASF00613206 | WAGCASF00613210 | | |
| P-27329 | 8/16/2018 | RE: Hello and update! | WAGCASF00613211 | WAGCASF00613213 | | |
| P-27330 | 10/11/2017 | Fully Executed_Purdue_PNE | WAGCASF00613242 | WAGCASF00613244 | | |
| P-27331 | 6/26/2006 | good_faith_dispensing | WAGFLAG00019484 | WAGFLAG00019485 | | |
| P-27332 | 3/26/2014 | FW: DEA# | WAGFLAG00099937 | WAGFLAG00099939 | | |
| P-27333 | 2/17/2013 | Market 5 Visit - 2/12 thru 2/14 | WAGFLAG00634374 | WAGFLAG00634377 | | |
| P-27334 | 2/7/2012 | Re: Suspicious Activity Report | WAGFLAG01230566 | WAGFLAG01230567 | | |
| P-27335 | 5/14/2012 | Vicodin - June & Sept Communications Walgreens HQC - 050812 | WAGFLAG03915801 | WAGFLAG03915802 | | |
| P-27336 | 10/12/2012 | Mallinckrodt-Covidient MPU Exhibit 2_Exalgo_Final Sig_101212 | WAGFLAG03916473 | WAGFLAG03916473 | | |
| P-27337 | 12/12/2013 | RTS-1116_Abbvie_Vicodin_RPh_EDU | WAGFLAG03916482 | WAGFLAG03916482 | | |
| P-27338 | 1/25/2012 | WAG-1216_Janssen_Pharmaceuticals_Nucynta_MPU_Alert_Program | WAGFLAG03916483 | WAGFLAG03916483 | | |
| P-27339 | 10/23/2012 | Exalgo 32 mg MPU Walgreen | WAGFLAG03916486 | WAGFLAG03916512 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| P-27340 | 5/22/2015 | pharmacy and retail operations news you can use | WAGFLAG03916607 | WAGFLAG03916612 | | |
| P-27341 | 10/13/2011 | NUCYNTA ER Manufacturer Product Update | WAGFLAG03916622 | WAGFLAG03916629 | | |
| P-27342 | 3/6/2012 | NUCYNTA ER MPU Submission _11 11 11 | WAGFLAG03916630 | WAGFLAG03916636 | | |
| P-27343 | 2/12/2015 | RE: Walgreens Pharmacy will not fill any Hysingal | WAGFLAG03925450 | WAGFLAG03925451 | | |
| P-27344 | 3/17/2015 | FW: Walgreens New Castle - RPH unfamiliar with Hysingla ER | WAGFLAG03931562 | WAGFLAG03931588 | | |
| P-27345 | 3/2/2015 | RE: Hysingla ER Trade Communication Program - Walgreens | WAGFLAG03931983 | WAGFLAG03932010 | | |
| P-27346 | 3/3/2015 | FW: Walgreens | WAGFLAG03932011 | WAGFLAG03932013 | | |
| P-27347 | 4/6/2016 | Re: Walgreens educational opportunities. Purdue. | WAGFLAG03932245 | WAGFLAG03932247 | | |
| P-27348 | 8/26/2016 | RE: Walgreens University October 18th / MSA attached | WAGFLAG03935409 | WAGFLAG03935410 | | |
| P-27349 | 10/18/2011 | Market Action Plan/Guidelines for CII Dispensing | WAGFLDEA00000447 | WAGFLDEA00000448 | | |
| P-27350 | 10/18/2011 | Market Action Plan/Guidelines for CII Dispensing | WAGFLDEA00000741 | WAGFLDEA00000762 | | |
| P-27351 | 3/9/2011 | Action Plan to Reduce CII Dispensing | WAGFLDEA00000912 | WAGFLDEA00000912 | | |
| P-27352 | 6/12/2018 | Store #7832 Update | WAGMDL00041551 | WAGMDL00041552 | | |
| P-27353 | 10/12/2016 | FW: Purdue Compass communication - review requested | WAGMDL00234674 | WAGMDL00234678 | | |
| P-27354 | 6/9/2015 | CE Webinar - Opioids Use or Abuse | WAGMDL00266725 | WAGMDL00266726 | | |
| P-27355 | 4/30/2008 | Retention Schedule | WAGMDL00286244 | WAGMDL00286244 | | |
| P-27356 | 4/13/2015 | Walgreens Enterprise Record Retention Schedule | WAGMDL00286425 | WAGMDL00286425 | | |
| P-27357 | 10/19/2014 | FW: CE Live:Update on Pharmacological Management of Pain | WAGMDL00406275 | WAGMDL00406277 | | |
| P-27358 | 5/16/2012 | Confirmed: C2-5 Hospice Ordering | WAGMDL00425779 | WAGMDL00425781 | | |
| P-27359 | 4/1/2013 | RE: C2 transfer | WAGMDL00525172 | WAGMDL00525186 | | |
| P-27360 | 5/17/2013 | RE: Woodland inventory bleed out | WAGMDL00525280 | WAGMDL00525285 | | |
| P-27361 | 5/25/2016 | RE: Drug Diversion Training Review Meeting Documents | WAGMDL00707283 | WAGMDL00707306 | | |
| P-27362 | 7/17/2012 | 0347_001 | WAGMDL00709367 | WAGMDL00709392 | | |
| P-27363 | 1/30/2015 | GFD Checklist | WAGMDL00736119 | WAGMDL00736142 | | |
| P-27364 | 3/4/2014 | FW: March 11 ABC Update : Agenda and slide template | WAGMDL00746498 | WAGMDL00746545 | | |
| P-27365 | 8/18/2014 | Schedule drugs WAG and COT_0714 | WAGMDL00749589 | WAGMDL00749589 | | |
| P-27366 | 1/14/2016 | Schedule drugs_1215 | WAGMDL00749646 | WAGMDL00749646 | | |
| P-27367 | 9/18/2013 | RE: Prescriber Indexing Criteria | WAGMDL00749744 | WAGMDL00749748 | | |
| P-27368 | 12/27/2007 | Rannazzisi Letter to Walgreens Perrysburg DC | WAGMDL00753975 | WAGMDL00753995 | | |
| P-27369 | 1/14/2013 | List of prescribers with at least 13 overall Oxy 15/30 scripts, avg 1/wk, including Gores | WAGMDL00779371 | WAGMDL00779371 | | |
| P-27370 | 6/4/2007 | CD5002R1.TXT | WAGMDL00852170 | WAGMDL00852170 | | |
| P-27371 | 11/1/2010 | CDCORP | WAGMDL00852176 | WAGMDL00852176 | | |
| P-27372 | 7/5/2011 | CDCORP | WAGMDL00852183 | WAGMDL00852183 | | |
| P-27373 | 2/6/2012 | CDCORP | WAGMDL00852185 | WAGMDL00852185 | | |
| P-27374 | 12/3/2007 | CDCORP | WAGMDL00852189 | WAGMDL00852189 | | |
| P-27375 | 6/2/2008 | SUSPICIOUS DRUG CONTROL ORDERS | WAGMDL00852194 | WAGMDL00852194 | | |
| P-27376 | 12/1/2008 | CDCORP | WAGMDL00852195 | WAGMDL00852195 | | |
| P-27377 | 8/3/2009 | SUSPICIOUS DRUG CONTROL ORDERS | WAGMDL00852204 | WAGMDL00852204 | | |
| P-27378 | 11/18/2021 | 2015_Code_of_Business_Conduct_Questionnaire_(T1)_11-18-2021.xlsx | WAGMDL01198492 | WAGMDL01198492 | | |
| P-27379 | 11/18/2021 | 2015_Code_of_Business_Conduct_Questionnaire_(T2_11-18-2021.xlsx | WAGMDL01198493 | WAGMDL01198493 | | |
| P-27380 | 11/18/2021 | 2015_Code_of_Business_Conduct_Questionnaire_(T3)__Code_of_Business_Conduct_Questionnaire__Cuestionario_de_Código_de_Conducta_(T3)_11-18-2021.xlsx | WAGMDL01198494 | WAGMDL01198494 | | |
| P-27381 | 11/18/2021 | 2016_Code_of_Conduct_&_Business_Ethics_Questionnaire_11-18-2021.xlsx | WAGMDL01198495 | WAGMDL01198495 | | |
| P-27382 | 11/18/2021 | 2017_Code_of_Conduct_&_Business_Ethics_Questionnaire_11-18-2021.xlsx | WAGMDL01198496 | WAGMDL01198496 | | |
| P-27383 | 11/18/2021 | Code_of_Business_Conduct_Questionnaire__Cuestionario_de_Código_de_Conducta_(T1)_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.xlsx | WAGMDL01198497 | WAGMDL01198497 | | |
| P-27384 | 9/16/2011 | Woodland DC DEA Review 4th Quarter Fiscal 2011 Index | WAGMDLPER00000644 | WAGMDLPER00000912 | | |
| P-27385 | 4/18/2018 | FW: Medical Board Notification of Actions Relating to the License or Practice of Physicians and Surgeons | WAGNMAG00073559 | WAGNMAG00073561 | | |
| P-27386 | 6/6/2012 | C2 order | WAGNVAG00050090 | WAGNVAG00050090 | | |
| P-27387 | 1/23/2018 | CA BOP Stipulated Settlement and Disciplinary Order re Walgreens 04170 Sacramento | N/A | N/A | | |
| P-27388 | 5/8/2018 | CA BOP Stipulated Settlement and Disciplinary Order re Walgreens 02126 San Carlos | N/A | N/A | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| P-27389 | 1/14/2019 | CA BOP Stipulated Settlement and Disciplinary Order re Walgreens 13000 Chico | N/A | N/A | | |
| P-27390 | 11/6/2013 | CA BOP Stipulated Settlement and Disciplinary Order re Walgreens 06683 Visalia | N/A | N/A | | |
| P-27391 | 1/20/2016 | CA BOP Stipulated Settlement and Disciplinary Order re Walgreens 2306 Hayward | N/A | N/A | | |
| P-27392 | 10/18/2017 | CA BOP Stipulated Settlement and Disciplinary Order re Walgreens 06036 Granite Bay | N/A | N/A | | |
| P-27393 | 3/1/2001 | Pain Education for the Pharmacist | E513_00018951 | E513_00018951 | | |
| P-27394 | 5/3/2010 | SUSPICIOUS DRUG CONTROL ORDERS | WAGMDL00852173 | WAGMDL00852173 | | |
| P-27395 | 1/3/2011 | Suspicious Drug Control Orders | WAGMDL00852174 | WAGMDL00852174 | | |
| P-27396 | 4/5/2010 | CDCORP.TXT | WAGMDL00852175 | WAGMDL00852175 | | |
| P-27397 | 5/5/2008 | CDCORP.TXT | WAGMDL00852193 | WAGMDL00852193 | | |
| P-27398 | 10/24/2011 | Information Update - Description has changed: Hospice Ordering Procedures (Long Term and Emergency Procedures) | WAGMDL00881285 | WAGMDL00881287 | | |
| P-27399 | 10/9/2012 | FW: DEA 106 Report 04242 | WAGNVAG00048543 | WAGNVAG00048545 | | |
| P-27400 | 8/13/2014 | Bi-Weekly WAG/ABC Call | ABDCMDL05503627 | ABDCMDL05503627 | | |
| P-27401 | 10/2/2006 | RE: Walgreens/Opana | ENDO_DEAG_00000275 | ENDO_DEAG_00000276 | | |
| P-27402 | 1/16/2013 | Action Requested: NACDS DEA WG -- Code of Conduct Survey | NACDS_MDL0000918 | NACDS_MDL0000933 | | |
| P-27403 | 9/28/2012 | Update and October EC Call | NACDS_MDL0001695 | NACDS_MDL0001702 | | |
| P-27404 | 7/24/2013 | RE: Thank You | PPLP004471561 | PPLP004471562 | | |
| P-27405 | 10/15/2013 | FW: Walgreens and Rebate Cards | PPLP004471876 | PPLP004471876 | | |
| P-27406 | 10/15/2013 | Fwd: as per your request - OxyContin rebate card | PPLPC004000377458 | PPLPC004000377461 | | |
| P-27407 | 3/20/2014 | General Session Presentations (All).pptx | PPLPC012000469238 | PPLPC012000469239 | | |
| P-27408 | 3/9/2015 | Re: Hysingla ER 30 mg Walgreens stores in Amityville, N.Y. PRODUCT WAS ORDERED FOR THE PATIENT | PPLPC020000883651 | PPLPC020000883655 | | |
| P-27409 | 12/16/2014 | Walgreens pre call notes | PPLPC031001274529 | PPLPC031001274530 | | |
| P-27410 | 12/22/2014 | RE: Hysingla ER Pharmacist Guide | PPLPC034001013154 | PPLPC034001013187 | | |
| P-27411 | 7/13/2016 | FW: Walgreens Agreement for Hysingla ER MPU Program | PPLPC035000264294 | PPLPC035000264299 | | |
| P-27412 | 6/27/2005 | Report Re: Scheduled Investigation of Walgreen Co., DEA #RW0152467 - Mt Vernon | US-DEA-00030763 | US-DEA-00030786 | | |
| P-27413 | 9/13/1999 | Controlled Substance Storage Facility Relocated - Mt Vernon | US-DEA-00030921 | US-DEA-00030925 | | |
| P-27414 | 3/12/2015 | Report Re: Scheduled Investigation/Case Closing WALGREENS CO, 5100 Lake Terrace NE, Mount Vernon, Illinois, DEA Registration Number RW0152467 | US-DEA-00031015 | US-DEA-00031029 | | |
| P-27415 | 5/27/1999 | Report re: Scheduled Regulatory | US-DEA-00031084 | US-DEA-00031099 | | |
| P-27416 | 6/23/2006 | [REDACTED] DEA6 found under [REDACTED] (Search2.0) | US-DEA-00031395 | US-DEA-00031398 | | |
| P-27417 | 1/7/2013 | Report Re: Pre-Onsite Investigation re: WALGREENS CORPORATION, Perrysburg, Ohio, DEA# RW0294493 | US-DEA-00031425 | US-DEA-00031428 | | |
| P-27418 | 6/9/2015 | Report Re: Case Closing and Regulatory Investigation of WALGREENS CORPORATION - DEA# RW0294493 | US-DEA-00031492 | US-DEA-00031505 | | |
| P-27419 | 12/1/2004 | [REDACTED] Scheduled Investigation DEA 6 | US-DEA-00032745 | US-DEA-00032760 | | |
| P-27420 | 10/14/2009 | Jupiter Inspection File | US-DEA-00032761 | US-DEA-00032803 | | |
| P-27421 | 8/17/2009 | Response to LOA, Case Closing | US-DEA-00033080 | US-DEA-00033080 | | |
| P-27422 | 10/6/2010 | Modification of Work Plan Requirements 10 05 2010.pdf | US-DEA-00056901 | US-DEA-00056901 | | |
| P-27423 | 6/15/2018 | RHD Hydrocodone.pptx | WAGCASF00000137 | WAGCASF00000137 | | |
| P-27424 | 3/10/2016 | RE: Murrieta Man Steals $10,000 of OxyContin Pills in Walgreens... | WAGCASF00002339 | WAGCASF00002341 | | |
| P-27425 | 5/24/2019 | Re: Prescribers with Controlled Substances Restrictions | WAGCASF00010409 | WAGCASF00010448 | | |
| P-27426 | 8/26/2014 | Re: norco becoming a CII | WAGCASF00018434 | WAGCASF00018435 | | |
| P-27427 | 2/26/2018 | FW: Controlled Faxes | WAGCASF00023951 | WAGCASF00023953 | | |
| P-27428 | 3/21/2016 | CA BOP CITATION AND FINE | WAGCASF00025539 | WAGCASF00025542 | | |
| P-27429 | 5/23/2018 | FW: Ca BOP citation Walgreens 7751.pdf | WAGCASF00025877 | WAGCASF00025880 | | |
| P-27430 | 6/7/2018 | FW: Pharmacy #4559 Update | WAGCASF00036662 | WAGCASF00036665 | | |
| P-27431 | 5/22/2018 | Fwd: Pharmacy Security & Loss Prevention | WAGCASF00036901 | WAGCASF00036902 | | |
| P-27432 | 2/4/2019 | INFO: R11 Virtual Meeting RVP Topics | WAGCASF00050251 | WAGCASF00050282 | | |
| P-27433 | 3/21/2020 | 0913_001.pdf | WAGCASF00051359 | WAGCASF00051386 | | |
| P-27434 | 6/25/2018 | C2 Reconciliation Call | WAGCASF00052834 | WAGCASF00052837 | | |
| P-27435 | 6/8/2020 | RE: Inform: Fraudulent Controlled Prescriptions | WAGCASF00063354 | WAGCASF00063354 | | |
| P-27436 | 12/12/2013 | Re: suspicious prescriber | WAGCASF00079666 | WAGCASF00079666 | | |

# CT4 Plaintiff's Supplemental Exhibit List 04.19.2022

| P-27437 | 5/22/2018 | FW: Initial List: Store #04559: 35 Potential Violations: & Follow Up Call Today | WAGCASF00104067 | WAGCASF00104070 | | |
|---|---|---|---|---|---|---|
| P-27438 | 5/30/2018 | FW: Urgent:#4559 Roger Granados Techn Quitting / State of Store | WAGCASF00104071 | WAGCASF00104073 | | |
| P-27439 | 10/12/2016 | Re: ABC | WAGCASF00304289 | WAGCASF00304293 | | |
| P-27440 | 10/13/2016 | Re: ABC | WAGCASF00304403 | WAGCASF00304408 | | |
| P-27441 | 3/2/2018 | FW: DEA Site Visit in California | WAGCASF00315707 | WAGCASF00315725 | | |
| P-27442 | 3/11/2021 | Inspection Report Walgreens #01327 | WAGCASF00333359 | WAGCASF00333389 | | |
| P-27443 | 1/5/2018 | Inspection Report Walgreens #04318 | WAGCASF00333393 | WAGCASF00333397 | | |
| P-27444 | 10/23/2020 | Inspection Report Walgreens #04558 | WAGCASF00333398 | WAGCASF00333404 | | |
| P-27445 | 2/18/2015 | Inspection Report Walgreens #5599 | WAGCASF00333450 | WAGCASF00333469 | | |
| P-27446 | 1/27/2017 | Checklist for Gores Prescription [Walgreens Store 13666 Gores Rx] | WAGCASF00335442 | WAGCASF00335448 | | |
| P-27447 | 8/29/2016 | Pharmaceutical Manufacturer Representative Access Policy | WAGCASF00613216 | WAGCASF00613218 | | |
| P-27448 | 6/22/2015 | Pharmaceutical Manufacturer Representative Access Policy | WAGCASF00613219 | WAGCASF00613219 | | |
| P-27449 | 5/9/2013 | Pharmaceutical Manufacturer Representative Access Policy 5.9.13.pdf | WAGCASF00613220 | WAGCASF00613221 | | |
| P-27450 | 6/1/2015 | Pharmaceutical Manufacturer Representative Access Policy 6.2015.pdf | WAGCASF00613222 | WAGCASF00613223 | | |
| P-27451 | 8/22/2011 | Pharmaceutical Sales Representative Access Policy 8.22.11.pdf | WAGCASF00613224 | WAGCASF00613225 | | |
| P-27452 | 7/27/2020 | Inform: Clinical Newsletter The Quarterly Dose – July 2020 | WAGCASF00613226 | WAGCASF00613238 | | |
| P-27453 | 4/25/2016 | FW: Connect and Protect Question | WAGCASF00613239 | WAGCASF00613241 | | |
| P-27454 | 12/2/2011 | Background to share with stores on CII - Stay current on protocols | WAGFLDEA00000426 | WAGFLDEA00000427 | | |
| P-27455 | 3/25/2011 | NUMEROUS EMAILS AND DOCUMENTS re FL OXY | WAGFLDEA00000661 | WAGFLDEA00000693 | | |
| P-27456 | 5/17/2011 | Re: Fw: CII Order | WAGFLDEA00001060 | WAGFLDEA00001076 | | |
| P-27457 | 3/2/2018 | RE: TDGFD discount cards | WAGMDL00002680 | WAGMDL00002682 | | |
| P-27458 | 3/25/2016 | Coupons for Target Drugs Update | WAGMDL00004167 | WAGMDL00004168 | | |
| P-27459 | 3/21/2016 | Walgreens and accepting drug discount cards for narcotics | WAGMDL00004169 | WAGMDL00004174 | | |
| P-27460 | 3/13/2013 | Oxycodone 15mg and 30mg Trend | WAGMDL00021559 | WAGMDL00021560 | | |
| P-27461 | 2/9/2018 | RE: SB 8 concerns | WAGMDL00037773 | WAGMDL00037780 | | |
| P-27462 | 11/7/2017 | FW: Purdue Insights Meeting | WAGMDL00043008 | WAGMDL00043022 | | |
| P-27463 | 8/8/2013 | RE: Need an executive summary | WAGMDL00049384 | WAGMDL00049386 | | |
| P-27464 | 4/10/2013 | FW: TD GFD questions | WAGMDL00049630 | WAGMDL00049631 | | |
| P-27465 | 3/1/2013 | Market leadership presentation | WAGMDL00055824 | WAGMDL00055851 | | |
| P-27466 | 10/17/2016 | FW: Controlled Substance report - September 2016 | WAGMDL00065271 | WAGMDL00065273 | | |
| P-27467 | 7/18/2017 | RE: Team Status Meeting | WAGMDL00068060 | WAGMDL00068112 | | |
| P-27468 | 5/1/2013 | FW: Cardinal | WAGMDL00099954 | WAGMDL00099972 | | |
| P-27469 | 5/8/2013 | RE: are Good Rx Discount Drug Coupons causing Drug Diversion? | WAGMDL00100089 | WAGMDL00100091 | | |
| P-27470 | 8/24/2017 | RE: Stocking Analysis Request - Daiichi's Morphabond | WAGMDL00114901 | WAGMDL00114909 | | |
| P-27471 | 4/16/2012 | RE: C2 orders | WAGMDL00119534 | WAGMDL00119535 | | |
| P-27472 | 10/14/2013 | RE: Very Large Controlled Substance Order! | WAGMDL00132791 | WAGMDL00132797 | | |
| P-27473 | 12/19/2014 | Hysingla ER Pharmacist Guide | WAGMDL00236422 | WAGMDL00236483 | | |
| P-27474 | 5/12/2011 | Cepahlon - Fentora educational dinner program | TEVA_CAOC_13994498 | TEVA_CAOC_13994498 | | |
| P-27475 | 6/4/2015 | Indivior deck final.pptx | WAGMDL00267076 | WAGMDL00267099 | | |
| P-27476 | 12/31/2014 | FW: Hysingla Launch & Stocking FAQ | WAGMDL00299875 | WAGMDL00299883 | | |
| P-27477 | 6/8/2012 | FW: Controlled Substance Order Quantity Override Process | WAGMDL00325135 | WAGMDL00325138 | | |
| P-27478 | 11/23/2012 | Suspicious Drug Orders | WAGMDL00325282 | WAGMDL00325285 | | |
| P-27479 | 5/25/2012 | REMINDER: Stop NY Hydrocodone Rescheduling Alliance Call | WAGMDL00372992 | WAGMDL00372993 | | |
| P-27480 | 2/17/2011 | Re: Fw: Order Quantity being reduced due to Tolerance Limit | WAGMDL00379140 | WAGMDL00379144 | | |
| P-27481 | 4/25/2017 | Purdue slides | WAGMDL00485034 | WAGMDL00485040 | | |
| P-27482 | 1/8/2014 | RxIntegrity (2).docx | WAGMDL00487850 | WAGMDL00487851 | | |
| P-27483 | 7/28/2009 | Kneller (Perrysburg DC) Response Letter to DEA | WAGMDL00493688 | WAGMDL00493691 | | |
| P-27484 | 10/16/2012 | FW: PSC drug removal | WAGMDL00502505 | WAGMDL00502508 | | |
| P-27485 | 10/8/2014 | Discuss the Walgreen Enterprise Retention Schedule | WAGMDL00578060 | WAGMDL00578071 | | |
| P-27486 | 4/18/2014 | NACDS Policy Council Action Items and Information | WAGMDL00590683 | WAGMDL00590702 | | |
| P-27487 | 7/18/2013 | Wins List | WAGMDL00591576 | WAGMDL00591601 | | |
| P-27488 | 6/15/2017 | Following Up - Rx Abuse Initiative | WAGMDL00599271 | WAGMDL00599285 | | |
| P-27489 | 12/17/2015 | RE: MOA audit document | WAGMDL00674282 | WAGMDL00674319 | | |

CT4 Plaintiff's Supplemental Exhibit List 04.19.2022

| | | | | | | |
|---|---|---|---|---|---|---|
| P-27490 | 1/24/2018 | FW: ABC Materials | WAGMDL00682669 | WAGMDL00682793 | | |
| P-27491 | 1/28/2013 | Good Faith Dispensing Policy - Drug Diversion Self-Education Module | WAGMDL00700244 | WAGMDL00700274 | | |
| P-27492 | 2/27/2013 | Purchase Price of Certain CII Controlled Substances Sold to Certain Walgreens Locations Affected by the Immediate Suspension Order Served on the Jupiter, Florida Facility | WAGMDL00705907 | WAGMDL00705909 | | |
| P-27493 | 4/21/2014 | Schedule drugs wo ESI-WAG and COT_0314.xls | WAGMDL00749592 | WAGMDL00749592 | | |
| P-27494 | 1/16/2014 | 1477609899 Wladislaw Fedoriw - Walgreens Prescriber Index.pdf | WAGMDL00750721 | WAGMDL00750721 | | |
| P-27495 | 10/23/2012 | pharmacist trainee_guide 10.23.12.pdf | WAGMDL00784713 | WAGMDL00784735 | | |
| P-27496 | 2/15/2018 | FL Opioid Bill | WAGMDL00788708 | WAGMDL00788712 | | |
| P-27497 | 4/15/2013 | RE: Top 500 Potential Risk Stores - Oxycodone - 3 months ending February 2013 *UPDATED TOP 100* | WAGMDL00817354 | WAGMDL00817359 | | |
| P-27498 | N/A | Process: New Inbound Trading Partner - Mt. Vernon | WAGMDL00845937 | WAGMDL00846346 | | |
| P-27499 | 1/11/2016 | Oxycontin Updates - Purdue's Policy and Action Requested - Police Reports Needed For Previous Claims | WAGMDL00870092 | WAGMDL00870094 | | |
| P-27500 | 2/5/2014 | FW: PSC Controlled Substances Pricing Recommendation | WAGMDL00871214 | WAGMDL00871217 | | |
| P-27501 | 11/27/2012 | RE: Fwd: Payroll Concerns | WAGMDL00875598 | WAGMDL00875603 | | |
| P-27502 | 7/15/2013 | PowerPoint Presentations from Market Leader Meeting (Wed. AM - set 2) | WAGMDL00905011 | WAGMDL00905081 | | |
| P-27503 | 9/21/2016 | FW: number of SOM blocks for the year | WAGMDL01041353 | WAGMDL01041354 | | |
| P-27504 | 3/22/2013 | National Target Drug Good Faith Dispensing (TD GFD) Documents | WAGMDL01178940 | WAGMDL01178987 | | |
| P-27505 | 1/29/2014 | Monthly Change Summary | WAGMDL01180428 | WAGMDL01180428 | | |
| P-27506 | 11/12/2012 | FW: November 8th DEA meeting at NABP | WAGMDL01184256 | WAGMDL01184259 | | |
| P-27507 | 11/30/2012 | Significant Cases - with attachment | WAGMDL01189267 | WAGMDL01189269 | | |
| P-27508 | 7/20/2018 | RE: OxyContin Manufacturer Reimbursement | WAGNMAG00049560 | WAGNMAG00049572 | | |
| P-27509 | 8/6/2013 | RE: Pharmacy Integrity Monthly meeting | WAGNVAG00006383 | WAGNVAG00006384 | | |
| P-27510 | 6/9/2014 | Re: Xartemis XR | WAGNVAG00040929 | WAGNVAG00040931 | | |
| P-27511 | 11/19/2012 | GFDP Update | WAGNVAG00047811 | WAGNVAG00047811 | | |
| P-27512 | 1/12/2021 | Walgreens Pharmacy Software Inspection Transcript | N/A | N/A | | |
| P-27513 | 1/12/2021 | Walgreens Pharmacy Software Inspection Video | N/A | N/A | | |
| P-27514 | 5/22/2012 | Giovannini License Surrender Decision and Order | N/A | N/A | | |
| P-27515 | 9/11/2018 | Petrosky, E., Harpaz, R., Fowler, K. A., Bohm, M. K., Helmick, C. G., Yuan, K., & Betz, C. J. (2018). Chronic Pain Among Suicide Decedents, 2003 to 2014: Findings From the National Violent Death Reporting System. Annals of internal medicine, 169(7), 448–455. https://doi.org/10.7326/M18-0830 | N/A | N/A | | |
| P-27516 | 1/1/2016 | Scherrer, J. F., Salas, J., Copeland, L. A., Stock, E. M., Ahmedani, B. K., Sullivan, M. D., Burroughs, T., Schneider, F. D., Bucholz, K. K., & Lustman, P. J. (2016). Prescription Opioid Duration, Dose, and Increased Risk of Depression in 3 Large Patient Populations. Annals of family medicine, 14(1), 54–62. https://doi.org/10.1370/afm.1885 | N/A | N/A | | |
| P-27517 | 6/4/2018 | U.S. Pain reps take part in first meeting of major pain task force | N/A | N/A | | |
| P-27518 | 9/25/2018 | Pain Management Best Practices Inter-Agency Task Force September 25,2018 Meeting Summary – Day 1 | N/A | N/A | | |
| P-27519 | 5/31/2017 | Santa Clara DA Press Release: Mrdjen Sentenced for Running Pill Mill, Involuntary Manslaughter | N/A | N/A | | |
| P-27520 | 1/13/2010 | Giovannini prescription labels & handwritten prescriptions | WAGCASF00312899 | WAGCASF00312900 | | |
| P-27521 | 2/23/2010 | Giovannini prescription labels & handwritten prescriptions | WAGCASF00333510 | WAGCASF00333511 | | |
| P-27522 | 11/11/2010 | Giovannini prescription labels & handwritten prescriptions | WAGCASF00312982 | WAGCASF00312983 | | |
| P-27523 | 1/19/2010 | Giovannini prescription labels & handwritten prescriptions | WAGCASF00312901 | WAGCASF00312902 | | |
| P-27524 | 3/18/2010 | Giovannini prescription labels & handwritten prescriptions | WAGCASF00312909 | WAGCASF00312910 | | |
| P-27525 | 3/22/2010 | Giovannini prescription labels & handwritten prescriptions | WAGCASF00312913 | WAGCASF00312914 | | |
| P-27526 | 4/21/2010 | Giovannini prescription labels & handwritten prescriptions | WAGCASF00312919 | WAGCASF00312920 | | |
| P-27527 | 4/20/2010 | Giovannini prescription labels & handwritten prescriptions | WAGCASF00312923 | WAGCASF00312924 | | |
| P-27528 | 6/17/2010 | Giovannini prescription labels & handwritten prescriptions | WAGCASF00312931 | WAGCASF00312932 | | |
| P-27529 | 7/20/2010 | Giovannini prescription labels & handwritten prescriptions | WAGCASF00312935 | WAGCASF00312936 | | |
| P-27530 | 8/2/2010 | Giovannini prescription labels & handwritten prescriptions | WAGCASF00312939 | WAGCASF00312940 | | |

157

| | | | | | | |
|---|---|---|---|---|---|---|
| P-27531 | 10/5/2020 | Email re filling for Gores | WAGCASF00103780 | WAGCASF00103785 | | |
| P-27532 | N/A | Refusal to Fill & Comments re Gores | WAGCASF00127813 | WAGCASF00127816 | | |
| P-27533 | 1/25/2013 | Refusal to fill Leong | WAGCASF00128218 | WAGCASF00128226 | | |
| P-27534 | 5/14/2013 | Email re Leong high prescribing | WAGCASF00022408 | WAGCASF00022409 | | |
| P-27535 | 11/14/2018 | GFD Checklist for prescription from Pierce | WAGCASF00127828 | WAGCASF00127830 | | |
| P-27536 | 9/3/2019 | Prescribers w/ controlled substance restrictions including Pierce | WAGCASF00046727 | WAGCASF00046762 | | |
| P-27537 | 12/18/2018 | Senator Wyden to the U.S. Pain Foundation | N/A | N/A | | |
| P-27538 | 6/6/2013 | Hattori GFD checklist & prescriptions w CURES reports | WAGCASF00334428 | WAGCASF00334432 | | |
| P-27539 | 7/25/2013 | Hattori GFD checklist & prescriptions w CURES reports | WAGCASF00313108 | WAGCASF00313113 | | |
| P-27540 | 9/29/2014 | Hattori prescription images, noting failed GFD, includes CURES report | WAGCASF00127477 | WAGCASF00127480 | | |
| P-27541 | 5/7/2019 | GFD report with issues re Hattori | WAGCASF00124644 | WAGCASF00124645 | | |
| P-27542 | 5/15/2012 | CBS article Mrdjen arraignment for operating pill mill | N/A | N/A | | |
| P-27543 | 11/15/2012 | Email & spreadsheet re historical Rx data incl Mrdjen | WAGCASF00006507 | WAGCASF00006508 | | |
| P-27544 | 11/27/2012 | CA Med Board Mrdjen Decision | N/A | N/A | | |
| P-27545 | N/A | Los Angeles County District Attorney News Release re: Tseng | N/A | N/A | | |
| P-27546 | 8/31/2013 | High Ranked Prescribers | WAGDR22MDL00004192 | WAGDR22MDL00004269 | | |
| P-27547 | 8/30/2013 | Selected Prescribers for Review by CMO | WAGMDL00749775 | WAGMDL00749852 | | |
| P-27548 | 9/27/2013 | Prescriber Ranking Strategies | WAGMDL00774204 | WAGMDL00774216 | | |
| P-27549 | 9/25/2013 | Prescriber Ranking Strategies | WAGMDL00868001 | WAGMDL00868002 | | |
| P-27550 | 12/4/2012 | RE: analytic help - with attachments | WAGPADC00026541 | WAGPADC00026545 | | |
| P-27551 | 1/30/2014 | summary document - final | WAGMDL00237220 | WAGMDL00237221 | | |
| P-27552 | 9/18/2014 | Analytics Metadata Survey and Interviews POC Report | WAGMDL00015292 | WAGMDL00015307 | | |
| P-27553 | 12/1/2008 | CA Summary of Wag SOR Report | WAGMDL00852195 | WAGMDL00852195 | | |
| P-27554 | 12/1/2008 | Full Version of Wag SOR Report summarized in Ferry 47 | WAGMDL00852195 | WAGMDL00852195 | | |
| P-27555 | 5/3/2010 | Full Version of Wag SOR Report summarized in Ferry 48 | WAGMDL00852173 | WAGMDL00852173 | | |
| P-27556 | 1/3/2011 | Full Version of Wag SOR Report summarized in Ferry 49 | WAGMDL00852174 | WAGMDL00852174 | | |
| P-27557 | 4/5/2010 | Full Version of Wag SOR Report summarized in Ferry 50 | WAGMDL00852175 | WAGMDL00852175 | | |
| P-27558 | 5/5/2008 | Full Version of Wag SOR Report summarized in Ferry 51 | WAGMDL00852193 | WAGMDL00852193 | | |
| P-27559 | 4/9/1998 | Andrew Giovannini v. Antonio Ramirez, SF County Superior Court Case No. CGC98155212. Personal Injury/Prop Damage/Auto-Related | N/A | N/A | | |
| P-27560 | 3/22/1995 | The Travelers Insurance Company v. Mission Orthopaedic Medical Group, SF County Superior Court Case No. CGC95116484. Contract/Warranty | N/A | N/A | | |
| P-27561 | 7/22/2014 | Glory Sturiale v. Dr. Guido Gores, Jr. SF County Superior Court Case No. CSM 14847417 (07/22/2014) Small Claims | N/A | N/A | | |
| P-27562 | 4/4/2003 | Jack Cooper v. Guido Gores, SF Superior Court Case No. CGC03419023 (04/04/2003) Personal/Non-Injury | N/A | N/A | | |
| P-27563 | 11/13/1998 | GORES: Blansky v. Haddad, SF Superior Court Case No. CGC98999230. Medical Negligence | N/A | N/A | | |
| P-27564 | 7/17/2000 | GORES: Martinez v. Skidmore CGC 00313659, (07/017/2000) Medical Malpractice | N/A | N/A | | |
| P-27565 | 3/19/2013 | Estate of Emmanuel C. Montoya, et al v. Sai-Sun S. Ho MD, of CPMC St. Luke's Hospital, et al. SF County Superior Court Case No. CGC-13-529703 | N/A | N/A | | |
| P-27566 | 2/24/2015 | USA v. Leong, et al (Indictment) | N/A | N/A | | |
| P-27567 | 1/2/2015 | U.S. v. 929 Clay Street, #7, US District Court for the Northern District of California, Case No.15-CV-00010-JD (Leong Forfeiture Action). | N/A | N/A | | |
| P-27568 | 9/23/2013 | U.S. v. Collin Leong- US District Court for the Northern District of California, Case No. 15-cr-00127-WHO | N/A | N/A | | |
| P-27569 | 10/27/2008 | Nikita Hoang; Crystal Huang, a minor et al v. Collin Leong M.D.; Does San Francisco County Superior Court. CGC-08-481310.Complaint for medical malpractice and wrongful death. | N/A | N/A | | |
| P-27570 | 12/27/2013 | Mark Hoffenberg v. Collin Leong MD; CVS Caremark Corporation; CVS Pharmacy Inc.; Does SF County Superior Court Case No. CGC-13-536473. Violation of the Drug Dealer Liability Act, medical malpractice and wrongful death. | N/A | N/A | | |

# CT4 Plaintiff's Supplemental Exhibit List 04.19.2022

| | | | | | | |
|---|---|---|---|---|---|---|
| P-27571 | 4/20/1993 | PIERCE: Brosnan v. Miller CGC-93-951155 – Medical Malpractice | N/A | N/A | | |
| P-27572 | 10/30/1997 | PIERCE: Fields v. Moreno CGC-97-990704 – Medical Malpractice | N/A | N/A | | |
| P-27573 | 9/27/2001 | Whaley v. Pierce CGC-01-324954 – Medical Malpractice | N/A | N/A | | |
| P-27574 | 12/5/1980 | John Elloway MD v. Ray Seet MD, Marin County Case No.CIV101081 (Unspecified Civil Filing) | N/A | N/A | | |
| P-27575 | 1/31/2013 | WAGs Red Flag Analysis by Store | Anda_Opioids_MDL_0000725050 | Anda_Opioids_MDL_0000725058 | | |
| P-27577 | 3/10/2008 | Raymond Seet MD v. Pleasant Care Corporation, Marin County Case No.CIV081155 (Contract/Money Damages) | N/A | N/A | | |
| P-27578 | 3/20/2008 | Mary Peyton, et al. v. Ray Poon-Phang Seet, M.D. et al. Action for elder abuse, medical malpractice and wrongful death. | N/A | N/A | | |
| P-27580 | 11/7/2014 | Bishop v. White, Shasta Count Superior Court Case No. SCRDCVPO14-0181097-002 Personal Injury. | N/A | N/A | | |
| P-27581 | 10/25/2019 | White v. Medical Board of California, Shasta County Superior Court Case No. SCRDCVCV19-0193760-001. Civil Complaint | N/A | N/A | | |
| P-27582 | 10/28/2020 | White v. White, Shasta County Superior Court Case No. SCRDCVFL20-0196085-002 . Family Law | N/A | N/A | | |
| P-27583 | 10/21/2020 | White DBA North Valley Medical Corporation, et al. v. State of California Dept. of Health, Shasta County Court Case No. SCRDCVCV10-0170604-001. Civil Complaint | N/A | N/A | | |
| P-27584 | 4/21/2014 | WHITE: U.S. Justice Department - Drug Enforcement Administration. Case No.: N/A. DEA Registration was revoked. Based on action taken by the CA Medical Board. | N/A | N/A | | |
| P-27585 | 3/19/2013 | Elizabeth Depicciotto v. James Gregory White MD aka J. Gregory White MD aka Gregory White MD; North Valley Medical Corporation; Does Shasta County Superior Court Case No. 181098 (03/19/2013). Medical malpractice. | N/A | N/A | | |
| P-27586 | 10/15/2014 | Amanda Mattsson v. James Gregory White MD aka J. Gregory White MD, et al. Shasta County Superior Court Case No. 180929. Medical malpractice. | N/A | N/A | | |
| P-27587 | 6/30/2014 | Robert Winstead v. James Gregory White M.D. et al. Shasta County Superior Court Case No. 180209. Wrongful death and medical malpractice. | N/A | N/A | | |
| P-27588 | 6/30/2014 | Robin Nelson v. James Gregory White M.D. aka J. Gregory White M.D.; North Valley Medical Corporation; Does Shasta County Superior Court Case No. 180211. Medical malpractice and negligence. | N/A | N/A | | |
| P-27589 | 6/30/2014 | Kristopher Webb v. James Gregory White MD aka J. Gregory White MD aka Gregory White MD; North Valley Medical Corporation; Does Shasta County Superior Court Case No. 180210. Medical malpractice. | N/A | N/A | | |
| P-27590 | 6/30/2014 | WHITE: Jessica Duguay-Williams; Chara H. Duguay; Jasmine M. Duguay; Amber Duguay; Julianne Duguay, by and through her guardian ad litem Chara H. Duguay v. James Gregory White MD aka J. Gregory White MD aka Gregory White MD; North Valley Medical Corporation; Does Shasta County Superior Court Case No. 180208. Wrongful death and negligence. | N/A | N/A | | |
| P-27591 | 10/19/2010 | HATTORI Denise Ohlssen v. Hieu Ball M.D.; Boston Scientific; California Comprehensive Spine Institute Inc.; Masami Hattori M.D.; Kenneth Light M.D.; Petra Mofazelli; San Ramon Surgery Center; Saint Francis Memorial Hospital,SF County Superior Court Case No. CGC-10-504720. Medical malpractice complaint. | N/A | N/A | | |
| P-27592 | 2/2/2016 | HATTORI: US Bank Trust v. State of California Franchise Tax Board; Masami Hattori; Gramercy Park Owners Assoc.; Mildred E. Decastro; First Financial Bank, Orange County Superior Court Case No. Superior Court 00833338CJC. Property. | N/A | N/A | | |

| P-27593 | 7/23/2015 | The State of California v. Mrdjen, Jasna, Santa Clara County Superior Court Case No.C1232016. Criminal case | N/A | N/A | | |
| P-27594 | 6/29/2012 | J. Mrdjen v. State of California, Santa Clara County Superior Court Case No. 2012-1-CV-227509. Asset forfeiture Unlimited (Active) | N/A | N/A | | |
| P-27595 | 6/29/2012 | J. Mrdjen v. State of California, Santa Clara County Superior Court Case No. 2012-1-CV-227508. Asset forfeiture Unlimited (Inactive/Closed) | N/A | N/A | | |
| P-27596 | 5/10/2012 | The State of California v. Mrdjen, Santa Clara County Superior Court Case No. C1232016. (Inactive) | N/A | N/A | | |
| P-27597 | 6/26/2016 | People v. Hsiu Ying "Lisa" Tseng, Los Angeles County Superior Court Case No. BA394495. | N/A | N/A | | |
| P-27598 | 12/14/2018 | People v. Hsiu Ying Lisa Tseng, Court of Appeal 2nd District, 30 Cal.App.5th 117. | N/A | N/A | | |
| P-27599 | 7/17/2013 | Verna Huggard et al. v.James Hung Nguyen; Hsiu-Ying Lisa Tseng, et al. Orange County Superior Court 00663007CJC. Medical Malpractice | N/A | N/A | | |
| P-27600 | 8/9/2012 | Nolan Kenney, a minor, et al v. Lisa Tseng DO, aka Hsiu-Ying Lisa Tseng DO , et al. Orange County Superior Court 00589919CJC. Medical malpractice. | N/A | N/A | | |
| P-27601 | 6/4/2012 | Brandon Bender, et al. v. Lisa Tseng DO, aka Hsiu-Ying Lisa Tseng DO, et al. Orange County Superior Court Case No. 00573797CJC. Medical negligence. | N/A | N/A | | |
| P-27602 | 10/12/2011 | Jolie Podraza; Frank Podraza v. Lisa Tseng DO, aka Hsiu-Ying Lisa Tseng DO, et al. Orange County Superior Court Case No. 00514484CJC. Medical negligence. | N/A | N/A | | |
| P-27603 | 7/8/2011 | Michael Winter; Julie Winter v. Lisa Tseng DO, aka Hsiu-Ying Tseng,DO: White Front Pharmacy; Advance Care AAA Medical Group; Gene Chang Tu DO; Orange County Superior Court Case No. 00489638CJC. Medical malpractice. | N/A | N/A | | |
| P-27604 | 7/1/2011 | Clinton Carson v. Advance Care AAA Medical Group; Hsiu-Ying Lisa Tseng D.O.; Tseng's Medical Center Inc. Los Angeles County Superior Court Branches Pomona Case No. KC061580. Medical Malpractice | N/A | N/A | | |
| P-27605 | 2/2/2011 | John Mata; Melissa Mata v. Advance Care AAA Medical Group; Lisa Hsiu-Ying Tseng D.O.; Tseng's Medical Center Inc.; Gene Tu M.D. Los Angeles County Superior Court Branches Pomona Case No. KC060485. Other PI/PD/WD (General Jurisdiction) | N/A | N/A | | |
| P-27606 | 12/1/2010 | Joseph Rovero, Jr.; April Rovero v. Hsiu-Ying Lisa Tseng, D.O.; Pacific Pharmacy Orange County Superior Court Case No. 00429167CJC (12/01/2010) Medical malpractice. Complaint for wrongful death. | N/A | N/A | | |
| P-27607 | 9/15/2010 | Bruce Stavron; Kelle Stavron v. Lisa Hsiu-Ying Tseng; Tseng's Medical Center Inc., et al.; Los Angeles County Superior Court Branches Pomona Case No. KC059602. Other PI/PD/WD (General Jurisdiction) | N/A | N/A | | |
| P-27608 | 2/29/2012 | Decision and Order re Tseng | N/A | N/A | | |
| P-27609 | 8/5/2013 | Seet License Surrender Decision and Order | N/A | N/A | | |
| P-27610 | 4/16/2013 | Leong Exhibit A to California Medical Board Stipulation for Surrender of Certificate | N/A | N/A | | |
| P-27611 | 6/4/2001 | Illinois Dept of Regulations indefinitely suspended White's medical license | N/A | N/A | | |
| P-27612 | 9/25/2005 | CA Med Board White Decision probation | N/A | N/A | | |
| P-27613 | 8/31/2015 | CA Med Board White Decision surrender | N/A | N/A | | |
| P-27614 | 9/17/2002 | Redding Record Searchlight News article "Redding Doctor Faces Wrongful Death Suit, Pain Treatment with Methadone Blamed for Death" re White | N/A | N/A | | |
| P-27615 | 2/3/2003 | Redding Record Searchlight "A Year After Drug Agent's Raid, Redding Doctor Hasn't Faced Charges" re White | N/A | N/A | | |
| P-27616 | 1/5/2014 | FR 79 No. 84, DEA Decision and Order re White | N/A | N/A | | |

| P-27617 | 4/23/2019 | CA Med Board Dossett decision | N/A | N/A | | |
| P-27618 | 1/31/2013 | Email re Questions for Walgreen Store | WAGFLAG00057156 | WAGFLAG00057169 | | |
| P-27619 | 11/15/2012 | Email re Review of Florida Walgreen Locations | WAGMDL00882033 | WAGMDL00882037 | | |
| P-27620 | 11/15/2012 | Email re Review of Florida Walgreen Locations | WAGFLAG00011357 | WAGFLAG00011361 | | |
| P-27621 | 11/20/2012 | Email re GFD Audit of Store 2865 in Modesto, CA | WAGMDL00132771 | WAGMDL00132771 | | |
| P-27622 | 11/20/2012 | Email re Survey | WAGFLAG00447713 | WAGFLAG00447716 | | |
| P-27623 | 11/28/2012 | Email re 3-Month Dispensing Data | WAGALDCH00008739 | WAGALDCH00008754 | | |
| P-27624 | 5/8/2020 | Lucid Lane has developed a service to get patients off of pain meds and avoid dependence | N/A | N/A | | |
| P-27625 | 1/11/2022 | Burt Rosen - VP Government Affairs - Purdue Pharma \| LinkedIn | N/A | N/A | | |
| P-27626 | 2/23/2013 | Orlando meeting decks; DEA Update - Midwest Operations Meeting; Orlando Pharmacy Centralization Midwest Ops Offsite 2013-02-18 vfinal | WAGMDL01849450 | WAGMDL01849562 | | |
| P-27627 | 7/30/2013 | GFD Checklist and AAPM | WAGMDL01849430 | WAGMDL01849432 | | |
| P-27628 | 1/21/2014 | IMS CS National Top Prescribers - Prescriber Total Rating Incl. Hattori | WAGMDL00681769 | WAGMDL00681769 | | |
| P-27629 | 3/8/2012 | List of TDGFD with Hattori listed as prescriber for multiple early fillers | WAGCASF00106243 | WAGCASF00106243 | | |
| P-27630 | 10/31/2012 | OIG Excluded-Sanction Providers Incl Tseng | WAGFLAG02290224 | WAGFLAG02290226 | | |
| P-27631 | 12/12/2012 | Emails re Completed Surveys | WAGFLAG00096821 | WAGFLAG00097406 | | |
| P-27632 | 12/18/2012 | Email re Update | WAGFLAG00057411 | WAGFLAG00057411 | | |
| P-27633 | 12/27/2012 | Email re Red Line and Initial Compliance Review | WAGFLAG00096794 | WAGFLAG00096820 | | |
| P-27634 | 1/2/2013 | Email re Questions 7936 | WAGFLAG00011298 | WAGFLAG00011306 | | |
| P-27635 | 1/7/2013 | Email re CII Data for Anda | WAGFLAG00057378 | WAGFLAG00057381 | | |
| P-27636 | 1/18/2013 | Email re Store Information | WAGFLAG00057233 | WAGFLAG00057235 | | |
| P-27637 | 1/31/2013 | Email re Anda Questionnaire | WAGFLAG00057216 | WAGFLAG00057217 | | |
| P-27638 | 4/8/2014 | OMP Process Discussion | ABDCMDL05502879 | ABDCMDL05502881 | | |
| P-27639 | N/A | APPRISS 000125 - HIGHLY CONFIDENTIAL | APPRISS 000125 | APPRISS 000125 | | |
| P-27640 | 9/20/2006 | Walgreens Offer Letter | ENDO-OPIOID_MDL_04921426 | ENDO-OPIOID_MDL_04921428 | | |
| P-27641 | 1/24/2012 | Purdue News Summary - PM Report | PPLPC004000309306 | PPLPC004000309366 | | |
| P-27642 | N/A | California call notes | TEVA_CAOC_01903919 | TEVA_CAOC_01903919 | | |
| P-27643 | 6/13/2017 | Report of Investigation | US-DEA-00031513 | US-DEA-00031522 | | |
| P-27644 | 6/1/2011 | Focus on Compliance for Florida | WAGFLAG00000939 | WAGFLAG00000963 | | |
| P-27645 | 1/27/2016 | Re: Override Quantity Request Rejected | WAGFLAG00002985 | WAGFLAG00002985 | | |
| P-27646 | 3/18/2013 | FW: Controlled Substance Order Quantity Override Form | WAGFLAG00004015 | WAGFLAG00004017 | | |
| P-27647 | 11/20/2012 | RE: Stores to Receive Questionnaire | WAGFLAG00004123 | WAGFLAG00004128 | | |
| P-27648 | 11/26/2012 | RE: Stores to Receive Questionnaire | WAGFLAG00004221 | WAGFLAG00004227 | | |
| P-27649 | 6/15/2011 | Re: FL Control Level Data | WAGFLAG00005224 | WAGFLAG00005226 | | |
| P-27650 | 11/14/2012 | Review of Florida Walgreen Locations | WAGFLAG00011373 | WAGFLAG00011374 | | |
| P-27671 | 1/27/2017 | RE: Drug takeback & conference call | WAGFLAG00011910 | WAGFLAG00011912 | | |
| P-27684 | 6/25/2018 | Re: Florida PDMP | WAGFLAG00011959 | WAGFLAG00011960 | | |
| P-27685 | 8/24/2016 | Take Back event in Hialeah | WAGFLAG00012020 | WAGFLAG00012020 | | |
| P-27686 | 1/6/2016 | Old Oxycontin Reports | WAGFLAG00015146 | WAGFLAG00015147 | | |
| P-27690 | 4/7/2011 | Service Provider Master Agreement between Watson Pharma Inc. and BuzzeroPDMA LLC | Anda_Opioids_MDL_0000281069 | Anda_Opioids_MDL_0000281075 | | |
| P-27712 | 1/5/2013 | GFD impact on sales | WAGFLAG00016469 | WAGFLAG00016473 | | |
| P-27713 | 10/31/2013 | 673087.txt | WAGFLAG00019034 | WAGFLAG00019035 | | |
| P-27714 | 11/13/2013 | New York Hydrocodone Study | WAGFLAG00023201 | WAGFLAG00023203 | | |
| P-27715 | 5/23/2018 | Fwd: Dr. Frey arrested for fraud | WAGFLAG00023674 | WAGFLAG00023675 | | |
| P-27716 | 7/19/2017 | RE: Override Quantity Request Rejected | WAGFLAG00023944 | WAGFLAG00023945 | | |
| P-27719 | 6/9/2014 | FW: Xartemis XR | WAGFLAG00027188 | WAGFLAG00027191 | | |
| P-27727 | 12/27/2012 | FW: Walgreens/Cardinal Health QRA Update | WAGFLAG00029387 | WAGFLAG00029391 | | |
| P-27728 | 9/19/2014 | RE: New Item Analysis - Butrans 7.5mcg | WAGFLAG00036694 | WAGFLAG00036700 | | |
| P-27733 | 1/20/2016 | FW: Belbuca - Stocking Analysis Request | WAGFLAG00036838 | WAGFLAG00036842 | | |
| P-27734 | 6/29/2017 | FW: PDQ orders data for C2's | WAGFLAG00037225 | WAGFLAG00037232 | | |
| P-27735 | 3/29/2016 | RE: discuss the inventory side of WPC machine for CS | WAGFLAG00038355 | WAGFLAG00038358 | | |
| P-27736 | 9/14/2012 | FW: DEA at Jupiter DC 9/14/2012 | WAGFLAG00039112 | WAGFLAG00039112 | | |
| P-27738 | 7/20/2012 | FW: Florida C2-C3 5,000 Units | WAGFLAG00039306 | WAGFLAG00039307 | | |
| P-27740 | 2/22/2012 | Suspicious Ordering: Florida | WAGFLAG00039312 | WAGFLAG00039312 | | |
| P-27741 | 1/11/2016 | Re: Pharmacy lock box- FL | WAGFLAG00040925 | WAGFLAG00040926 | | |

CT4 Plaintiff's Supplemental Exhibit List 04.19.2022

| | | | | | | |
|---|---|---|---|---|---|---|
| P-27747 | 3/25/2013 | Re: Florida HB 831 | WAGFLAG00043303 | WAGFLAG00043303 | | |
| P-27752 | 12/6/2012 | RE: Massachusetts reporting | WAGFLAG00043480 | WAGFLAG00043482 | | |
| P-27753 | 2/22/2018 | FW: FL Opioid Legislation | WAGFLAG00044836 | WAGFLAG00044837 | | |
| P-27754 | 12/22/2017 | Re: FL Senate Bill | WAGFLAG00045007 | WAGFLAG00045010 | | |
| P-27769 | 11/3/2017 | RE: Xtampza ER added to Florida Blue commercial plans | WAGFLAG00056186 | WAGFLAG00056196 | | |
| P-27770 | 11/8/2017 | RE: Xtampza ER added to Florida Blue commercial plans | WAGFLAG00056303 | WAGFLAG00056314 | | |
| P-27786 | 7/17/2012 | RE: Florida Department of Business & Professional Regulation | WAGFLAG00057538 | WAGFLAG00057540 | | |
| P-27803 | 9/22/2011 | Cover email from Robert Williamson (Cegedim) to Tom Napoli and Scott Soltis re Cegedim audit report re Watson's Suspicious Order Monitoring (SOM) system | Teva_IQVIA_0020874 | Teva_IQVIA_0020874 | | |
| P-27804 | 9/21/2011 | Cegedim audit report re Watson's Suspicious Order Monitoring (SOM) system | Teva_IQVIA_0020875 | Teva_IQVIA_0020882 | | |
| P-27806 | 7/16/2014 | RE: Florida Prescription Drug Monitoring Program | WAGFLAG00058431 | WAGFLAG00058432 | | |
| P-27809 | 6/27/2014 | Government Affairs Week in Review - Week Ending 6/27/2014 | WAGFLAG00058439 | WAGFLAG00058444 | | |
| P-27810 | 9/27/2011 | Oxymorphone Promotion at McKesson | ACTAVIS0622089 | ACTAVIS0622090 | | |
| P-27811 | 1/14/2011 | 2010 Budget Planning Model - FINAL | ALLERGAN_MDL_01493707 | ALLERGAN_MDL_01493708 | | |
| P-27812 | 1/15/2013 | RE: Kadian Training Manual References - Detective work required! | ALLERGAN_MDL_01610520 | ALLERGAN_MDL_01611060 | | |
| P-27817 | 2/12/2014 | RE: Florida Tech Bill | WAGFLAG00058591 | WAGFLAG00058595 | | |
| P-27818 | 2/2/2012 | Email re Kadian Warning Letter | ACTAVIS0799201 | ACTAVIS0799214 | | |
| P-27819 | 8/2/2013 | FL Atty General Meeting | WAGFLAG00059091 | WAGFLAG00059091 | | |
| P-27820 | 2011 | Fw: Sales rep training material draft; Attachment; 2011 - Sales Training Class | ACTAVIS0506794 | ACTAVIS0506814 | | |
| P-27821 | 5/23/2013 | RE: DEA & Pharmacies | WAGFLAG00059106 | WAGFLAG00059107 | | |
| P-27822 | 2/16/2018 | RE: Asks for the Opioid bill | WAGFLAG00059495 | WAGFLAG00059497 | | |
| P-27823 | 2/5/2013 | Dept. Meeting Presentations | WAGFLAG00059601 | WAGFLAG00059651 | | |
| P-27824 | 10/22/2015 | Fwd: SENATE COMMITTEE TO TACKLE PATIENTS' PAIN MED PROBLEMS | WAGFLAG00060885 | WAGFLAG00060888 | | |
| P-27825 | 3/13/2015 | RE: Response Requested - FL communications activities on access and abuse | WAGFLAG00061101 | WAGFLAG00061103 | | |
| P-27826 | 7/7/2015 | DEA Subpoena No. IA-15-741648; DEA Subpoena No. IA-15-741648 07 | TEVA_MDL_A_02063557 | TEVA_MDL_A_02063701 | TEVA_MDL_A_02063557 - TEVA_MDL_A_02063701 | |
| P-27827 | 12/29/2015 | Fwd: First letter re: restrictive networks | WAGFLAG00061388 | WAGFLAG00061396 | | |
| P-27828 | 1/6/2016 | Oxycontin Updates - Purdue's Policy and Action Requested - Police Reports Needed For Previous Claims | WAGFLAG00084527 | WAGFLAG00084530 | | |
| P-27829 | 7/6/2016 | FW: information on recent overdosing | WAGFLAG00088431 | WAGFLAG00088432 | | |
| P-27830 | 12/30/2010 | Re: FYI: Relative to "Corruption" Email on Which You Were Copied | WAGFLAG00093302 | WAGFLAG00093304 | | |
| P-27831 | 5/12/2020 | Ceiling Override Report - FL | WAGFLAG00099472 | WAGFLAG00099472 | | |
| P-27832 | 9/25/2020 | Flagged Order Production - Florida | WAGFLAG00099473 | WAGFLAG00099473 | | |
| P-27833 | 9/29/2014 | RE: HCP | WAGFLAG00099646 | WAGFLAG00099648 | | |
| P-27834 | 10/17/2012 | RE: GFDP 3574 10-17-2012 | WAGFLAG00100168 | WAGFLAG00100169 | | |
| P-27835 | 5/13/2013 | Re: CII order | WAGFLAG00102653 | WAGFLAG00102657 | | |
| P-27836 | 6/28/2016 | Fwd: More CVS press in FL on Naloxone | WAGFLAG00103485 | WAGFLAG00103486 | | |
| P-27837 | 11/1/2017 | RE: Safe Medication Disposal Kiosk locations for phase 2.1 | WAGFLAG00103582 | WAGFLAG00103584 | | |
| P-27838 | 8/6/2010 | Re: Fw: POWER concerns - June 2010 - FYI | WAGFLAG00104679 | WAGFLAG00104681 | | |
| P-27839 | 11/16/2017 | Re: GFD | WAGFLAG00108808 | WAGFLAG00108811 | | |
| P-27840 | 10/20/2015 | Fwd: SENATE COMMITTEE TO TACKLE PATIENTS' PAIN MED PROBLEMS | WAGFLAG00109901 | WAGFLAG00109903 | | |
| P-27841 | 12/10/2012 | RE: Question from FL | WAGFLAG00111186 | WAGFLAG00111187 | | |
| P-27842 | 12/17/2012 | Inventory checks in PCC | WAGFLAG00111575 | WAGFLAG00111577 | | |
| P-27843 | 5/19/2016 | RE: Override Quantity Request Rejected | WAGFLAG00113812 | WAGFLAG00113813 | | |
| P-27844 | 5/30/2012 | Word Copy of latest contingency plan | WAGFLAG00115968 | WAGFLAG00116065 | | |
| P-27845 | 5/17/2012 | FInal Contingency Task Force Plan | WAGFLAG00116066 | WAGFLAG00116163 | | |
| P-27846 | 9/18/2012 | FW: Final media statement | WAGFLAG00122828 | WAGFLAG00122830 | | |
| P-27847 | 6/12/2012 | CAH/FL store review status | WAGFLAG00122931 | WAGFLAG00122932 | | |
| P-27848 | 4/9/2012 | FL DEA Dispensing report - 4727 | WAGFLAG00123011 | WAGFLAG00123012 | | |
| P-27849 | 2/19/2012 | Fw: Orlando Loss of Controlled Substances | WAGFLAG00123645 | WAGFLAG00123647 | | |
| P-27850 | 11/25/2012 | Fw: Target Drug - Good Faith Dispensing Policy (TD-GFD) webinar - conference call materials | WAGFLAG00127192 | WAGFLAG00127242 | | |

CT4 Plaintiff's Supplemental Exhibit List 04.19.2022

| P-27851 | 11/20/2018 | Re: opioid crisis | WAGFLAG00130117 | WAGFLAG00130117 | | |
| P-27852 | 11/1/2017 | RE: October 30, 2017 Stat News | WAGFLAG00136919 | WAGFLAG00136923 | | |
| P-27853 | 8/24/2017 | FW: INFORM: Opioid and South Florida | WAGFLAG00137349 | WAGFLAG00137350 | | |
| P-27854 | 4/17/2012 | c2 | WAGFLAG00138151 | WAGFLAG00138180 | | |
| P-27855 | 4/17/2012 | c2 | WAGFLAG00138181 | WAGFLAG00138190 | | |
| P-27856 | 4/16/2012 | Re: Oxy PSC price change | WAGFLAG00138191 | WAGFLAG00138192 | | |
| P-27857 | 2/26/2016 | Staff RPh Presentation | WAGFLAG00140129 | WAGFLAG00140154 | | |
| P-27858 | 8/15/2015 | RE: GFD training for district managers | WAGFLAG00140879 | WAGFLAG00140881 | | |
| P-27859 | 7/2/2015 | Re: Pharmacy Access Issue | WAGFLAG00141025 | WAGFLAG00141027 | | |
| P-27860 | 10/6/2015 | RE: PHARMACY PANEL ADDRESS PAIN PATIENT PROBLEMS | WAGFLAG00142340 | WAGFLAG00142343 | | |
| P-27861 | 9/18/2012 | RE: CII Ordering Update - Select stores | WAGFLAG00146252 | WAGFLAG00146253 | | |
| P-27862 | 8/14/2015 | FW: Store #3963, 3/18/2009 documents included: 106 and police report) | WAGFLAG00153294 | WAGFLAG00153298 | | |
| P-27863 | 10/6/2015 | Re: 3428 robbery | WAGFLAG00153299 | WAGFLAG00153299 | | |
| P-27864 | 3/18/2021 | Re: ARNP sending fraudulent rx's | WAGFLAG00153517 | WAGFLAG00153518 | | |
| P-27865 | 11/13/2017 | RE: Upcoming legislative bills on Controlled Substances | WAGFLAG00154532 | WAGFLAG00154534 | | |
| P-27866 | 8/20/2014 | RE: SOP for C2 Inspection INC000012088466 | WAGFLAG00155048 | WAGFLAG00155051 | | |
| P-27867 | 7/9/2014 | Re: *** Controlled Substance Ordering Immediate Action Required *** | WAGFLAG00155120 | WAGFLAG00155121 | | |
| P-27868 | 5/20/2014 | Fw: Override Quantity Request Rejected | WAGFLAG00155332 | WAGFLAG00155332 | | |
| P-27869 | 1/5/2015 | Override Quantity Request Rejected | WAGFLAG00155631 | WAGFLAG00155631 | | |
| P-27870 | 10/16/2015 | Email from J. Tomkiewicz to C. McGinn; 2015-10-16 Christine Baeder Phone Call | TEVA_MDL_A_02063723 | TEVA_MDL_A_02063728 | | |
| P-27871 | 8/10/2017 | Email from J. Tomkiewicz to C. McGinn; 2014-12-01 Richie Suspicious Order Report; 2015-06-25 Richie Suspicious Order Report; 2017-04-19 EMED Suspicious Order Report; 2017-06-08 EMED Suspicious Order Report; 2017-04-19 DV Medical Suspicious Order Report | TEVA_MDL_A_02342524 | TEVA_MDL_A_02342529 | | |
| P-27875 | 11/18/2014 | Re: C2 Policy Clarification | WAGFLAG00155992 | WAGFLAG00155992 | | |
| P-27876 | 11/25/2014 | RE: Reminder | WAGFLAG00155996 | WAGFLAG00155997 | | |
| P-27877 | 6/4/2018 | RE: Florida PDMP | WAGFLAG00156958 | WAGFLAG00156961 | | |
| P-27879 | 2/7/2015 | FW: GFD | WAGFLAG00159176 | WAGFLAG00159189 | | |
| P-27898 | 2/8/2015 | RE: Coupon for Oxycontin | WAGFLAG00162301 | WAGFLAG00162303 | | |
| P-27902 | 1/30/2012 | Email, SOM follow up; Due_Diligence_McKesson | ALLERGAN_MDL_03401836 | ALLERGAN_MDL_03401841 | | |
| P-27910 | N/A | Few Good Men | TEVA_MDL_A_00715631 | TEVA_MDL_A_00715631 | | |
| P-27929 | N/A | Centers for Disease Control and Prevention | N/A | N/A | | |
| P-27945 | N/A | Database/Data Set: Walgreens Flagged Ohio Orders Data | WAGMDL00400360 | WAGMDL00400360 | | |
| P-27946 | N/A | Database/Data Set: Walgreens Ohio CSO Override History Data | WAGMDL00400358 | WAGMDL00400358 | | |
| P-27947 | N/A | Database/Data Set: Walgreens Ohio Current Ceiling Limits Data | WAGMDL00400359 | WAGMDL00400359 | | |
| P-27951 | N/A | Database/Data Set: Medispan Data Price Rx Pro | N/A | N/A | | |
| P-27952 | N/A | Database/Data Set: First Databank | N/A | N/A | | |
| P-27953 | N/A | Database/Data Set: Anonymized High MME Patients Claims Data. Exhibit A to Plaintiff's responses to Manufacturer Interrogatories 6, 7 and 10 & Pharmacy Interrogatories 2 and 3 | N/A | N/A | | |
| P-27954 | 2/4/2014 | FW: Override Quantity Request Rejected | WAGFLAG00166588 | WAGFLAG00166588 | | |
| P-27957 | N/A | High def video - Pain Lingers (Fentora) | TEVA_NY_01011124 | TEVA_NY_01011124 | | |
| P-27959 | 11/1/2007 | A Supplement to: Resident & Staff Physician Pain: Improving patient Outcomes and Optimizing Risk in Opioid Therapy of Chronic Pain. (November / December 2007); Medical Center Briefings: Managing Pain: Improving Patient Outcomes and Minimizing Risk in Opioid Therapy of Chronic Pain, a CME program supported by an educational grant from Cephalon | TEVA_MDL_A_00835445 | TEVA_MDL_A_00835622 | | |
| P-27960 | 6/9/2015 | Str 6751 | WAGFLAG00172534 | WAGFLAG00172534 | | |
| P-27962 | 12/28/2011 | FDA letter approving Teva's Actiq REMS, with attached REMS | TEVA_MDL_A_07679381 | TEVA_MDL_A_07679878 | | |
| P-27971 | N/A | Pain Products Learning System document re Opiophobia | TEVA_MDL_A_00404998 | TEVA_MDL_A_00405071 | | |
| P-27974 | N/A | McGinn white paper email | TEVA_MDL_A_01453866 | TEVA_MDL_A_01453897 | | |
| P-27975 | N/A | DDMAC Meeting Minutes and Concerns re Off-Label Promotion | TEVA_MDL_A_01584973 | TEVA_MDL_A_01584987 | | |
| P-27976 | 10/8/2018 | Annual Review Pre-Read | WAGFLAG00172609 | WAGFLAG00172622 | | |
| P-27977 | 12/4/2019 | Partnering | WAGFLAG00172850 | WAGFLAG00172850 | | |

| P-27978 | N/A | Email and PPT titled "Evolving Roles, Same Goals The Changing Landscape of Pain Management"; Email re ERSG Video Script with Script Attached Unbranded PAINWeek Presentation_To Faculty | TEVA_MDL_A_08652121 | TEVA_MDL_A_08652172 | | |
| P-27980 | N/A | Teva Market Share Report Distribution List Sept 2008 | TEVA_MDL_A_12150090 | TEVA_MDL_A_12150362 | | |
| P-27983 | N/A | High def video - Glengarry Glen Ross video | TEVA_NY_01011127 | TEVA_NY_01011127 | | |
| P-27984 | 5/31/2018 | FW: Request- DMs, C2 Time Delay Go-Live | WAGFLAG00173730 | WAGFLAG00173758 | | |
| P-27987 | N/A | Pain Matters Documents Combined [composite exhibit] | TEVA_MDL_A_08657349 | composite | | |
| P-27988 | 5/22/2018 | RE: Mandatory Drugs for Time Delay door in new safe | WAGFLAG00178340 | WAGFLAG00178342 | | |
| P-27990 | 5/17/2018 | RE: CII safe information request | WAGFLAG00178394 | WAGFLAG00178415 | | |
| P-27992 | 12/12/2017 | Re: Pharmacy Bills | WAGFLAG00180126 | WAGFLAG00180128 | | |
| P-27993 | 1/12/2017 | Re: ARNP's/PA's prescribing controls | WAGFLAG00180610 | WAGFLAG00180611 | | |
| P-27995 | 4/14/2014 | FW: ABC Controlled Substances Thresholds | WAGFLAG00182104 | WAGFLAG00182105 | | |
| P-27996 | 8/28/2008 | Cephalon Guilty Plea Agreement | N/A | N/A | | |
| P-27999 | N/A | Teva Completes Acquisition of Actavis Generics Press Release | N/A | N/A | | |
| P-28000 | N/A | Appendix 2 - Topic 3 - Boards of Directors | N/A | N/A | | |
| P-28002 | N/A | Appendix 5-Topic 11 | N/A | N/A | | |
| P-28004 | N/A | Austin Powers sales video - high def | TEVA_NY_01011128 | TEVA_NY_01011128 | | |
| P-28021 | 2010 | Branded Strategic Sourcing, EDI 852/867 requirements | CAH_MDL2804_02103498 | CAH_MDL2804_02103527 | | |
| P-28023 | 2/9/2011 | Re: Controls | WAGFLAG00182357 | WAGFLAG00182357 | | |
| P-28024 | 7/6/2011 | Controlled Substance Update: Florida Prescription Drug Monitoring Program | WAGFLAG00204896 | WAGFLAG00204896 | | |
| P-28026 | 12/2/2011 | Background to share with stores on CII | WAGFLAG00205509 | WAGFLAG00205510 | | |
| P-28030 | 12/13/2012 | Summary: Capital Wholesale | ALLERGAN_MDL_02187194 | ALLERGAN_MDL_02187195 | | |
| P-28031 | 5/21/2015 | Kick Off.one | ALLERGAN_MDL_03755062 | ALLERGAN_MDL_03755078 | | |
| P-28033 | 5/16/2013 | FW: ANDA Update | WAGFLAG00206272 | WAGFLAG00206274 | | |
| P-28034 | 2/9/2018 | Fwd: Update: Safe Medication Disposal Expansion 2018 - Program Rollout | WAGFLAG00216964 | WAGFLAG00216978 | | |
| P-28036 | 7/10/2012 | sheet from Jupiter | WAGFLAG00222027 | WAGFLAG00222031 | | |
| P-28037 | 12/8/2015 | FW: Controlled Substance Standards Committee | WAGFLAG00225084 | WAGFLAG00225414 | | |
| P-28039 | 11/16/2015 | RE: Community Inspection Form | WAGFLAG00225444 | WAGFLAG00225446 | | |
| P-28053 | 5/5/2015 | RE: FYI - FL BOP : Controlled Substance Committee Meeting | WAGFLAG00228110 | WAGFLAG00228112 | | |
| P-28068 | 3/14/2016 | Fwd: GFD processes | WAGFLAG00239479 | WAGFLAG00239479 | | |
| P-28069 | 4/9/2013 | Re: Monday's Lunch Notes | WAGFLAG00255026 | WAGFLAG00255029 | | |
| P-28070 | 2/15/2012 | Fw: Pharmacy Complaints | WAGFLAG00255668 | WAGFLAG00255669 | | |
| P-28072 | 7/23/2010 | Handling Pain Management RXs | WAGFLAG00255766 | WAGFLAG00255766 | | |
| P-28074 | 9/22/2012 | Fw: Meeting with FMA and Retail Federation | WAGFLAG00260091 | WAGFLAG00260095 | | |
| P-28084 | 11/13/2015 | GFD Meeting Notes | WAGFLAG00260286 | WAGFLAG00260287 | | |
| P-28086 | 7/16/2014 | Controlled Substance Dispensing Trends | WAGFLAG00261907 | WAGFLAG00261913 | | |
| P-28087 | 5/6/2013 | Fwd: Pain Management- Clinical Information | WAGFLAG00277036 | WAGFLAG00277073 | | |
| P-28093 | 1/27/2014 | FW: Controls Removed From Formulary | WAGFLAG00277213 | WAGFLAG00277215 | | |
| P-28098 | 7/8/2008 | Re: Fw: Walgreen stores Puerto Rico | WAGFLAG00302134 | WAGFLAG00302143 | | |
| P-28099 | 6/19/2013 | top 200 sold and dispensed quantities | WAGFLAG00515869 | WAGFLAG00515871 | | |
| P-28107 | 4/16/2014 | RE: LEAP Content Review - Planning and Engagement and FE Rx Alliance - Response requested by 4/18 | WAGFLAG00576506 | WAGFLAG00576669 | | |
| P-28110 | 5/4/2010 | Fw: updated document - Response to Kermit - FL plan to win deux | WAGFLAG00629227 | WAGFLAG00629242 | | |
| P-28113 | 4/19/2010 | Fw: Pharmacy Operations Sales and Profit Plan | WAGFLAG00630852 | WAGFLAG00630887 | | |
| P-28117 | 4/19/2010 | updated document - Response to Kermit - FL plan to win deux | WAGFLAG00630888 | WAGFLAG00630901 | | |
| P-28124 | 1970 | HR 91-1444 - Comprehensive Drug Abuse Prevention & Control Act House Report | N/A | N/A | | |
| P-28126 | 4/23/2010 | March 2010 IMS Market Share Report | WAGFLAG00631013 | WAGFLAG00631017 | | |
| P-28134 | 5/18/2011 | Re: Fw: Wagner blog feedback - POWER - FYI | WAGFLAG00633097 | WAGFLAG00633100 | | |
| P-28140 | 1/28/2016 | Re: FPA ACTION ALERT - Bill Addressing Network Closure Pending | WAGFLAG00735009 | WAGFLAG00735013 | | |
| P-28142 | 1/13/2013 | FW: ITOE Meeting Recap and Action Items | WAGFLAG00768506 | WAGFLAG00768510 | | |
| P-28153 | 12/3/2012 | Re: GFD | WAGFLAG00769393 | WAGFLAG00769395 | | |
| P-28161 | 12/3/2012 | FW: Holiday Trade Meetings Field Feedback Week 1 ***DUE by Noon 12/4/14*** | WAGFLAG00924190 | WAGFLAG00924194 | | |

164

CT4 Plaintiff's Supplemental Exhibit List 04.19.2022

| P-28163 | 1/13/2012 | CDC Morbidity and Mortality Weekly Report, CDC Grand Rounds: Prescription Drug Overdoses - a US Epidemic | N/A | N/A | | |
|---|---|---|---|---|---|---|
| P-28180 | 7/28/2004 | Letter to Cristina V. Beato, Acting Assistant Secretary for Health from the Department of Justice & DEA | N/A | N/A | | |
| P-28182 | 2/13/2020 | RE: BioPharma One Plan Steering Committee | WAGFLAG00932351 | WAGFLAG00932398 | | |
| P-28195 | 4/24/2012 | Re: ACTION REQUIRED: Complete E-Mail Pre-Migration Activities | WAGFLAG01159539 | WAGFLAG01159540 | | |
| P-28201 | 1/3/2017 | RE: Informational | WAGFLAG01268362 | WAGFLAG01268363 | | |
| P-28202 | N/A | Annual Performance Review for Managers | N/A | N/A | | |
| P-28207 | N/A | Hearing before Subcommittee on oversight and investigations | N/A | N/A | | |
| P-28209 | 11/27/2015 | FY16 Inventory Savings Goal | WAGFLAG01268632 | WAGFLAG01268634 | | |
| P-28210 | 6/20/2017 | Excerpt of Transcript of Proceedings Before the Honorable Judge Faber | N/A | N/A | | |
| P-28211 | 4/16/2019 | NWDA Controlled Substances Manual | HDA_MDL_000219360 | HDA_MDL_000219632 | | |
| P-28214 | 6/6/2012 | "American Pain: The Largest US Pill Mills Rise and Fall" Bloomberg | N/A | N/A | | |
| P-28215 | N/A | "The opioid epidemic_ How Congress and drug company lobbyists worked to neutralize the DEA" - Washington Post article | N/A | N/A | | |
| P-28216 | 5/29/2001 | I suggest that we consider sending the following via email fax and regular mail Tuesday: | PPLPC045000005405 | PPLPC045000005425 | | |
| P-28217 | 6/8/2001 | Re: Contemplated action to reduce the production quota for oxycodone | PKY181383991 | PKY181383994 | | |
| P-28219 | 2018 | 2018 DEA Controlled Substance Quotas 21 CFR 1303, Fed. Reg p 17329 from DOJ, DEA Diversion Control Division | N/A | N/A | | |
| P-28221 | 6/1/2018 | "Debunking the Myths of Controlled Substance Quotas, June 1, 2018 interview with J Rannazzisi Pharmacy Times | N/A | N/A | | |
| P-28257 | 4/22/2019 | Opioids and ORC - How they are linked | WAGFLAG01271955 | WAGFLAG01271967 | | |
| P-28260 | 4/4/2017 | Fwd: FYI | WAGFLAG01284019 | WAGFLAG01284019 | | |
| P-28267 | 2/4/2014 | Market Meeting Notes | WAGFLAG01309341 | WAGFLAG01309348 | | |
| P-28288 | 2006 | Walgreens - 10ks 2006- present | N/A | N/A | | |
| P-28294 | 2017 | HBO Documentary "Warning this Drug will kill you" 2017 | N/A | N/A | | |
| P-28295 | 1/1/2004 | Chemical Handler's 754 Manual A Guide to Chemical Control Regulations | CAH_MDL_PRIORPROD_DEA07_01198690 | CAH_MDL_PRIORPROD_DEA07_01198758 | | |
| P-28296 | 3/10/2014 | Override Quantity Request Rejected | WAGFLAG01392190 | WAGFLAG01392190 | | |
| P-28297 | 5/5/2011 | Prescription Drug Abuse Healthcare & Pharmacy Workgroup Resolution Advocating Support for the PDMP | WAGFLAG01535886 | WAGFLAG01535888 | | |
| P-28298 | 7/7/2014 | FW: Basic Control Initiative (BCI) Results / Rx Health & Wellness | WAGFLAG01542605 | WAGFLAG01542606 | | |
| P-28300 | N/A | Mary Woods 30(b)(6) Deposition - Dep Aid | N/A | N/A | | |
| P-28301 | 1/6/2016 | Email re SOMS - Policy & Process Flow | MULTI2961603 | MULTI2961617 | | |
| P-28304 | 2/5/2012 | Email re January 2012 Invoice | ALLERGAN_NY_00039037 | ALLERGAN_NY_00039057 | | |
| P-28319 | 9/27/2010 | DOJ Investigation of Vintage Pharmaceuticals, LLC | PAR_OPIOID_MDL_0002102288 | PAR_OPIOID_MDL_0002102310 | | |
| P-28338 | 4/8/2008 | The 7 Essentials: The Endo Pharmaceuticals Story (Video included) https://www.youtube.com/watch?v=6fqFOy-bZ1k&t=233s | N/A | N/A | | |
| P-28338 | 9/14/2012 | RE: Jupiter Whse | WAGFLAG01543961 | WAGFLAG01543961 | | |
| P-28346 | N/A | Youtube video with Portenoy explaining how he would use Porter and Jick and other studies to destigmatize opioids | N/A | N/A | | |
| P-28365 | 10/24/1970 | Comprehensive Drug Abuse Prevention and Control Act of 1970, Public Law 91-513, October 27, 1970, | N/A | N/A | | |
| P-28372 | 9/15/2009 | McKinsey Project Sales Slides | WAGFLAG01544406 | WAGFLAG01544457 | | |
| P-28390 | 1/4/2012 | Fw: Yesterday's PSC Stats | WAGFLAG01784948 | WAGFLAG01784953 | | |
| P-28391 | 2/7/2011 | FYI: PSC Community vs Community Challenge | WAGFLAG01784957 | WAGFLAG01784959 | | |
| P-28392 | 5/25/2012 | Follow-up to Conference Call: Call Center Outreach | WAGFLAG01844479 | WAGFLAG01844481 | | |
| P-28393 | 5/23/2014 | FW: GFD Comments | WAGFLAG01844663 | WAGFLAG01844664 | | |
| P-28394 | 11/9/2016 | Excellent service please///FL Blue Reg 12 counties Walgreens exclusive | WAGFLAG01845297 | WAGFLAG01845298 | | |
| P-28395 | 4/18/2015 | FW: Monthly Operating Performance Meeting | WAGFLAG02102127 | WAGFLAG02102377 | | |
| P-28396 | 7/29/2016 | WAG.POL.RIG-003.pdf | WAGFLAG02276782 | WAGFLAG02276787 | | |

165

| P-28397 | 12/3/2020 | WBA.DPR-1.pdf | WAGFLAG02276845 | WAGFLAG02276857 | | |
| P-28398 | 2/6/2013 | Government Affairs Week In Review - Weeks Ending 1/25 & 2/1/13 | WAGFLAG02299560 | WAGFLAG02299572 | | |
| P-28399 | 10/24/2013 | From the Government Affairs Week In Review - Weeks Ending 10/11 & 10/18/13 | WAGFLAG02318314 | WAGFLAG02318316 | | |
| P-28400 | 8/1/2013 | RE: State Political Activity Updates | WAGFLAG03014766 | WAGFLAG03014768 | | |
| P-28401 | 1/22/2018 | State & Local Team Meeting Agenda | WAGFLAG03054941 | WAGFLAG03054974 | | |
| P-28402 | 5/25/2018 | RE: Rx Technician BOP Letters 05-2018 | WAGFLAG03081972 | WAGFLAG03081974 | | |
| P-28403 | 6/17/2013 | FW: Contract Received | WAGFLAG03104116 | WAGFLAG03104119 | | |
| P-28404 | 10/26/2021 | FL Supplemental Custodian Production Full Time Period (2021.10.26).xlsx | WAGFLAG03133638 | WAGFLAG03133638 | | |
| P-28405 | 11/12/2012 | Political Budget FY2013 | WAGFLAG03135900 | WAGFLAG03135952 | | |
| P-28406 | 5/25/2012 | Video/Audio Conference Call | WAGFLAG03151210 | WAGFLAG03151226 | | |
| P-28407 | 10/25/2013 | RE: F.D.A. Seeks Tighter Control on Prescriptions for Class of Painkillers | WAGFLAG03671451 | WAGFLAG03671453 | | |
| P-28408 | 4/23/2009 | Re: Fw: Rx Strategy and Deliverables - NEED ACTION | WAGFLAG03797628 | WAGFLAG03797656 | | |
| P-28409 | 6/18/2011 | Re Str 6674 oxycodone robbery 6/18/11, 8:30pm, no injuries | WAGFLDEA00000376 | WAGFLDEA00000380 | | |
| P-28410 | 8/19/2015 | FW: RHD Meeting - Govt. Relations Presentation | WAGMDAA00013008 | WAGMDAA00013030 | | |
| P-28411 | 9/15/2015 | BCI audit and November presentations | WAGMDL00014994 | WAGMDL00015015 | | |
| P-28412 | 11/1/2017 | RE: Xtampza ER and Florida Blue | WAGMDL00090707 | WAGMDL00090709 | | |
| P-28413 | 9/27/2012 | PDQ Email | WAGMDL00113825 | WAGMDL00113826 | | |
| P-28414 | 5/14/2013 | RE: C-2 ORDERS QUESTION | WAGMDL00240982 | WAGMDL00240984 | | |
| P-28415 | 12/19/2014 | Hysingla follow up | WAGMDL00253361 | WAGMDL00253457 | | |
| P-28416 | 1/26/2017 | RE: Drug takeback & conference call | WAGMDL00374175 | WAGMDL00374177 | | |
| P-28417 | 5/28/2015 | Florida Conference Call - Monday, June 1st at 11:00am EST | WAGMDL00508819 | WAGMDL00508825 | | |
| P-28418 | 6/26/2013 | Fwd: CII Communications | WAGMDL00528063 | WAGMDL00528064 | | |
| P-28419 | 1/19/2018 | E-Rx Presentation | WAGMDL00594359 | WAGMDL00594391 | | |
| P-28420 | 3/13/2015 | FW Response Requested - FL communications activities on access and abuse | WAGMDL00602538 | WAGMDL00602563 | | |
| P-28421 | 5/19/2016 | RE: Drug Take Back Event recap | WAGMDL00604282 | WAGMDL00604288 | | |
| P-28422 | 7/8/2014 | Fwd: BOD LRP Slide Talking Points | WAGMDL00705128 | WAGMDL00705143 | | |
| P-28423 | 4/6/2013 | FW: Board ABC Update discussion | WAGMDL00871290 | WAGMDL00871294 | | |
| P-28424 | 4/15/2012 | Pharmacy Health and Wellness Updates - 4/16 | WAGMDL00898166 | WAGMDL00898225 | | |
| P-28425 | 11/5/2012 | RE: G-II budget | WAGMDL00931239 | WAGMDL00931241 | | |
| P-28426 | 3/21/2013 | Status 3-21-13 | WAGMDL00981050 | WAGMDL00981053 | | |
| P-28427 | 10/11/2012 | Re: Good Faith Dispensing - High Risk Products Discussion | WAGMDL01132862 | WAGMDL01132863 | | |
| P-28428 | 5/5/2016 | RE: PAC Presentation + Question | WAGMDL01186052 | WAGMDL01186072 | | |
| P-28429 | 11/3/2017 | Re: from MIRS | WAGMIAG00006205 | WAGMIAG00006206 | | |
| P-28430 | 7/31/2019 | In the Matter of the Accusation Against John Winthrop Pierce MD | N/A | N/A | | |
| P-28431 | 12/17/2013 | S.F. doctor charged in homeless drug ring (SF Gate) | N/A | N/A | | |
| P-28432 | 1/28/2014 | In the Matter of the Accusation Against Collin Leong MD | N/A | N/A | | |
| P-28433 | 9/10/2021 | Hourigan LinkedIn profile | N/A | N/A | | |
| P-28434 | 11/21/2016 | Golnaz Kamali vs. Walgreen Co. | N/A | N/A | | |
| P-28435 | 7/3/2017 | Full and Complete Confidential Settlement Agreement and Release of Claims (Kamali) | N/A | N/A | | |
| P-28436 | 9/17/2021 | Lowe LinkedIn profile | N/A | N/A | | |
| P-28437 | 11/3/2021 | Wong LinkedIn profile | N/A | N/A | | |
| P-28438 | N/A | Ferry LinkedIn profile | N/A | N/A | | |
| P-28439 | 11/4/2019 | Walgreens Co. Records & Information Retention Schedule | N/A | N/A | | |
| P-28440 | 2/1/2020 | Walgreens Pharmacy Record Keeping Policy | N/A | N/A | | |
| P-28441 | 1/17/2019 | Walgreens Written 30(b)(6) Responses (CT1) | N/A | N/A | | |
| P-28442 | 7/20/2020 | Walgreens Responses and Objections to Plaintiff's First Set of Request for Production (CT4) | N/A | N/A | | |
| P-28443 | 12/28/2020 | Walgreens Responses and Objections to Plaintiff's First Set of Interrogatories (CT4) | N/A | N/A | | |
| P-28444 | 12/28/2020 | Walgreens Responses and Objections to Plaintiff's Second Set of Request for Production (CT4) | N/A | N/A | | |
| P-28445 | 2/15/2021 | Walgreens Written Responses to Certain 30(b)(6) Topics (CT3) | N/A | N/A | | |
| P-28446 | 2/26/2021 | Walgreens Written Responses to Certain 30(b)(6) Topics (CT3) | N/A | N/A | | |

| P-28447 | 3/8/2021 | Walgreens Objections and Responses to Plaintiff's First Set of Interrogatories NS Defendants (CT4) | N/A | N/A | | |
| P-28448 | 3/31/2021 | Walgreens Supp Responses and Objections to Plaintiff's First Set of Interrogatories (CT4) | N/A | N/A | | |
| P-28449 | 5/7/2021 | Walgreens 2nd Supp Responses and Objections to Plaintiff's First Set of Interrogatories (CT4) | N/A | N/A | | |
| P-28450 | 5/7/2021 | Walgreens Supp Objections and Responses to Plaintiff's First Set of Interrogatories NS Defendants (CT4) | N/A | N/A | | |
| P-28451 | 6/28/2021 | Walgreens Responses and Objections to Plaintiff's Third Set of Request for Production (CT4) | N/A | N/A | | |
| P-28452 | 10/18/2021 | Walgreens Responses and Objections to Plaintiff's Fourth Set of Request for Production (CT4) | N/A | N/A | | |
| P-28453 | 11/11/2021 | Walgreens Answers and Objections to Plaintiff's Second Set of Interrogatories NS Defendants (CT4) | N/A | N/A | | |
| P-28454 | 11/12/2021 | Defendant Walgreens Written Responses to Certain of Plaintiff's' Rule 30(b)(6) Topics (CT4) | N/A | N/A | | |
| P-28455 | 11/12/2021 | Walgreens Answers and Objections to Plaintiff's Second Set of Interrogatories (CT4) | N/A | N/A | | |
| P-28456 | 11/12/2021 | Walgreens Responses and Objections to Plaintiff's Fifth Set of Request for Production (CT4) | N/A | N/A | | |
| P-28457 | 11/12/2021 | Walgreens Responses and Objections to Plaintiff's' First Set of Request for Admissions (CT4) | N/A | N/A | | |
| P-28458 | 12/9/2021 | Walgreens 30(b)(6) Topics 2 and 3 | N/A | N/A | | |
| P-28459 | 12/17/2021 | Walgreens 3rd Supp Responses and Objections to Plaintiff's First Set of Interrogatories (CT4) | N/A | N/A | | |
| P-28460 | 12/23/2021 | Walgreens 1st Supp Responses and Objections to Plaintiff's Fifth Set of Request for Production (CT4) | N/A | N/A | | |
| P-28461 | 12/23/2021 | Walgreens 1st Supp Responses and Objections to Plaintiff's First Set of Requests for Admission (CT4) | N/A | N/A | | |
| P-28462 | 12/23/2021 | Walgreens 1st Supp Responses and Objections to Plaintiff's Second Set of Interrogatories (CT4) | N/A | N/A | | |
| P-28463 | 12/23/2021 | Rebuttal and Supplemental Expert Report, Anna Lembke M.D. | N/A | N/A | | |
| P-28464 | 12/31/2020 | ARCOS Retail Drug Summary Reports, Drug Enforcement Administration, 2020 | N/A | N/A | | |
| P-28465 | 10/5/2021 | McCann CT4 Appendix 1 Craig McCann Resume | N/A | N/A | | |
| P-28466 | 10/5/2021 | McCann CT4 Appendix 2 Corrections to the ARCOS Data | N/A | N/A | | |
| P-28467 | 10/5/2021 | McCann CT4 Appendix 3 Frequency and Definition of Transaction Codes | N/A | N/A | | |
| P-28468 | 10/5/2021 | McCann CT4 Appendix 4 Corrections to DEA's NDC Dictionary | N/A | N/A | | |
| P-28469 | 10/5/2021 | McCann CT4 Appendix 5 MME Conversion Factors (from CDC) | N/A | N/A | | |
| P-28470 | 10/5/2021 | McCann CT4 Appendix 6 MME on Base Weight and on Label | N/A | N/A | | |
| P-28471 | 10/5/2021 | McCann CT4 Appendix 7 Processing the Dispensing Data | N/A | N/A | | |
| P-28472 | 10/5/2021 | McCann CT4 Appendix 8a. ARCOS Summary | N/A | N/A | | |
| P-28473 | 10/5/2021 | McCann CT4 Appendix 8b. ARCOS Top-Down Reports | N/A | N/A | | |
| P-28474 | 10/5/2021 | McCann CT4 Appendix 8c. State Oxycodone and Hydrocodone MME Per Capita, 1997-2020 | N/A | N/A | | |
| P-28475 | 10/5/2021 | McCann CT4 Appendix 8d. All Seller 12 Opioid Drugs Distribution, by Zip Code and by Drug | N/A | N/A | | |
| P-28476 | 10/5/2021 | McCann CT4 Appendix 9a. Distributor Reports | N/A | N/A | | |
| P-28477 | 10/5/2021 | McCann CT4 Appendix 9b. Average and Total Shipments to Walgreens | N/A | N/A | | |
| P-28478 | 10/5/2021 | McCann CT4 Appendix 9c. Average and Total Shipments from Walgreens | N/A | N/A | | |
| P-28479 | 10/5/2021 | McCann CT4 Appendix 9d. All Defendants, Combined and Individually, 12 Opioid Drug Distribution by Defendant | N/A | N/A | | |
| P-28480 | 10/5/2021 | McCann CT4 Appendix 9e. All Defendants, Combined and Individually, 12 Opioid Drug Distribution by Drug Code | N/A | N/A | | |
| P-28481 | 10/5/2021 | McCann CT4 Appendix 9f. Individual Defendant Oxycodone Distribution in San Francisco County, CA | N/A | N/A | | |

| | | | | | |
|---|---|---|---|---|---|
| P-28482 | 10/5/2021 | McCann CT4 Appendix 9g. Individual Defendant Hydrocodone Distribution in San Francisco County, CA | N/A | N/A | |
| P-28483 | 10/5/2021 | McCann CT4 Appendix 9h. San Francisco County, CA Flagged Distributor Defendant Transaction Reports | N/A | N/A | |
| P-28484 | 10/5/2021 | McCann CT4 Appendix 10a. Pharmacy Reports | N/A | N/A | |
| P-28485 | 10/5/2021 | McCann CT4 Appendix 10b. Oxycodone and Hydrocodone Distribution to Individual Pharmacies by All Distributors | N/A | N/A | |
| P-28486 | 10/5/2021 | McCann CT4 Appendix 10c. Oxycodone and Hydrocodone Distribution to Individual Pharmacies by Defendant | N/A | N/A | |
| P-28487 | 10/5/2021 | McCann CT4 Appendix 10d. Pharmacy Reports on Combined Walgreens Stores | N/A | N/A | |
| P-28488 | 10/5/2021 | McCann CT4 Appendix 10e. Flagged Chain Pharmacy Defendant Transaction Reports | N/A | N/A | |
| P-28489 | 10/5/2021 | McCann CT4 Appendix 10f. Summary of Dispensing Red Flag Analysis All Walgreens Stores | N/A | N/A | |
| P-28490 | 10/5/2021 | McCann CT4 Appendix 10g. Summary of Dispensing Red Flag Analysis Selected 12 Walgreens Stores | N/A | N/A | |
| P-28491 | 10/5/2021 | McCann CT4 Appendix 10h. Dispensing Data Quality Summary | N/A | N/A | |
| P-28492 | 10/5/2021 | McCann CT4 Appendix 10i. Walgreens Market Share | N/A | N/A | |
| P-28493 | 10/5/2021 | McCann CT4 Appendix 10j. High Dosage Patient Summary | N/A | N/A | |
| P-28494 | 10/5/2021 | McCann CT4 Appendix 10k. Single Ingredient Drug Summary | N/A | N/A | |
| P-28495 | 10/5/2021 | McCann CT4 Appendix 11a. Manufacturer Attribution of Flagged Distributor Transactions | N/A | N/A | |
| P-28496 | 10/5/2021 | McCann CT4 Appendix 11b. Flagged Manufacturer Defendant Transaction Reports | N/A | N/A | |
| P-28497 | 10/5/2021 | McCann CT4 Appendix 11c. Actavis_Watson Flagging Algorithm | N/A | N/A | |
| P-28498 | 10/5/2021 | McCann CT4 Appendix 11d. Production Bates Summary | N/A | N/A | |
| P-28499 | 10/5/2021 | McCann CT4 Appendix 11e. Manufacturer Monthly Bar Chart | N/A | N/A | |
| P-28500 | 10/5/2021 | Craig J. McCann, Ph.D, CFA Report Coding and Files for 10.5.2021 Report. CODE TO PRODUCE | N/A | N/A | |
| P-28501 | 10/26/2021 | McCann CT4 Supplemental Report | N/A | N/A | |
| P-28502 | 10/26/2021 | McCann CT4 Supplemental Report - Appendix 1 - Column Headers of Walgreens' Electronic Notes | N/A | N/A | |
| P-28503 | 10/26/2021 | McCann CT4 Supplemental Report - Appendix 2 - Confidence Intervals for Sample Observations | N/A | N/A | |
| P-28504 | 10/26/2021 | McCann CT4 Supplemental Report - Appendix 3 - CA CURES | N/A | N/A | |
| P-28505 | 10/26/2021 | Craig J. McCann, Ph.D., CFA Report Coding and Files for 10.26.2021 Supplemental Report | N/A | N/A | |
| P-28506 | 12/23/2021 | Craig J. McCann, Ph.D., CFA Report Coding and Files for 12.23.2021 Rebuttal Report | N/A | N/A | |
| P-28507 | 2/17/2022 | McCann CT4 Second Supplemental Report | N/A | N/A | |
| P-28508 | 2/17/2022 | McCann CT4 Second Supplemental Report - Appendix 1 - Column Headers of Walgreens' Electronic Notes | N/A | N/A | |
| P-28509 | N/A | San Francisco Processed ARCOS | N/A | N/A | |
| P-28510 | N/A | CA Processed ARCOS | N/A | N/A | |
| P-28511 | 5/31/2019 | Allergan Finance, LLC's First Amended Objections and Responses to Plaintiff's Fourth Set of Interrogatories, All Cases, | N/A | N/A | |
| P-28512 | N/A | Walgreens Electronic Notes Composite | WAGSFDATA00004 - WAGSFDATA00020 | Composite | |
| P-28513 | 11/4/2020 | Walgreens Transactional Data | WAGCASF00000002; WAGCASF00000006 | Composite | |
| P-28514 | N/A | AmerisourceBergen's Transactional Data | ABDC-SF-FED00000001 - ABDC-SF-FED00000011, ABDC-SF-FED00001215, ABDC-SF-FED00001225 - ABDC-SF-FED00001226, ABDC-SF-FED00001247 - ABDC-SF-FED00001288 | Composite | |
| P-28515 | N/A | Cardinal Health's Transactional Data | CAH_FEDSF_0000011_HIGHLY CONFIDENTIAL | CAH_FEDSF_0000011_HIGHLY CONFIDENTIAL | |
| P-28516 | N/A | McKesson's Transactional Data | MCK-SF-00000003_HIGHLY CONFIDENTIAL | MCK-SF-00000003_HIGHLY CONFIDENTIAL | |
| P-28517 | N/A | Walgreens dispensing data and due diligence materials | N/A | N/A | |
| P-28518 | N/A | Walgreens Dispensing Data | WAGSFDATA00001 | WAGSFDATA00003 | |
| P-28519 | N/A | US Census Data | N/A | N/A | |

CT4 Plaintiff's Supplemental Exhibit List 04.19.2022

| P-28520 | N/A | Processed Walgreens Dispensing Data | N/A | N/A | | |
|---|---|---|---|---|---|---|
| P-28521 | N/A | Processed Distribution Data | N/A | N/A | | |
| P-28522 | 5/14/2021 | CURES Data - Produced 5/14/2021 | N/A | N/A | | |
| P-28523 | 10/5/2021 | CURES Data - Produced 10/5/2021 | N/A | N/A | | |
| P-28524 | 1/12/2022 | CURES Data - Produced 1/12/2022 | N/A | N/A | | |
| P-28525 | 10/31/2012 | Watson completed the acquisition of Actavis on October 31, 2012 (see https://www.sec.gov/Archives/edgar/data/0001578845/0001193125 14066242/d648811d10k.htm | N/A | N/A | | |
| P-28526 | 5/1/1998 | Agresti, A., & Coull, B. A. (1998). Approximate Is Better than "Exact" for Interval Estimation of Binomial Proportions. The American Statistician, 52(2), 119. https://doi.org/10.2307/2685469 | N/A | N/A | | |
| P-28527 | N/A | WAG Hard Copy Scripts - Composite of Walgreens Store 01126 | WAGCASF00309584 - WAGCASF00309678; WAGCASF00309682 - WAGCASF00310020; WAGCASF00310974 - WAGCASF00311219; WAGCASF00333506 - WAGCASF00333515 | Composite | | |
| P-28528 | N/A | WAG Hard Copy Scripts - Composite of Walgreens Store 01327 | WAGCASF00310039 - WAGCASF00310073; WAGCASF00310078 - WAGCASF00310098; WAGCASF00310101 - WAGCASF00310144; WAGCASF00311289 - WAGCASF00311533; WAGCASF00312435 - WAGCASF00312565; WAGCASF00312569 - WAGCASF00312780; WAGCASF00333563 - WAGCASF00333661; WAGCASF00333931 - WAGCASF00333948 | Composite | | |
| P-28529 | N/A | WAG Hard Copy Scripts - Composite of Walgreens Store 02088 | WAGCASF00311670 - WAGCASF00311729; WAGCASF00312781 - WAGCASF00312895; WAGCASF00333662 - WAGCASF00333815; WAGCASF00334418 - WAGCASF00334553; WAGCASF00335281 - WAGCASF00335325 | Composite | | |
| P-28530 | N/A | WAG Hard Copy Scripts - Composite of Walgreens Store 04318 | WAGCASF00312896 - WAGCASF00312952; WAGCASF00333816 - WAGCASF00333830; WAGCASF00334301 | Composite | | |
| P-28531 | N/A | WAG Hard Copy Scripts - Composite of Walgreens Store 04558 | WAGCASF00310021 - WAGCASF00310038; WAGCASF00311220 - WAGCASF00311236; WAGCASF00333516 - WAGCASF00333521; WAGCASF00334554 - WAGCASF00334562 | Composite | | |
| P-28532 | N/A | WAG Hard Copy Scripts - Composite of Walgreens Store 04609 | WAGCASF00310263 - WAGCASF00310413; WAGCASF00311730 - WAGCASF00311788; WAGCASF00312953 - WAGCASF00313291 | Composite | | |
| P-28533 | N/A | WAG Hard Copy Scripts - Composite of Walgreens Store 05487 | WAGCASF00310414 - WAGCASF00310480; WAGCASF00311789 - WAGCASF00312379; WAGCASF00313292 - WAGCASF00313300; WAGCASF00334302 - WAGCASF00334417 | Composite | | |
| P-28534 | N/A | WAG Hard Copy Scripts - Composite of Walgreens Store 05599 | WAGCASF00311237 - WAGCASF00311288; WAGCASF00333831 - WAGCASF00333930; WAGCASF00334563 - WAGCASF00334597 | Composite | | |
| P-28535 | N/A | WAG Hard Copy Scripts - Composite of Walgreens Store 07044 | WAGCASF00312380 - WAGCASF00312434; WAGCASF00333491 - WAGCASF00333505; WAGCASF00334598 - WAGCASF00334621 | Composite | | |
| P-28536 | N/A | WAG Hard Copy Scripts - Composite of Walgreens Store 11385 | WAGCASF00313301 - WAGCASF00314273; WAGCASF00333522 - WAGCASF00333562; WAGCASF00334622 - WAGCASF00334983 | Composite | | |
| P-28537 | N/A | WAG Hard Copy Scripts - Composite of Walgreens Store 13666 | WAGCASF00311534 - WAGCASF00311580; WAGCASF00334984 - WAGCASF00335115; WAGCASF00335326 - WAGCASF00335565 | Composite | | |
| P-28538 | N/A | WAG Hard Copy Scripts - Composite of Walgreens Store 13668 | WAGCASF00310145 - WAGCASF00310262; WAGCASF00311581 - WAGCASF00311669; WAGCASF00333949 - WAGCASF00334300; WAGCASF00335116 - WAGCASF00335280 | Composite | | |

CT4 Plaintiff's Supplemental Exhibit List 04.19.2022

| | | | | | | |
|---|---|---|---|---|---|---|
| P-28539 | N/A | SF Sample Prescription Summary - Walgreens | N/A | N/A | | |
| P-28540 | N/A | Walgreens Suspicious Control Drug Order Report Composite | WAGMDL00852082; WAGMDL00852084; WAGMDL00852102; WAGMDL00852105; WAGMDL00852107; WAGMDL00852109-WAGMDL00852112; WAGMDL00852114-WAGMDL00852115; WAGMDL00852117; WAGMDL00852119; WAGMDL00852121-WAGMDL00852122; WAGMDL00852124-WAGMDL00852125; WAGMDL00852127; WAGMDL00852129; WAGMDL00852131; WAGMDL00852135; WAGMDL00852137; WAGMDL00852139; WAGMDL00852141; WAGMDL00852143; WAGMDL00852145-WAGMDL00852146; WAGMDL00852148-WAGMDL00852162; WAGMDL00852164-WAGMDL00852170; WAGMDL00852173-WAGMDL00852207; WAGMDL00852345; WAGMDL00852347; WAGMDL00852349; WAGMDL00852351; WAGMDL00852393; WAGMDL00852395; WAGMDL00852397; WAGMDL00852399; WAGMDL00852401; WAGMDL00852403; WAGMDL00852405; WAGMDL00852407; WAGMDL00852409; WAGMDL00852411; WAGMDL00999814;; WAGMDL01089094 - | Composite | | |
| P-28542 | N/A | WAG TD GFD and Refusal To Fill Composite | N/A | N/A | | |
| P-28543 | N/A | Trends in Medical Use of Opioids in the US 2006-2016 | N/A | N/A | | |
| P-28544 | 1/15/2019 | Opioid distribution trends (2006-2017) in the US Territories | N/A | N/A | | |
| P-28545 | 12/19/2019 | Ceiling Override Production - San Francisco | WAGCASF00000001 | WAGCASF00000001 | | |
| P-28546 | 9/28/2020 | Override Quantity Request Rejected | WAGCASF00014890 | WAGCASF00014890 | | |
| P-28547 | 4/6/2020 | Override Quantity Request Rejected | WAGCASF00065445 | WAGCASF00065445 | | |
| P-28548 | 9/29/2020 | Override Quantity Request Rejected | WAGCASF00066316 | WAGCASF00066316 | | |
| P-28549 | 4/5/2013 | Re: *** Controlled Substance Ordering Immediate Action Required *** | WAGCASF00017860 | WAGCASF00017860 | | |
| P-28550 | 12/22/2008 | DEA Compliance - Perrysburg Distribution Center | WAGMDL00757193 | WAGMDL00757211 | | |
| P-28551 | 10/7/2011 | Watson Susp Order Invest Report | ALLERGAN_MDL_02467197 | ALLERGAN_MDL_02467197 | | |
| P-28552 | 12/19/2011 | Capital Drug.one | ALLERGAN_MDL_03765702 ALLERGAN_MDL_03765702 | ALLERGAN_MDL_03765743 ALLERGAN_MDL_03765763 | ALLERGAN_MDL_03765702 - ALLERGAN_MDL_03765743 | |
| P-28553 | 7/26/2010 | Watson Susp Order Invest. Summary | ALLERGAN_MDL_02176522 | ALLERGAN_MDL_02176522 | | |
| P-28554 | 1/13/2022 | Amended Notice of Videotaped Rule 30(b)(6) Deposition of Walgreens (CT4) | N/A | N/A | | |
| P-28555 | 1/22/2013 | RE: Watson Follow-up to Data Requested | Acquired_Actavis_01675041 | Acquired_Actavis_01675042 | | |
| P-28556 | 2/25/2013 | FW: Response to Compliance Questions; Signed Letter to Tom Napoli; Control Product sales - Watson - Actavis products 2012; Nulife Pharmaceuticals | ALLERGAN_MDL_03407210 | ALLERGAN_MDL_03407232 | | |
| P-28557 | 12/26/2013 | PCG Due Diligence Questionnaire - RDC copy3 | Teva_MDL_A_02248096 | Teva_MDL_A_02248100 | | |
| P-28558 | 12/31/2014 | EXTERNAL: RE: Generics BidCo | PAR_OPIOID_MDL_0002108005 | PAR_OPIOID_MDL_0002108012 | | |
| P-28559 | 4/6/2013 | Flagged Order Production - All States | WAGMDL01109283 | WAGMDL01109283 | | |
| P-28560 | 2/1/2021 | Store Data - Expanded SF CA | WAGCASF00000633 | WAGCASF00000633 | | |
| P-28561 | 7/10/2012 | RE: PDQ Order Analysis | WAGFLAG00031502 | WAGFLAG00031504 | | |
| P-28562 | 12/8/2013 | FW: | WAGFLAG00920190 | WAGFLAG00920221 | | |
| P-28563 | 3/16/2011 | Email re: CA State Board of Pharmacy | Anda_Opioids_MDL_0000130916 | Anda_Opioids_MDL_0000130920 | | |
| P-28564 | 4/4/2018 | James_Statement | WAGCASF00314278 | WAGCASF00314280 | | |
| P-28565 | 3/16/2011 | Email re: 2nd Street Pharmacy et al | Anda_Opioids_MDL_0000133943 | Anda_Opioids_MDL_0000133951 | | |
| P-28566 | 4/4/2018 | Melanie_Statement | WAGCASF00314281 | WAGCASF00314282 | | |
| P-28567 | 4/4/2018 | Mohammed_Statement | WAGCASF00314283 | WAGCASF00314284 | | |
| P-28568 | 10/29/2009 | Moms Pharmacy Retail Pharmacy Permit | Anda_Opioids_MDL_0001026014 | Anda_Opioids_MDL_0001026024 | | |
| P-28569 | 2/2/2011 | Email re: Moms New Account | Anda_Opioids_CA_SF_0015217 | Anda_Opioids_CA_SF_0015219 | | |

CT4 Plaintiff's Supplemental Exhibit List 04.19.2022

| P-28570 | 2/2/2011 | Email re: Moms New Account | Anda_Opioids_CA_SF_0017606 | Anda_Opioids_CA_SF_0017608 | | |
|---------|----------|----------------------------|----------------------------|----------------------------|--|--|
| P-28571 | 4/4/2018 | Scott_Hanson_Statement | WAGCASF00314292 | WAGCASF00314292 | | |
| P-28572 | 11/2/2021 | IC10007999450 - case related to IC10007999047 - Written Statement (William Buckley) | WAGCASF00599854 | WAGCASF00599854 | | |
| P-28573 | 12/6/2019 | Report reveals loose conflict-of-interest policies, deference to donors benefitted Purdue Pharma | N/A | N/A | | |
| P-28574 | 12/31/2018 | 83 FR 67729 | N/A | N/A | | |
| P-28575 | 8/1/2013 | email re: 830157 - Charlie's Controls | Anda_Opioids_MDL_0000515090 | Anda_Opioids_MDL_0000515091 | | |
| P-28576 | 8/23/2013 | email re: 830157 - Charlie's Controls | Anda_Opioids_MDL_0000514564 | Anda_Opioids_MDL_0000541566 | | |
| P-28577 | N/A | Ownership Appendix from 11/16/2018 Depo. of John Hassler, Ex. 4 | N/A | N/A | | |
| P-28578 | N/A | Teva Transactional Data | TEVA_NY_01019779 | TEVA_NY_01019863 | | |
| P-28579 | N/A | Teva_NY – Summary Direct and Indirect Sales Data – CONFIDENTIAL.xlsx | N/A | N/A | | |
| P-28580 | 1/11/2022 | Kathleen Konka - Director, Health Policy - Purdue Pharma L.P. | LinkedIn | N/A | N/A | | |
| P-28581 | 10/1/2015 | Pseudoaddiction: Fact or Fiction? An Investigation of the Medical Literature | N/A | N/A | | |
| P-28582 | N/A | Walgreens Pharmacy Notes | WAGCASF012 | WAGCASF017 | | |
| P-28583 | N/A | Compilation of Manufacturer (Allergan Specific) Produced Files for NDC<br><br>Allergan Amended Objections and Responses to Plaintiff's Interrogatories (03/20/2019, all cases; 05/31/2019 Response, Cuyahoga & Summit; 07/30/2019, Cuyahoga & Summit) and supporting files (ALLERGAN_MDL_01852265 - ALLERGAN_MDL_01852266) | Compilation | Compilation | | |
| P-28584 | 7/3/2007 | Southwood Pharmaceuticals Revocation of Registration | n/a | n/a | | |
| P-28585 | 11/5/2011 | Discussion Points | ALLERGAN_MDL_02187200 | ALLERGAN_MDL_02187203 | | |
| P-28586 | N/A | Compilation of Manufacturer (Endo Specific) Produced Files for NDC.<br><br>Endo Health Solutions Inc. and Endo Pharmaceuticals Inc.'s Objections and Responses to Plaintiff's Third Set of Interrogatories (01/07/2019, Cleveland, Cuyahoga & Summit) and supporting files (ENDO_DATA-OPIOID_MDL-00000017 - ENDO_DATA-OPIOID_MDL-00000041) | Compilation | Compilation | | |
| P-28587 | N/A | Compilation of Manufacturer (Par Specific) Produced Files for NDC<br><br>Par Pharmaceutical, Inc. and Par Pharmaceutical Companies, Inc.'s Second Supplemental Objections and Responses to Plaintiff's Interrogatory Nos. 5, 22, 23, 24, 27, and 33 (06/27/2019, Cleveland, Cuyahoga & Summit) and supporting files (PAR_OPIOID_MDL_0001596806 - PAR_OPIOID_MDL_0001596819; PAR_OPIOID_MDL_0001596821 - PAR_OPIOID_MDL_0001596826; PAR_OPIOID_MDL_0002016639 - PAR_OPIOID_MDL_0002016785) | Compilation | Compilation | | |
| P-28588 | 3/5/2021 | Report P-Births: Historical and Projected Fertility Rates and Births, Calendar Year 1990-2040, California and Counties | N/A | N/A | | |
| P-28589 | 4/1/2021 | 2018-2028 Occupational Employment Projections, San Francisco and San Mateo Counties | N/A | N/A | | |
| P-28590 | 5/1/2019 | 2016-2026 Occupational Employment Projections, San Francisco and San Mateo Counties | N/A | N/A | | |
| P-28591 | N/A | Urban Institute CA county NAS incidence and treatment distances | N/A | N/A | | |

| P-28592 | N/A | 2015-2019 National TEDS-D length of stay distribution code Stata output | N/A | N/A | | |
|---|---|---|---|---|---|---|
| P-28593 | N/A | 2015-2019 National and California TEDS-A MAT Utilization Stata Output | N/A | N/A | | |
| P-28594 | 8/20/2010 | 2011 Tactical Plan 08-20-10.pptx; Microsoft_Office_Excel_Worksheet1.xlsx. | ENDO-CHI_LIT-00546731 | ENDO-CHI_LIT-00546732 | | |
| P-28595 | 11/9/2010 | FW: Generic equivalent to Opana ER® now available from Actavis; image001.gif; Oxymorphone Summary for Walgreens 7-22-2011.pdf | ACTAVIS0338562 | ACTAVIS0338573 | | |
| P-28596 | 2/11/2010 | Pain Assessment Tool | ALLERGAN_MDL_03321681 | ALLERGAN_MDL_03321687 | | |
| P-28597 | 1/11/2011 | 2011 NPL Summary (confidential) 1-11-10.xlsx | ALLERGAN_MDL_03732971 | ALLERGAN_MDL_03732971 | | |
| P-28598 | 10/19/2009 | 2009 NPL Summary (confidential) 10-19-09.xls | ALLERGAN_MDL_03735764 | ALLERGAN_MDL_03735764 | | |
| P-28599 | 6/29/2010 | Fentanyl Buccal.one (On 11-23-2010).one; 1-2-1-cover-letter.pdf; watson-riskmap-summary.pdf; 1-16-risk-management-plan.pdf; 65be52db-bbb2-4d53-9444-9997c61a5f461-2-1-cover-letter.pdf; Watson RiskMAP Summary.pdf | ALLERGAN_MDL_03827108 | ALLERGAN_MDL_03827560 | | |
| P-28600 | 12/8/2011 | 2018.06.01 - ALLERGAN-MDL001; image001.gif; image002.jpg; KADI1194-Pharmacy Flyer.pdf | ALLERGAN_MDL_00723485 | ALLERGAN_MDL_0072349312/8/2011 | | |
| P-28601 | 11/23/2011 | FW: KAD-071 Generic Physician Flyer; image001.gif; KAD-071 Kadian Generic Physician Flyer 11-23-11.pdf | ACTAVIS0334875 | ACTAVIS0334879 | | |
| P-28602 | 11/23/2011 | FW: KAD-071 Generic Physician Flyer; KAD-071 Kadian Generic Physician Flyer 11-23-11.pdf | ALLERGAN_MDL_01213002 | ALLERGAN_MDL_01213005 | | |
| P-28603 | 12/8/2011 | Fw: RE: KADI1194: Pharmacy Flyer; image001.gif; image002.jpg; KAD1194-Pharmacy Flyer.pdf | ACTAVIS0806956 | ACTAVIS0806964 | | |
| P-28604 | 10/17/2011 | FW: Generic Kadian Flyer; image001.gif; KAD-071 Kadian Generic Physician Flyer FINAL 11-30-11[1].pdf | ALLERGAN_MDL_00164106 | ALLERGAN_MDL_00164109 | | |
| P-28605 | 6/8/2009 | Fw: Forecast; 3 yr fcst May 09 live pipeline.xls; 2009 Forecast Planning Model (CE) v1.xls | ALLERGAN_MDL_01027493 | ALLERGAN_MDL_01027495 | | |
| P-28606 | 9/9/2011 | Actavis Client Status 110909.xlsx; Actavis_Media_Plan_2011_110902.xls | ACTAVIS0349218 | ACTAVIS0349219 | | |
| P-28607 | 3/8/2012 | Ad Expense Reporting 2011 - M Clarke.xls | Acquired_Actavis_02118235 | Acquired_Actavis_02118235 | | |
| P-28608 | 7/12/2011 | Oxymorphone ER Promotion Plan; Oxymorphone HCl Tablets Promotional Plan.p | Acquired_Actavis_00098054 | Acquired_Actavis_00098055 | | |
| P-28609 | 7/7/2011 | RE: PDQ Quote For Your Review; image001.gif; image002.gif; Opana ER Docs Mailing List to PDQ.xls; Oxymorphone PDQ Mailing Insertion Order.pdf | ALLERGAN_MDL_00492055 | ALLERGAN_MDL_00492065 | | |
| P-28610 | 3/29/2012 | 12Diana Actavis Oxymorphone Narrative.pdf | Acquired_Actavis_01061973 | Acquired_Actavis_01061974 | | |
| P-28611 | N/A | CC_511_3YP Version 3.xls; CC_512_3YP Version 3.xls; CC_513_3YP Version 3.xls; CC_551-02_3YP Version 2.xls | ACTAVIS0600872 | ACTAVIS0600875 | | |
| P-28612 | 9/18/2012 | Technekes; Kadian TeleSales Technekes 20120918.xlsx | ALLERGAN_MDL_00443993 | ALLERGAN_MDL_00443994 | | |
| P-28613 | 7/13/2011 | TMS update for T2; Proposed_Actavis46_TMSDetail_20110713.xls | ALLERGAN_MDL_00402769 | ALLERGAN_MDL_00402770 | | |
| P-28614 | 3/29/2011 | Salmorin sent Altier and Garcia KADI1115(1-2) approval; Approved-KADI1115(1-2).pdf; image001.gif | ACTAVIS0374771 | ACTAVIS0374775 | | |
| P-28615 | 2/17/2011 | Smart Scan Suspicious: Marketing Opportunities Outline + Pricing; Actavis_Marketing Opportunities_2.11.pdf; PHN DMA Overview Q1 2011.pdf; PHN Network Facts.pdf; PHN Planning Calendar 2011.pdf; PHN_ROI.pdf | ALLERGAN_MDL_04397228 | ALLERGAN_MDL_04397237 | | |
| P-28616 | 3/23/2011 | FW: Cardinal Health eConnection Proof | ALLERGAN_MDL_01193255 | ALLERGAN_MDL_01193257 | | |
| P-28617 | 10/22/2012 | Actavis Promotional Program; Cardinal email.pdf; image001.gif; img238.pdf | ACTAVIS0220732 | ACTAVIS0220735 | | |
| P-28618 | 10/24/2012 | RE: Actavis eConnection proof for the Campaign Kadian; EAS | ALLERGAN_MDL_01000328 | ALLERGAN_MDL_01000336 | | |
| P-28619 | 10/24/2012 | RE: Actavis eConnection proof for the Campaign Kadian; EAS | ALLERGAN_MDL_01001415 | ALLERGAN_MDL_01001424 | | |
| P-28620 | 6/3/2009 | Cardinal Marketing Form, Service Flash | CAH_MDL2804_02959980 | CAH_MDL2804_02959980 | | |
| P-28621 | 11/2/2009 | Cardinal Marketing Form, Service Flash | CAH_MDL2804_02959971 | CAH_MDL2804_02959971 | | |
| P-28622 | 9/17/2009 | Cardinal Marketing Form, First Fax | CAH_MDL2804_02959979 | CAH_MDL2804_02959979 | | |
| P-28623 | 12/10/2009 | RE: Service Flash Update | ALLERGAN_MDL_01196493 | ALLERGAN_MDL_01196495 | | |
| P-28624 | 4/18/2011 | Zuchelli & Johnson Batch Posting Report | AM00152 | AM00162 | | |
| P-28625 | 3/31/2011 | Re: e-Med/Alert | Acquired_Actavis_00364165 | Acquired_Actavis_00364166 | | |

CT4 Plaintiff's Supplemental Exhibit List 04.19.2022

| P-28626 | 3/31/2011 | Fw: e-Med/Alert; KAD-038 Kadian Med Alert Neuro Email 03-31-11.pdf | ACTAVIS0374389 | ACTAVIS0374390 | | |
|---|---|---|---|---|---|---|
| P-28627 | 11/16/2012 | RE: Kadian Campaign Open Rates; image001.gif; Kadian Stocking Offer metrics report.pdf | ACTAVIS0215418 | ACTAVIS0215423 | | |
| P-28628 | 12/17/2012 | Scanned from a Xerox multifunction device; Invoice: Zuchelli & Johnson | ALLERGAN_MDL_00383460 | ALLERGAN_MDL_00383466 | | |
| P-28629 | 9/18/2012 | Fw: e-Pharm/alert - Metrics for Wave 1; 16808_Actavis.pdf | ALLERGAN_MDL_03677297 | ALLERGAN_MDL_03677299 | | |
| P-28630 | 5/13/2010 | FW: Kadian re-launch budget; Kadian Relaunch selected.doc; Kadian Direct Mail.doc | ALLERGAN_MDL_00221769 | ALLERGAN_MDL_00221775 | | |
| P-28631 | 8/24/2012 | RE: MediMedia Contract addendum; image001.gif; MediMedia Agreement (Execution Copy).pdf; MediMedia Amendment 3.pdf; MediMedia First Amendment.pdf; SDOC0005136_Kadian Coupon Reprint_10K_081712.docx | ALLERGAN_MDL_01401181 | ALLERGAN_MDL_01401221 | | |
| P-28632 | 7/16/2010 | Actavis letter to DDMAC re NDA 20-616 Kadian MACMIS #18148 | ALLERGAN_MDL_02106570 ALLERGAN_MDL_02106591 | ALLERGAN_MDL_02106610 ALLERGAN_MDL_02106834 | ALLERGAN_MDL_02106591 - ALLERGAN_MDL_02106610 | |
| P-28633 | 3/21/2012 | Feb 2012 Pharmacy Ranking.xlsx | ALLERGAN_MDL_00060032 | ALLERGAN_MDL_00060032 | | |
| P-28634 | 8/22/2014 | FW: Actavis RepOnCall Program Proposal; Actavis_Kadian_Kick-Off_Questions_20120822.docx; image001.gif; image002.gif; image003.png; image004.png; image005.png | Acquired_Actavis_00584255 | Acquired_Actavis_00584277 | | |
| P-28635 | 4/16/2013 | Kadian Follow; Actavis_RoC_20130411 AD.pptx;image001.gif;image002.png;image003.png;image004.png;image007.png | ACTAVIS0188583 | ACTAVIS0188599 | | |
| P-28636 | 8/27/2009 | Media Schedule; 2009 Media plan.xls | Acquired_Actavis_00612288 | Acquired_Actavis_00612289 | | |
| P-28637 | 8/20/2010 | RE: PDQ Mailing :-); pdq2010.pdf | Acquired_Actavis_00628015 | Acquired_Actavis_00628018 | | |
| P-28638 | 1/7/2015 | FW: PDQ Physician Follow Up; ActavisPain121214.csv | Acquired_Actavis_01374032 | Acquired_Actavis_01374037 | | |
| P-28639 | 2/1/2010 | Scheduled Report-www.actavis.us-Actavis.us - Quarterly report; EAS | Acquired_Actavis_00628930 | Acquired_Actavis_00628936 | | |
| P-28640 | 5/1/2010 | Spam: Spam: Scheduled Report-www.actavis.us-Actavis.us - Quarterly report | ALLERGAN_MDL_01235077 | ALLERGAN_MDL_01235087 | | |
| P-28641 | 7/1/2010 | Scheduled Report-www.actavis.us-Actavis.us - Quarterly report | ALLERGAN_MDL_01235154 | ALLERGAN_MDL_01235163 | | |
| P-28642 | N/A | Compilation of Manufacturer (Teva/Actavis/Cephalon Specific) Produced Files for NDC<br><br>Teva Defendants' Supplemental Responses and Objections to Plaintiff's First Set of Interrogatories (09/17/2021, City & County of San Francisco), 09/24/2021 Letter from Harvey Bartle, and supporting files (TEVA_MDL_A_02401117; TEVA_MDL_A_02416192; TEVA_MDL_A_02416205; TEVA_MDL_A_02416208; TEVA_MDL_A_02419959 - TEVA_MDL_A_02419960; TEVA_MDL_A_02419962 - TEVA_MDL_A_02419969; TEVA_MDL_A_02622270) | Compilation | Compilation | | |
| P-28643 | 10/5/2011 | FW: Fentanyl Ad; Fentanyl-ad-CDR-2011-02-11.pdf; image001.gif | ALLERGAN_MDL_00479723 | ALLERGAN_MDL_00479734 | | |
| P-28644 | 7/14/2009 | Actavis Contractual Agreements with various parties | ALLERGAN_MDL_01474262 | ALLERGAN_MDL_01474451 | | |
| P-28645 | 4/8/2009 | Adjudicated Discount Coupon Program Agreement | ALLERGAN_MDL_01891508 | ALLERGAN_MDL_01891531 | | |
| P-28646 | 2/3/2010 | RE: Order Confirmation - Order Number 2468 | ALLERGAN_MDL_01196792 | ALLERGAN_MDL_01196793 | | |
| P-28647 | 10/5/2006 | Fw: Watson Info-Lert 2006-0058 - Product Launch Fentanyl Citrate OTFC; Watson Infolert 2006-0058 - Product Launch Fentanyl Citrate OTFC.pdf | ALLERGAN_MDL_01144536 | ALLERGAN_MDL_01144539 | | |
| P-28648 | 6/19/2006 | 061906 Sem II IC Planning v2.0.ppt | ENDO-OPIOID_MDL-00940006 | ENDO-OPIOID_MDL-00940024 | | |
| P-28649 | 7/30/2012 | Polaris/Grants & Aggregate Spend with Attachments:Educational Grants Decision Report 2011.xlsx; Endo RMS Home Page - Welcome.pdf; Profile Registration - Terms and Conditions.pdf; Profile Registration.pdf; Request - View 1.pdf; Request - General Info - View 2.pdf; Request Instructions - View 2.pdf; SAMPLE Completed Request.pdf; SAMPLE Check Request.pdf | END00448665 | END00448694 | | |
| P-28650 | 4/2/2020 | Physician list | ENDO-CA-DATA-00000001 | ENDO-CA-DATA-00000001 | | |

| P-28651 | 9/17/2020 | Opana IR | ENDO-CA-DATA-00000006 | ENDO-CA-DATA-00000006 | | |
|---|---|---|---|---|---|---|
| P-28652 | 4/27/2020 | Meal Compensation Data 2007 - 2012 | ENDO-CA-00164784 | ENDO-CA-00164784 | | |
| P-28653 | 4/2/2020 | Meal Compensation Data 2012-2015 | ENDO-CA-00164785 | ENDO-CA-00164785 | | |
| P-28654 | 4/2/2020 | Meal Compensation Data 2016-2017 | ENDO-CA-00164786 | ENDO-CA-00164786 | | |
| P-28655 | N/A | Opana ER Call Data 2015 | ENDO-OPIOID_MDL-07391941 | ENDO-OPIOID_MDL-07391941 | | |
| P-28656 | N/A | Call Data 12-31-1987 | ENDO-OPIOID_MDL-07391945 | ENDO-OPIOID_MDL-07391945 | | |
| P-28657 | 2/17/2011 | NIPC Status Update with attachments:NIPC status update_021711.doc; Pre-reg Grid for APF-NIPC Dinner Dialogues_021711.xls | END00446251 | END00446260 | | |
| P-28658 | 11/24/2009 | OPANA Practitioners YTD: e-mail 3 of 3 with attachments: Opana_LetterDetailsReport_01012009to11202009-3.xlsx | ENDO-OPIOID_MDL-00923056 | ENDO-OPIOID_MDL-00923058 | | |
| P-28659 | 11/24/2009 | OPANA Practitioners YTD: e-mail 1 of 3 with attachments:Opana_LetterDetailsReport_01012009to11202009-1.xlsx | ENDO-OPIOID_MDL-00923050 | ENDO-OPIOID_MDL-00923052 | | |
| P-28660 | 11/24/2009 | OPANA Practitioners YTD: e-mail 2 of 3 with attachments:Opana_LetterDetailsReport_01012009to11202009-2.xlsx | ENDO-OPIOID_MDL-00923053 | ENDO-OPIOID_MDL-00923055 | | |
| P-28661 | 8/26/2011 | RE: OPANA ER - 2011 Media Plan Review & Q3-Q4 Recommendations with attachments: OPANA ER - Q3-Q4 Media Buy-up Opportunities.xlsx; OPANA ER - 2011 Media Plan Review & Q3-Q4 Recommendations_8-11-11.pdf; Opana ER - 2011 Media Plan Summary + Buy-up Opportunities; OPANA ER 2011 Media Plan Overview_1-20-11.pdf; OPANA ER - Q3-Q4 Media Buy-up Opportunities.xlsx | END00551118 | END00551163 | | |
| P-28662 | 6/14/2012 | 2012 SOW for Media Campaign | EPI000005372 | EPI000005385 | | |
| P-28663 | 8/3/2011 | FW: Your NetInsight Executive Dashboard | ENDO-OPIOID_MDL-00395886 | ENDO-OPIOID_MDL-00395887 | | |
| P-28664 | 12/5/2012 | Confirmed Opana ER programs with attachments:Confirmed Opana ER Programs_12 05 12.xlsx | ENDO-CHI_LIT-00280922 | ENDO-CHI_LIT-00280923 | | |
| P-28665 | 1/3/2013 | 2012 Opana ER Program Report with attachments:Confirmed Opana ER Programs_01 03 13.xlsx | ENDO-OPIOID_MDL-00483946 | ENDO-OPIOID_MDL-00483947 | | |
| P-28666 | 1/3/2013 | Speaker programs with attachments:2010 OPANA 12-30-10.xlsx | ENDO-CHI_LIT-00395461 | ENDO-CHI_LIT-00395462 | | |
| P-28667 | 12/28/2009 | 2009 Speaker Programs to be Completed - 12/26/09 Update with attachments:2009 OPANA 12-26-09.xlsx | ENDO-OPIOID_MDL-00673955 | ENDO-OPIOID_MDL-00673957 | | |
| P-28668 | 11/15/2008 | FW: reports; Lidoderm.xls; Opana.xls | ENDO-OPIOID_MDL-00786302 | ENDO-OPIOID_MDL-00786304 | | |
| P-28669 | 6/27/2007 | OPANA ER Speaker Program Weekly Status Report - 3 attachments; Dinner Meeting Master List 2007 (6-26-07).xls; May 2007 Attendee Evaluations Executive Summary Final.doc; May Executive Summary - Sales Representative Evaluations doc.doc | ENDO-OPIOID_MDL-00866675 | ENDO-OPIOID_MDL-00866681 | | |
| P-28670 | 9/8/2008 | 2008 Plan; 2008 OPANA Brand Tactical Plan-08-23-07.ppt | EPI000560275 | EPI000560276 | | |
| P-28671 | 6/7/2013 | FW: How are you doing vs. your peers in resource utilization? | MNK-T1_0001553091 | MNK-T1_0001553095 | | |
| P-28672 | 3/23/2009 | TE Stuff (cover email); all cams.xls; TE interactions .xls | ENDO-OPIOID_MDL-07397140 | ENDO-OPIOID_MDL-07397142 | | |
| P-28673 | 5/21/2012 | RTTW Follow Up; EXALGO Fast Start Challenge Reward Trip Follow.docx | MNK-T1_0000747113 | MNK-T1_0000747115 | | |
| P-28674 | 2/1/2013 | National Successes and what YOU can do to drive - Q2 ***Action Required*** | MNK-T1_0000950037 MNK-T1_0000950064 | MNK-T1_0000950067 MNK-T1_0000950065 | MNK-T1_0000950064 - MNK-T1_0000950065 | |
| P-28675 | 6/21/2012 | EXALGO Free Trial Regional Training Call; image001.jpg; image002.png; image003.jpg; Free trial traningFINAL.pptx; Free Trial Target list final.xlsx | MNK-T1_0001143820 | MNK-T1_0001143825 | | |
| P-28676 | 6/19/2012 | RE: Speaker Program Budgets for FY13 | MNK-T1_0001475963 | MNK-T1_0001475964 | | |
| P-28677 | 4/7/2010 | March 2010 comparison 040810.ppt | TEVA_MDL_A_00555493 | TEVA_MDL_A_00555493 | | |
| P-28678 | 11/14/2005 | FINAL 2006 ACTIQ Marketing Plan 11_8_05.ppt; [Unnamed Document]; [Unnamed Presentation]; [Unnamed Presentation] | TEVA_MDL_A_01163388 | TEVA_MDL_A_01163391 | | |
| P-28679 | 12/5/2007 | FENTORA Assessment Strategy tactics 2007 | TEV_FE00033412 | TEV_FE00033458 | | |
| P-28680 | 3/11/2011 | Teledetail Analysis 03022011 v2.xls | TEVA_MDL_A_00681247 | TEVA_MDL_A_00681247 | | |

174

CT4 Plaintiff's Supplemental Exhibit List 04.19.2022

| | | | | | | |
|---|---|---|---|---|---|---|
| P-28681 | 8/1/2015 | Nahin R. L. (2015). Estimates of pain prevalence and severity in adults: United States, 2012. The journal of pain, 16(8), 769–780. https://doi.org/10.1016/j.jpain.2015.05.002 | N/A | N/A | | |
| P-28682 | 11/22/2005 | Velasar Zero-Based Option Revisions; Velasar 2006 Media Recommendation - Revised 11.10.05.ppt; [Unnamed Presentation]; velasar 2006 journal schedule- client copy 11.22.05.pdf | TEVA_MDL_A_02875706 | TEVA_MDL_A_02875719 | | |
| P-28683 | N/A | Fentora Print proposal Jan. 2011 | TEVA_CAOC_00057971 | TEVA_CAOC_00057971 | | |
| P-28684 | N/A | Ready for REMS Campaign Performance report, March 1, 2011-September 5, 2011 | TEVA_CAOC_08791796 | TEVA_CAOC_08791796 | | |
| P-28685 | 10/14/2014 | FW: Aches and gains; 6.27.13%20Sponsorship%20Agreement[1].pdf | TEVA_MDL_A_08726891 | TEVA_MDL_A_08726894 | | |
| P-28686 | N/A | ACTIQ National Consultant Meetings Attendance and Speaker list, 2003 | TEVA_CAOC_02134227 | TEVA_CAOC_02134227 | | |
| P-28687 | 7/17/2002 | ACTIQ 2003 Planning Meeting | TEVA_MDL_A_03248892 | TEVA_MDL_A_03248892 | | |
| P-28688 | N/A | Teva Speaker Honoraria data 2002-2008 | TEVA_CAOC_01160585 | TEVA_CAOC_01160585 | | |
| P-28689 | 1/11/2005 | 2004 SELVA CONSENSUS FINAL ATTENDANCE REPORT.xls | TEVA_MDL_A_06877976 | TEVA_MDL_A_06877976 | | |
| P-28690 | 4/8/2005 | Cephalon CME activities; Status 4_8.xls | TEVA_MDL_A_04110452 | TEVA_MDL_A_04110454 | | |
| P-28691 | 5/24/2006 | FEBT Launch Playbook | TEVA_CAOC_01806007 | TEVA_CAOC_01806007 | | |
| P-28692 | 11/20/2006 | Fentora Programs Weekly Report 11.20.06.xls | TEVA_MDL_A_00338667 | TEVA_MDL_A_00338667 | | |
| P-28693 | 2/7/2007 | Brookes_FENTORA NSM_020707.ppt | TEVA_MDL_A_00365421 | TEVA_MDL_A_00365421 | | |
| P-28694 | 1/15/2009 | Letter of Agreement; Independent Educational Program Grant Agreement and copies of grant request materials for grant #2569; Independent Educational Program Grant Agreement; Report post programs for grant #2569 "Persistent and Breakthrough Pain: Multidimensional Assessment and Multimodal Opioid-Based Treatment Strategies" | TEVA_MDL_A_00849961 | TEVA_MDL_A_00850152 | | |
| P-28695 | 11/18/2010 | Medical Education 2011 Planning - Pain | TEVA_MDL_A_01397430 | TEVA_MDL_A_01397431 | | |
| P-28696 | N/A | Analysis of State Laws & Requirements for Prescribing/Dispensing/Record-Keeping for CII Narcotics - Recommendations for Pre-launch Strategies for Combunox | ALLERGAN_MDL_03295322 | ALLERGAN_MDL_03295474 | | |
| P-28697 | 11/2/1994 | Fax Memorandum, City of Hope | ALLERGAN_MDL_03332674 | ALLERGAN_MDL_03332729 | | |
| P-28698 | 10/1/1998 | Fostering Change in the Pain Policy Environment | PKY180117238 | PKY180117247 | | |
| P-28699 | 8/23/2005 | FW: Medical Board of California - Pain Management Laws Task Force Meeting - August 22, 2005.msg | PPLPC025000084075 | PPLPC025000084101 | | |
| P-28700 | 4/4/2003 | RE: CV; CV | TEVA_MDL_A_02683926 | TEVA_MDL_A_02683927 | | |
| P-28701 | 3/21/2008 | REGULATORY DECK Refs for AAD slide deck for PDRC, APS rights responsibilities annotated.pdf; DEA Controlled Substances Actannotated.pdf; FSMBannotated.pdf; GOURLAY2005Bannotated.pdf; JOHNSON1996annotated.pdf; MANCHIKANTI2006annotated.pdf; MANCHIKANTI2007Cannotated.pdf; NSDUH2006annotated.pdf; PAIN POLICY STUDY GROUP GUIDE 2004nonannotated.pdf; PISANO1996annotated.pdf | TEVA_MDL_A_07178500 | TEVA_MDL_A_07179296 | | |
| P-28702 | 6/8/2005 | TODAY: Sereno; Abbott; King; OxyContin; Novartis; Daxas; Cell Genesys | TEVA_MDL_A_13252317 | TEVA_MDL_A_13252318 | | |
| P-28703 | 4/21/2011 | RE: Confusion About the Joint Commission Standards | WIS_PPSG_005818 | WIS_PPSG_005818 | | |
| P-28704 | 7/30/2014 | Achieving Balance in State Pain Policy - A Progress Report Card (CY 2013) | WIS_PPSG_007344 | WIS_PPSG_007344 | | |
| P-28705 | 12/31/1997 | State Intractable Pain Policy: Current Status | WIS_PPSG_012866 | WIS_PPSG_012866 | | |
| P-28706 | 10/25/2004 | DDD Mailorder v Xponent Mailorder | TEVA_MDL_A_10120809 | TEVA_MDL_A_10120816 | | |
| P-28707 | N/A | IQVIA Data- '03: GPS_084_73_non-USC022_mkt_def_JUL2018.xlsx | ALLERGAN_MDL_03320303 | ALLERGAN_MDL_03320303 | | |
| P-28708 | 6/13/2018 | IQVIA Data- '11: CDS.ZWKT.OUTPT.CTLTOT.F2.M04.CSV (describing total controlled substance amounts) | ALLERGAN_MDL_03320311 | ALLERGAN_MDL_03320311 | | |
| P-28709 | 3/31/2011 | Fw: e-Med/Alert; KAD-038 Kadian Med Alert Neuro Email 03-31-11.pdf | ALLERGAN_MDL_00406525 | ALLERGAN_MDL_00406526 | | |
| P-28710 | 2/28/2014 | FULLY-EXECUTED: MediMedia Amendment #8 Kadian Discount Coupon Program Agreement; MediMedia Amend. #8 Kadian Discount Coupon Prgrm. Agre..pdf | ALLERGAN_MDL_01862603 | ALLERGAN_MDL_01862605 | | |

| P-28711 | 8/26/2012 | FW: RESUBMIT PROOF: PI FPO 40-9166 (VC111169) Kadian (morphine sulfate); Actavis Coupon Program_Amendment 5 to extend to 12-31-12 and Name Change.pdf | ALLERGAN_MDL_01861840 | ALLERGAN_MDL_01861857 | | |
| P-28712 | 8/15/2010 | Re: Distribution of Corrective Information | Acquired_Actavis_00263464 | Acquired_Actavis_00263465 | | |
| P-28713 | 10/25/2010 | FW: Cardinal Marketing Update - Kadian Service Flash; DSP Manf Program Overview_2010.pdf; Kadian Service Flash.pdf | ALLERGAN_MDL_01115956 | ALLERGAN_MDL_01115961 | | |
| P-28714 | 1/7/2014 | Kadian RepOnCall Program - HCP Target List; Actavis Kadian RepOnCall Program - HCP Target Database.xlsx; ATT00001 | ALLERGAN_MDL_01614092 | ALLERGAN_MDL_01614094 | | |
| P-28715 | 2/13/2013 | FULLY-EXECUTED: Tecknekes RepOnCall Program, Work Order #1; Tecknekes RepOnCall Prgm-Work Order#1.pdf | ALLERGAN_MDL_00076478 | ALLERGAN_MDL_00076485 | | |
| P-28716 | 5/7/2013 | FW: Technekes SOW Kadian RepOnCall; Techneckes SOW Kadian RepOnCall001.pdf | ALLERGAN_MDL_00002070 | ALLERGAN_MDL_00002075 | | |
| P-28717 | 9/27/2012 | Kadian Whitespace Outreach is Officially Underway!; AC3151_ActavisLetter.pdf; AC3151_ActavisLetter_Clinical.pdf; AC3151_ActavisLetter_Copay.pdf; AC3151_ActavisLetter_Copay_Info.pdf; AC3151_BubbleEnv_LabelOrange.pdf; AC3151_Env_No10_Window_stickerbar.pdf; AC3151_Env_No10_Window_stickercircle.pdf; AC3151_Env_No9_Window_StickerBar.pdf; AC3151_Env_No9_Window_StickerCircle.pdf; image001.gif; image002.png; image004.png; image004.png | ACTAVIS0228157 | ACTAVIS0228176 | | |
| P-28718 | 10/25/2011 | Re: BPC Follow Up - Telemarketing Program; image001.gif | ALLERGAN_MDL_00141659 | ALLERGAN_MDL_00141662 | | |
| P-28719 | 8/12/2011 | Fw: RE: KADIAN eBlast: Mock-ups and timeline for review - Status call at 10:30am this morning; image001.png; Kadian_W1.pdf; Kadian_W2.pdf; Kadian_W3.pdf; Kadian_W5.pdf; Kadian_W6.pdf | ACTAVIS0353806 | ACTAVIS0353815 | | |
| P-28720 | 6/6/2011 | Fw: MSA/SOW for eBlast; Kadian Agreement Full.docx | ACTAVIS0363313 | ACTAVIS0363323 | | |
| P-28721 | 12/4/2011 | Fw: RE: Kadian - Wave 4 Statistics and Call at 10:30am | ACTAVIS0480457 | ACTAVIS0480462 | | |
| P-28722 | 3/18/2013 | FW: MediMedia Amendment #7 to Adjudicated Discount Coupon Agreement; MediMedia Amendment 7 to Atjctd.Discount Program.pdf | ALLERGAN_MDL_00001625 | ALLERGAN_MDL_00001628 | | |
| P-28723 | 1/14/2005 | 2001-2004 Symposia and Meetings | TEVA_CAOC_01196126 | TEVA_CAOC_01196126 | | |
| P-28724 | 6/23/2010 | Emerging Solutions in Pain (May Metrics) 6-23-10; MWW_May_2010_Metrics_Report 6-1-10.xls | TEVA_MDL_A_02487628 | TEVA_MDL_A_02487629 | | |
| P-28725 | 7/6/2005 | CME Calendar June 2005 | TEVA_MDL_A_01856751 | TEVA_MDL_A_01856751 | | |
| P-28726 | 1/15/2008 | Emailing: CLOSED FALL 2007 Regional Program Report (1-14-08); CLOSED FALL 2007 Regional Program Report (1-14-08).xls | ENDO-CHI_LIT-00154562 | ENDO-CHI_LIT-00154563 | | |
| P-28727 | 4/20/2009 | FW: report; OPANA 4-20-09.xls | ENDO-CHI_LIT-00184663 | ENDO-CHI_LIT-00184665 | | |
| P-28728 | 5/13/2013 | Confirmed Opana ER program report; OPANA ER Confirmed Programs 051313.xlsx | ENDO-CHI_LIT-00473077 | ENDO-CHI_LIT-00473078 | | |
| P-28729 | 2/7/2011 | PERs 2009.xls; PERs 2009.xls | ENDO-OPIOID_MDL-01607904 | ENDO-OPIOID_MDL-01607905 | | |
| P-28730 | 12/13/2012 | RE: SOW attached; SOW with BioPharm Communications (Opana ER Email Campaign) (execution copy) 12-13-12.pdf | ENDO-OPIOID_MDL-01960575 | ENDO-OPIOID_MDL-01960580 | | |
| P-28731 | 6/7/2013 | FW: How are you doing vs. your peers in resource utilization? | MNK-T1_0001553091 | MNK-T1_0001553094 | | |
| P-28732 | 5/30/2013 | FW: Operation Change Agent - Resources | MNK-T1_0000949449 | MNK-T1_0000949450 | | |
| P-28733 | 12/9/2011 | FW: FY12 Q2 Speaker Programs | MNK-T1_0001476129 | MNK-T1_0001476130 | | |
| P-28734 | 4/26/2002 | FW: Copies of QBR Slides; EN3202 Q102 Update.ppt; Jerry's 1Q2002 Quarterly Review April 25 2002.ppt; Joe ambrefe Slides.ppt; Lidodermbusinessreview4_24_02.ppt; Percocet_1Q02.ppt; Q102 Business Review - EGP.ppt; YEAR 2002 PERFORMANCE TO-DATE.xls | ENDO-OPIOID_MDL-04906522 | ENDO-OPIOID_MDL-04908590 | | |
| P-28735 | 9/23/2011 | Current Opana ER Inventory PDF Attached; Opana ER Inventory Update as of 09-19-11.pdf | END00190190 | END00190192 | | |
| P-28736 | 2/4/2011 | RE: Updated Rep Materials | ENDO-CHI_LIT-00128404 | ENDO-CHI_LIT-00128405 | | |
| P-28737 | 5/9/2008 | Please review: PMRB Re-Review report: OPANA Brand; Re-Review Planning 5-5-08.xls | ENDO_FLAG-00053538 | ENDO_FLAG-00053540 | | |
| P-28738 | 3/28/2011 | Opana ER Inventory Management Report for: 03-28-2011; Inventory Management Report 03112011.xlsx | ENDO-OPIOID_MDL-00456375 | ENDO-OPIOID_MDL-00456376 | | |

| P-28739 | 10/7/2006 | FW: Opana 2007 draft operational plan from Mktg; 2007 Draft Operational Plan 8-22-06.ppt | ENDO-OPIOID_MDL-01606463 | ENDO-OPIOID_MDL-01606465 | | |
|---|---|---|---|---|---|---|
| P-28740 | 8/5/2009 | FW: Opana Non-Personal Outreach Program - Representative Requested Information; RepRequestSheet.xls | ENDO_ALAG-00544932 | ENDO_ALAG-00544935 | | |
| P-28741 | 5/6/2019 | Carter J, Zevin B, Lum PJ. Low Barrier Buprenorphine Treatment for Persons Experiencing Homelessness and Injecting Heroin in San Francisco. | N/A | N/A | | |
| P-28742 | 10/1/2020 | San Francisco Department of Public Health. Mental Health Report Updated Report | N/A | N/A | | |
| P-28743 | 9/29/2020 | San Francisco Department of Public Health. HIV Epidemiology Annual Report 2019 | N/A | N/A | | |
| P-28744 | 6/1/2020 | End Hep C San Francisco. Strategic Plan 2020-2022. | N/A | N/A | | |
| P-28745 | 9/26/2019 | End Hep C San Francisco. 2018 Annual Evaluation. | N/A | N/A | | |
| P-28746 | 4/18/2019 | San Francisco Health Improvement Partnership. San Francisco Community Health Needs Assessment. | N/A | N/A | | |
| P-28747 | 10/1/2019 | San Francisco Department of Public Health. Methamphetamine Task Force, 2019 Final Report. | N/A | N/A | | |
| P-28748 | 4/18/2019 | San Francisco Health Improvement Partnership. San Francisco Community Health Needs Assessment. Published 2019 | N/A | N/A | | |
| P-28749 | 12/1/2010 | Enteen L, Bauer J, McLean R, Wheeler E, Huriaux E, Kral AH, Bamberger JD. Overdose Prevention and Naloxone Prescription for Opioid Users in San Francisco. | N/A | N/A | | |
| P-28750 | 6/1/2003 | Seal KH, Downing M, Kral AH, Singleton-Banks S, Hammond JP, Lorvick J, Ciccarone D, Edlin BR. Attitudes About Prescribing Take-Home Naloxone to Injection Drug Users for the Management of Heroin Overdose: A Survey of Street-Recruited Injectors in the San Francisco Bay Area. | N/A | N/A | | |
| P-28751 | 7/21/2021 | Center for Innovation in Academic Detailing on Opioids at the San Francisco Department of Public Health. Opioids and Chronic Pain: A Guide for Primary Care Providers (California Edition). San Francisco, CA. | N/A | N/A | | |
| P-28752 | 9/1/2017 | San Francisco Department of Public Health. San Francisco Safe Injections Services Task Force, 2017 Final Report. | N/A | N/A | | |
| P-28753 | 2/1/2017 | Behar E, Rowe C, Santos GM, Santos N, Coffin PO. Academic Detailing Pilot for Naloxone Prescribing Among Primary Care Providers in San Francisco | N/A | N/A | | |
| P-28754 | 4/1/2021 | San Francisco Department of Public Health. Drug Sobering Center Issue Brief. | N/A | N/A | | |
| P-28755 | 12/31/2020 | San Francisco Department of Public Health. HIV Semi-Annual Surveillance Report. | N/A | N/A | | |
| P-28756 | 2/1/2021 | San Francisco Department of Public Health. Street Crisis Response Team (SCRT). | N/A | N/A | | |
| P-28757 | 5/1/2009 | The Superior Court of California, County of San Francisco. San Francisco Collaborative Courts Research Review | N/A | N/A | | |
| P-28758 | 10/1/2019 | Wenger LD, Showalter D, Lambdin B, Leiva D, Wheeler E, Davidson PJ, Coffin PO, Binswanger IA, Kral AH. Overdose Education and Naloxone Distribution in the San Francisco County Jail. | N/A | N/A | | |
| P-28759 | N/A | City and County of San Francisco. Reentry Council. Housing Programs. | N/A | N/A | | |
| P-28760 | 2019 | San Francisco Homeless Count & Survey. 2019 Comprehensive Report | N/A | N/A | | |
| P-28761 | 6/1/2019 | San Francisco Department of Public Health. Low Barrier Buprenorphine Pilot Program. | N/A | N/A | | |
| P-28762 | 9/1/2018 | Urban Institute. Neonatal Abstinence Syndrome and Maternal Access to Treatment for Opioid Use Disorder in California Counties. | N/A | N/A | | |
| P-28763 | 4/14/2016 | Auerswald CL, Lin JS, Parriott A. Six-Year Mortality in a Street-Recruited Cohort of Homeless Youth in San Francisco, California. | N/A | N/A | | |

177

| | | | | | | |
|---|---|---|---|---|---|---|
| P-28764 | 12/1/2004 | Removal of Vioxx Shifts Drug Landscape | N/A | N/A | | |
| P-28765 | 11/1/2014 | National Drug Threat Assessment Summary 2014 | N/A | N/A | | |
| P-28766 | 10/1/2015 | National Drug Threat Assessment Summary 2015 | N/A | N/A | | |
| P-28767 | 11/1/2016 | National Drug Threat Assessment Summary 2016 | N/A | N/A | | |
| P-28768 | 12/21/2017 | Increase in hepatitis C infections linked to worsening opioid epidemic | N/A | N/A | | |
| P-28769 | 10/1/2017 | National Drug Threat Assessment 2017 | N/A | N/A | | |
| P-28770 | N/A | Opioid Use Disorder and Homelessness in the VHA | N/A | N/A | | |
| P-28771 | 8/1/2021 | Origins of the Opioid Crisis and its Enduring Impacts | N/A | N/A | | |
| P-28772 | N/A | Supply Side Drug Policy in the Presence of Substitutes | N/A | N/A | | |
| P-28773 | N/A | Ch. 23 Empirical Strategies in Labor Economics | N/A | N/A | | |
| P-28774 | N/A | San Francisco Annual Report 7-1-96 - 6-30-97 | N/A | N/A | | |
| P-28775 | N/A | The State of Applied Econometrics | N/A | N/A | | |
| P-28776 | 8/8/2016 | China Shock Learning from Labor Market Adjustment to Large Changes in Trade | N/A | N/A | | |
| P-28777 | 10/1/2013 | China Syndrome Local Labor Market Effects of Import Competition in US | N/A | N/A | | |
| P-28778 | 7/1/2020 | The Drug Crisis and the Living Arrangements of Children | N/A | N/A | | |
| P-28779 | 6/8/2021 | The Opioid Epidemic Causes and Consequences | N/A | N/A | | |
| P-28780 | N/A | Mortality and Morbidity in the 21st Century | N/A | N/A | | |
| P-28781 | 12/8/2015 | Rising Morbidity and Mortality in Midlife. | N/A | N/A | | |
| P-28782 | 10/6/2015 | CDC - Increases in Fentanyl Drug Confiscations | N/A | N/A | | |
| P-28783 | 1/3/2021 | CDC - Vital Statistics Rapid Release, Provisional Drug Overdose Data. | N/A | N/A | | |
| P-28784 | 7/25/2008 | CDC Non Pharmaceutical Fentanyl-Related Deaths April 2005-March 2007 | N/A | N/A | | |
| P-28785 | 7/1/1960 | Tests of equality between sets of coefficients in two linear regressions | N/A | N/A | | |
| P-28786 | 5/1/2015 | Abuse Deterrent Formulations | N/A | N/A | | |
| P-28787 | 4/1/2013 | S.F. painkiller overdoses eclipse heroin | N/A | N/A | | |
| P-28788 | 10/31/2015 | Addicts Learn to Save Others From Death - Los Angeles Times | N/A | N/A | | |
| P-28789 | 8/1/2020 | The Opioid Epidemic Was Not Caused by Economic Distress | N/A | N/A | | |
| P-28790 | 5/1/2021 | When Innovation Goes Wrong | N/A | N/A | | |
| P-28791 | N/A | Determinants of Mortality | N/A | N/A | | |
| P-28792 | 5/1/2016 | Economic Approaches to Estimating Benefits of Regulations | N/A | N/A | | |
| P-28793 | N/A | Why Have Americans Become More Obese | N/A | N/A | | |
| P-28794 | 1/1/2001 | Explaining the Rise in Youth Suicide | N/A | N/A | | |
| P-28795 | 8/31/2006 | Value of Medical Innovation in the US | N/A | N/A | | |
| P-28796 | 4/1/2019 | Can Economic Policies Reduce Deaths of Despair | N/A | N/A | | |
| P-28797 | 12/15/2021 | Drug Abuse Warning Network 2011 | N/A | N/A | | |
| P-28798 | 4/25/2016 | Identifying cases of heroin toxicity where 6-acetylmorphine is not detected | N/A | N/A | | |
| P-28799 | 3/1/2019 | How the Reformulation of Oxycontin Ignited the Heroin Epidemic | N/A | N/A | | |
| P-28800 | 3/1/1970 | Tests of equality between sets of coefficients in two linear regressions | N/A | N/A | | |
| P-28801 | 7/1/2012 | The Economic Benefits of Pharmaceutical Innovations | N/A | N/A | | |
| P-28802 | 12/2/2002 | LA Times - Addicts Treat Others Overdoses | N/A | N/A | | |
| P-28803 | 11/1/2021 | Fentanyl has changed the whole landscape - SF Chron Web | N/A | N/A | | |
| P-28804 | 10/31/2018 | House Ways and Means Committee Green Book Chapter 11 - Figure 11-3 and Table 11-3 | N/A | N/A | | |
| P-28805 | 5/11/2017 | Inside the opioid epidemic - A selective scourge | N/A | N/A | | |
| P-28806 | 3/1/1989 | Sharing Damages Among Multiple Tortfeasors | N/A | N/A | | |
| P-28807 | 6/30/2020 | Economic analysis of joint and several liability | N/A | N/A | | |
| P-28808 | 7/1/2002 | The neurobiology of opioid dependence | N/A | N/A | | |
| P-28809 | 6/1/1980 | Joint and Multiple Tortfeasors | N/A | N/A | | |
| P-28810 | 6/28/2021 | Maclean, et al. Economic Studies on the Opioid Crisis Costs, Causes, and Policy | N/A | N/A | | |

178

| | | | | | | |
|---|---|---|---|---|---|---|
| P-28811 | 7/1/2014 | Mateu-Gelabert, et al. Injection and sexual HIV/HCV risk behaviors associated with nonmedical use of prescription opioids among young adults in New York City | N/A | N/A | | |
| P-28812 | 5/14/2018 | Associations of Nonmedical Pain Reliever Use and Initiation of Heroin Use in the United States | N/A | N/A | | |
| P-28813 | 2016 | Opioid Drug Side Effects | N/A | N/A | | |
| P-28814 | 11/1/2017 | San Francisco SCS Drug Use Patterns and Trends, 2017 | N/A | N/A | | |
| P-28815 | 10/1/2005 | Measuring Diagnoses, ICD Code Accuracy | N/A | N/A | | |
| P-28816 | 4/5/2016 | Opioid Abuse and Homelessness - National Alliance to End Homelessness | N/A | N/A | | |
| P-28817 | 8/26/2011 | Pope, Crime and property values Evidence from the 1990s crime drop | N/A | N/A | | |
| P-28818 | 6/1/2021 | Powell, The Labor Supply Consequences of the Opioid Crisis | N/A | N/A | | |
| P-28819 | 1/15/2019 | Tests of the Hypothesis that a Linear Regression System Obeys Two Separate Regimes | N/A | N/A | | |
| P-28820 | 11/17/2021 | NYT, Overdose Deaths Reached Record High as the Pandemic Spread | N/A | N/A | | |
| P-28821 | N/A | Rubinfeld - Reference Guide on Multiple Regression | N/A | N/A | | |
| P-28822 | 12/1/2017 | Ruhm, Geographic Variation in Opioid and Heroin Involved Drug Poisoning Mortality Rates | N/A | N/A | | |
| P-28823 | 12/20/2017 | Ruhm, Corrected US opioid-involved drug poisoning deaths and mortality rates, 1999–2015 | N/A | N/A | | |
| P-28824 | 1/14/2019 | Drivers of the Fatal Drug Epidemic | N/A | N/A | | |
| P-28825 | 1/23/2020 | It's a wake-up call' — fentanyl crisis grips San Francisco as body count skyrockets | N/A | N/A | | |
| P-28826 | 12/18/2021 | Skylab - CA Overdose Dashboard, Updated 11-30-2021 | N/A | N/A | | |
| P-28827 | 10/1/2014 | Stewart & Cutler, The Contribution of Behavior Change | N/A | N/A | | |
| P-28828 | 4/6/2021 | Support to Address the Infectious Disease Consequences of the Opioid Crisis | N/A | N/A | | |
| P-28829 | 6/14/2021 | Enough fentanyl to kill San Francisco, the new wave of the opioid crisis sweeping California | N/A | N/A | | |
| P-28830 | 1/15/2001 | Changing Method Of Treatment for Drug Addiction, S.F. models 'harm reduction' theory | N/A | N/A | | |
| P-28831 | N/A | DEA, Drugs of Abuse 2017 Edition | N/A | N/A | | |
| P-28832 | 3/16/2012 | Wagstaff & Culyer, Four Decades of Health Economics through a bibliometric lens. | N/A | N/A | | |
| P-28833 | 2/27/2020 | What is Black Tar Heroin, Dangers, Effects & Appearance | N/A | N/A | | |
| P-28834 | 7/6/2018 | Winkelman, et al. Health, Polysubstance Use, and Criminal Justice Involvement Among Adults With Varying Levels of Opioid Use | N/A | N/A | | |
| P-28835 | 2010 | Wooldridge, Econometric analysis of cross section and panel data, p. 80-81 | N/A | N/A | | |
| P-28836 | 2/25/2013 | RE: Kadian Targeting Analysis; image001.gif; image002.jpeg | ACTAVIS0195728 | ACTAVIS0195737 | | |
| P-28837 | 6/5/2012 | Decile x Specialty | ACTAVIS0284119 | ACTAVIS0284119 | | |
| P-28838 | 1/27/2010 | Re: urgent; NSM Presentation Jan 2010.ppt | ALLERGAN_MDL_01692522 | ALLERGAN_MDL_01692552 | | |
| P-28839 | 1/2/2012 | questions on Dexmed; Precedex_PI_Revised 09_2010.pdf | Acquired_Actavis_00181327 | Acquired_Actavis_00181351 | | |
| P-28840 | 5/20/2009 | InVentiv Sales Training Actavis Overview & Kadian Introduction | ACTAVIS0581557 | ACTAVIS0581572 | | |
| P-28841 | 4/20/2012 | RE: introduction of Actavis to APS | ALLERGAN_MDL_01010175 | ALLERGAN_MDL_01010180 | | |
| P-28842 | 7/27/2018 | FW: (NORAC): [FDA Acknowledgement] FDA Safety Labeling Change Notification for Opioid Products (KADIAN, NORCO, Fiorinal w/Codeine); 20180711 KAD FDA Letter_Acknowledgment Prior Approval Supplement S-062.pdf; | ALLERGAN_CA_00021903 | ALLERGAN_CA_00021910 | | |
| P-28843 | 8/3/2010 | Kadian Corrective Message Training; KADIAN Corrective Message Training FINAL.ppt | ALLERGAN_MDL_01051294 | ALLERGAN_MDL_01051333 | | |
| P-28844 | 7/23/2010 | KADIAN warning letter material; 10-03-26 FDA Response.pdf; 04-03-10 Response to FDA.pdf; 10-02-18 FDA Warning Letter.pdf; 10-03-05 Amendment to Response.pdf | ALLERGAN_MDL_01237689 | ALLERGAN_MDL_01237736 | | |
| P-28845 | 12/28/2010 | Kadian Topline Report; 10-38 Topline Report Final.docx | ALLERGAN_MDL_01744601 | ALLERGAN_MDL_01744605 | | |
| P-28846 | 10/19/2011 | Actavis Pipeline Committee Meeting | Acquired_Actavis_00895387 Acquired_Actavis_00895387 | Acquired_Actavis_00895387 Acquired_Actavis_00895422 | Acquired_Actavis_00895387 - Acquired_Actavis_00895387 | |

179

CT4 Plaintiff's Supplemental Exhibit List 04.19.2022

| | | | | | | |
|---|---|---|---|---|---|---|
| P-28847 | 2/16/2012 | Team overview; image001.gif; Leadership Summit Presentation final MP 2-2012.pptx | ACTAVIS0321894 | ACTAVIS0321930 | | |
| P-28848 | 8/28/2012 | Slides for PCM; 20120829_PCM slides.pptx; image001.gif | ACTAVIS0395283 | ACTAVIS0395347 | | |
| P-28849 | 6/19/2012 | FW: PCM glaerur; 20120620_PCM slides.pptx; image001.gif | ACTAVIS0422011 | ACTAVIS0422066 | | |
| P-28850 | 11/23/2011 | PCM at 14.00 to 18.00 CET; 20111123_PCM Agenda.doc; 20111123_PCM slides.pptx; Telco Numbers_any MT.pdf | ALLERGAN_MDL_00185487 | ALLERGAN_MDL_00185643 | | |
| P-28851 | 6/12/2013 | Edited Transcript ACT - Actavis Inc at Goldman Sachs Healthcare Conference. | ALLERGAN_MDL_01747524 ALLERGAN_MDL_01748522 | ALLERGAN_MDL_01748533 ALLERGAN_MDL_01748881 | ALLERGAN_MDL_01748522 - ALLERGAN_MDL_01748533 | |
| P-28852 | 4/12/2007 | 2007/2008 AG Targets; 2007 & 2008 AG Targets.xls | ALLERGAN_MDL_03722180 | ALLERGAN_MDL_03722857 | | |
| P-28853 | 11/12/2012 | Quality Agreements (Par and Sandoz); image001.gif; Sandoz QAg 25 Oct 2012.pdf; Summary of Required Actions for Par and Sandoz Quality Agreements.pdf; Watson Actavis Quality Agreement 05 NOV 2012 with PAR.pdf | ACTAVIS0608038 | ACTAVIS0608152 | | |
| P-28854 | 7/11/2012 | RE: REMS & REMS SD Ready for IWG Review and IWG F2F Meeting Agenda for July 13-14 is attached; | ACTAVIS1130366 | ACTAVIS1130368 | | |
| P-28855 | 3/30/2013 | Kadian Sales Training Presentation | ACTAVIS0000564 | ACTAVIS0000603 | | |
| P-28856 | 2/20/2013 | Sales Training Slides for Kadian; 09197 KADIAN Marketing Sales Training Presentation Feb 2013 Template.ppt | ALLERGAN_MDL_00001524 | ALLERGAN_MDL_00001570 | | |
| P-28857 | 4/20/2011 | RE: KADIAN and the FDA audit at Elizabeth Attachments: Actavis HCC Training-LMS_070810(Official).ppt;ACTAVISAdmin PresentationforBackfillTraining2010.ppt;CWEmbed1.xls;HR Overview.July 2010..ppt;image001.gif;Interplx presentation.ppt;KADIAN Marketing Programs 9.8.2010.ppt;KADIAN Objection Handling 7.7.2010.ppt;KADIAN PI Workshop 9.13.2010.ppt;KADIAN Support Programs 7.7.2010.ppt | ALLERGAN_MDL_00405352 | ALLERGAN_MDL_00405583 | | |
| P-28858 | 2/21/2012 | MoxDuo FAQs; Key Document: ACTAVIS0795954 - Kadian and Abuse Potential FAQ's | ACTAVIS0795883 | ACTAVIS0796019 | | |
| P-28859 | 5/7/2009 | Emailing: Kadian_Slides_for_Speaker_ Training_with_MLRcmts_2_22, Managing Chronic Pain and the Importance of Customizing Opioid Treatment [Kadian_Slides_for_Speaker_Training_with_MLRcmts_2_22.ppt | ALLERGAN_MDL_00449945 | ALLERGAN_MDL_00449997 | | |
| P-28860 | 1/20/2005 | Kadian 2005 Publication Plan | ACTAVIS0006930 | ACTAVIS0006978 | | |
| P-28861 | 7/8/2011 | Actavis/Supervalu - Oxymorphone, image001.gif;Oxymorphone ER PI-final.pdf;Oxymorphone ER 15mg 100s HDMA 0228-3262-11.pdf;Oxymorphone ER 7.5mg 100s HDMA 0228-3261-11.pdf;SuperValu (AC0273)_Oxymorphone 7.8.11.pdf | ALLERGAN_MDL_00145637 | ALLERGAN_MDL_00145643 | | |
| P-28862 | 8/1/2012 | ANDA 40-800 periodic report, pi-final OXY APAP Rev3-12.pdf | Acquired_Actavis_00400290 | Acquired_Actavis_00400292 | | |
| P-28863 | 7/12/2012 | Fentanyl sxs v2.doc; Fentanyl Transdermal System - Rev 07-2012 FINAL.doc | Acquired_Actavis_01406608 | Acquired_Actavis_01406710 | | |
| P-28864 | 12/31/2001 | Norco Training Binder | ALLERGAN_MDL_03255938 | ALLERGAN_MDL_03256055 | | |
| P-28865 | 2/16/2009 | Kadian Copay Brochure | ALLERGAN_MDL_01787026 | ALLERGAN_MDL_01787026 | | |

CT4 Plaintiff's Supplemental Exhibit List 04.19.2022

| | | | | | | |
|---|---|---|---|---|---|---|
| P-28866 | 11/15/2012 | KADIAN Conversion Guide KADI1215 - Highlighted References Attachments: image001.gif;REFERENCE _10 McCaffery Pain KADIAN Conversion Guide KADI1215.pdf;REFERENCE _11 Vicodin USPI Accessed Oct 24_ 2012 KADIAN Conversion Guide KADI1215.pdf;REFERENCE _12 Extra Strength Tylenol USPI Accessed Nov 13_ 2012 KADIAN Conversion Guide KADI1215.pdf;REFERENCE _13 DILAUDID USPI Accessed Nov 13_ 2012 KADIAN Conversion Guide KADI1215.pdf;REFERENCE _2 KADIAN USPI (July 2012) Conversion Guide KADI1215.pdf;REFERENCE _20 OxyContin USPI Accessed Nov 13_ 2012 KADIAN Conversion Guide KADI1215.pdf;REFERENCE _22 OPANA ER USPI Accessed Nov 14_ 2012 KADIAN Conversion Guide KADI1215.pdf;REFERENCE _23 Nucynta (Tarpentadol) USPI AUG 2012 KADIAN Conversion Guide KADI1215.pdf;REFERENCE _24 Tapentadol IR KADIAN Conversion Guide KADI1215.pdf;REFERENCE _25 KADIAN DATA ON FILE KADIAN Conversion Guide KADI1215.pdf;REFERENCE _26 Gourlay_ Pharmacokinetics___ Pain_ KADIAN Conversion Guide KADI1215.pdf;REFERENCE _3 Chou_Opioid Treatment Guidelines Conversion Guide KADI1215.pdf;REFERENCE _4 Smith_ Opioid Metabolism Conversion Guide KADI1215.pdf;REFERENCE _5 Gordon_ Opioid Equianalgesic Calculations KADIAN Conversion Guide KADI1215.pdf;REFERENCE _7 Baumann_ Pain Management KADIAN Conversion Guide KADI1215.pdf;REFERENCE _9 DURAGESIC USPI_ Accessed November 14_ 2012 KADIAN Conversion Guide KADI1215.pdf | ACTAVIS0680609 ACTAVIS0680886 | ACTAVIS0680905 ACTAVIS0680905 | ACTAVIS0680886 - ACTAVIS0680905 | |
| P-28867 | 11/6/2009 | Journal of Pain OFFICIAL JOURNAL OF THE AMERICAN PAIN SOCIETY Effect of Concomitant Ingestion of Alcohol on the In Vivo Pharmacokinetics of KADIAN (Morphine Sulfate Extended-Release) Capsules | ALLERGAN_MDL_01466308 | ALLERGAN_MDL_01466386 | | |
| P-28868 | 4/30/2011 | IWG: CME/CE Proposals from two vendors, CE City CME proposal for IWG REMS.docx;PDR Network CME proposal for IWG REMS.docx | ALLERGAN_MDL_00950092 | ALLERGAN_MDL_00950116 | | |
| P-28869 | N/A | Launch Strategy and Tactics | ALLERGAN_MDL_03352611 | ALLERGAN_MDL_03352620 | | |
| P-28870 | 11/10/2011 | KADI1133 and KADI1156, KADI1133.pdf, KADI1156.pdf | ALLERGAN_MDL_01283523 | ALLERGAN_MDL_01283533 | | |
| P-28871 | 2/22/2016 | RE WAGs MORPHINE SULF ER - KADIAN | ALLERGAN_MDL_01338506 | ALLERGAN_MDL_01338507 | | |
| P-28872 | N/A | Norco Sales Training Manual | ALLERGAN_MDL_03352621 | ALLERGAN_MDL_03352627 | | |
| P-28873 | 10/14/2011 | FW: Training Presentation, 2011 October Pilot Rep Training FINAL.pptx, image001.gif | ALLERGAN_MDL_00419787 | ALLERGAN_MDL_00419810 | | |
| P-28874 | 1/18/2002 | Norco/Maxidone Stocking Program | ALLERGAN_MDL_03733544 | ALLERGAN_MDL_03733545 | | |
| P-28875 | 6/8/2012 | Med Info; image001.gif; MOXDUO Drug Interactions sample.docx; MOXDUO Storage and stability.docx; Standard Response documents for MOXDUO.docx; Style Guide Draft.docx | ALLERGAN_MDL_00459123 | ALLERGAN_MDL_00459173 | | |
| P-28876 | 2012.02.28 | RE: Reports (Debbie Webb) | ALLERGAN_NY_00039119 | ALLERGAN_NY_00039124 | | |
| P-28877 | 4/3/2002 | Award Bios, Award Bios.doc | ALLERGAN_MDL_01679056 | ALLERGAN_MDL_01679069 | | |
| P-28878 | 3/8/2013 | FW: Agenda for Cancelled Nov-12 Meeting Attachments: image001.gif;JA NSM Presentation - KADI1224_Four strengths_Presentation Draft_09 11 2012.pptx;KAD-084 Kadian Intro Stocking Offer PrintFlyer 09-13-12 (2).pdf;KAD-089 Kadian Now Available Flyer 09-21-12.pdf;Kadian Launch Scenarios.pptx;Kadian New Strengths recommendations.docx;New Strength Physician Flyer.pdf;New Strengths Pharmacy Flyer.pdf;New Strengths(2).docx;NSM Objection Handling Tool_LAM edits 09 10 12.docx;NSM Presentation - Marketing Presentation.pptx | ALLERGAN_MDL_00072867 ALLERGAN_MDL_00072907 | ALLERGAN_MDL_00072938 ALLERGAN_MDL_00072938 | ALLERGAN_MDL_00072907 - ALLERGAN_MDL_00072938 | |
| P-28879 | 6/28/2011 | FW: Oxymorphone ER 7.5 mg & 15 mg; image001.gif; Opana ER Annual Usage 062811.xlsx | ALLERGAN_MDL_00132474 | ALLERGAN_MDL_00132478 | | |
| P-28880 | 8/17/2010 | Oxymorphone HCl ER CMC Deficiency Response | ACTAVIS1143873 | ACTAVIS1143879 | | |
| P-28881 | 8/27/2009 | Kadian Weekly Reports; ValueTrak Weekly Report Ending 8-23-09.xls; Contract Status Report of Open Items.xls | ALLERGAN_MDL_01898076 | ALLERGAN_MDL_01898078 | | |

CT4 Plaintiff's Supplemental Exhibit List 04.19.2022

| | | | | | | |
|---|---|---|---|---|---|---|
| P-28882 | 1/4/2010 | Email re Tegra Analysis; Preliminary results | ALLERGAN_MDL_01742612 | ALLERGAN_MDL_01742614 | | |
| P-28883 | 11/4/2004 | Actavis 2003-2004 Budget Review Presentation | ALLERGAN_MDL_01838560 ALLERGAN_MDL_01838560 | ALLERGAN_MDL_01838593 ALLERGAN_MDL_01838606 | ALLERGAN_MDL_01838560 - ALLERGAN_MDL_01838593 | |
| P-28884 | 9/8/2003 | Watson Call Center Productivity Reports | ALLERGAN_MDL_01843905 ALLERGAN_MDL_01843905 | ALLERGAN_MDL_01843906 ALLERGAN_MDL_01843936 | ALLERGAN_MDL_01843905 - ALLERGAN_MDL_01843925 | |
| P-28885 | 10/29/2002 | 2002/2003 Call Center Operations Budget Plan Review | ALLERGAN_MDL_01845631 ALLERGAN_MDL_01845631 | ALLERGAN_MDL_01845657 ALLERGAN_MDL_01845648 | ALLERGAN_MDL_01845631 - ALLERGAN_MDL_01845648 | |
| P-28886 | 10/23/2001 | Norco Promotion Script | ALLERGAN_MDL_03733190 | ALLERGAN_MDL_03733191 | | |
| P-28887 | 4/30/2018 | FW: APS Investigative Standards Manual | WAGMDL01135268 | WAGMDL01135406 | | |
| P-28888 | 2/17/2022 | Inherited Patients Taking Opioids for Chronic Pain - Considerations for Primary Care (Coffin and Barreveld) | N/A | N/A | | |
| P-28889 | 5/12/2021 | Drug Overdose Deaths Before and After Shelter-in-Place Orders During the COVID-19 Pandemic in San Francisco. (Appa et al) | N/A | N/A | | |
| P-28890 | 10/1/2019 | Prolonged ethanol administration prevents the development of tolerance to morphine-induced respiratory depression (Hill et al) | N/A | N/A | | |
| P-28891 | 6/20/2013 | Reports | WAGMDL00414050 | WAGMDL00414051 | | |
| P-28892 | 9/18/2017 | DEA Audit-Promethazine Data Request | WAGFLAG00029039 | WAGFLAG00029040 | | |
| P-28893 | 1/3/2014 | Records Requests | WAGMDAA00014201 | WAGMDAA00014201 | | |
| P-28894 | 2/13/2012 | Store 2609, Prescriber Toni Daniels | WAGCASF00004325 | WAGCASF00004325 | | |
| P-28895 | 3/28/2016 | FW: 1403 Pharmacy (technician) budget review/reassessment PDF list | WAGCASF00023244 | WAGCASF00023246 | | |
| P-28896 | 6/14/2013 | Patient Report for Toni Daniels | WAGCASF00033313 | WAGCASF00033313 | | |
| P-28897 | 4/16/2015 | RE Prescriber checks - Fruitvale | WAGCASF00088280 | WAGCASF00088286 | | |
| P-28898 | 2/10/2012 | Daniels Subpoena | WAGCASF00092671 | WAGCASF00092674 | | |
| P-28899 | 3/8/2021 | SF Stores eTDGFD Work Sheet and Detail (2021.03.08) | WAGCASF00106243 | WAGCASF00106243 | | |
| P-28900 | 12/2/2014 | RE: Dr William Bresnick DEA TITLE 21 CFR part 1306 1306.25 | WAGCASF00119804 | WAGCASF00119806 | | |
| P-28901 | 3/2/2018 | Fwd: Store 4609 CA BOP hard copy request | WAGCASF00166656 WAGCASF00166737 | WAGCASF00166757 WAGCASF00166758 | WAGCASF00166737 - WAGCASF00166757 | |
| P-28902 | 3/1/2018 | Re: CA BOP hard copy request | WAGCASF00167946 | WAGCASF00167965 | | |
| P-28903 | 7/12/2019 | H. Geoffrey Watson script | WAGCASF00184499 | WAGCASF00184503 | | |
| P-28904 | 5/24/2018 | 940; CURES report | WAGCASF00207805 | WAGCASF00207809 | | |
| P-28905 | 1/27/2017 | 690; CURES report | WAGCASF00219080 | WAGCASF00219084 | | |
| P-28906 | 5/5/2021 | 1499; CURES report | WAGCASF00251681 | WAGCASF00251688 | | |
| P-28907 | 9/12/2012 | BASCOY | WAGFLAG01933792 | WAGFLAG01933792 | | |
| P-28908 | 9/5/2018 | Pierce MBC and Death Certificate Deaths | N/A | N/A | | |
| P-28909 | 11/30/2018 | Pierce -Stumbled on Investiation | N/A | N/A | | |
| P-28910 | 11/7/2013 | Seet -Painkiller shift aims at rising overdoses | N/A | N/A | | |
| P-28911 | 12/18/2018 | Tseng PR AGOffice Appeal Upheld | N/A | N/A | | |
| P-28912 | N/A | IQVIA Data- '04: MHJ_Layout_Xponent.xlsx (Exponent Layout Codes for Internal Reports) | ALLERGAN_MDL_03320304 | ALLERGAN_MDL_03320304 | | |
| P-28913 | N/A | IQVIA Data- '05: GPS_084_71_USC022_mkt_def_APR2018.xlsx (describing 4656 lines of data with controlled substance names_ | ALLERGAN_MDL_03320305 | ALLERGAN_MDL_03320305 | | |
| P-28914 | 6/13/2018 | IQVIA Data- '06: XPO_CONTROL_TOTALS_1997-2007\ CDS.ZWKT.OUTPT.CTLTOT.F4.M04.CSV (describing total controlled substance amounts) | ALLERGAN_MDL_03320306 | ALLERGAN_MDL_03320306 | | |
| P-28915 | 6/13/2018 | IQVIA Data- '07: CDS.ZWKT.OUTPT.CTLTOT.F3.M04.CSV (describing total controlled substance amounts) | ALLERGAN_MDL_03320307 | ALLERGAN_MDL_03320307 | | |
| P-28916 | 6/13/2018 | IQVIA Data- '08: CDS.ZWKT.OUTPT.CTLTOT.F6.M04.CSV (describing total controlled substance amounts) | ALLERGAN_MDL_03320308 | ALLERGAN_MDL_03320308 | | |
| P-28917 | 6/13/2018 | IQVIA Data- '09: CDS.ZWKT.OUTPT.CTLTOT.F5.M04.CSV (describing total controlled substance amounts) | ALLERGAN_MDL_03320309 | ALLERGAN_MDL_03320309 | | |
| P-28918 | 6/13/2018 | IQVIA Data- '10: CDS.ZWKT.OUTPT.CTLTOT.F1.M04.CSV (describing total controlled substance amounts) | ALLERGAN_MDL_03320310 | ALLERGAN_MDL_03320310 | | |
| P-28919 | 8/15/2011 | Email re Updated TMS List | ALLERGAN_MDL_01746793 | ALLERGAN_MDL_01746794 | | |
| P-28920 | 2016 | Comprehensive Pain Medicine | N/A | N/A | | |
| P-28921 | 1/10/2022 | U.S. Pain Foundation Resources Infographics and handouts | N/A | N/A | | |

CT4 Plaintiff's Supplemental Exhibit List 04.19.2022

| | | | | | | |
|---|---|---|---|---|---|---|
| P-28922 | 1/24/2020 | Spithoff, S., Leece, P., Sullivan, F., Persaud, N., Belesiotis, P., & Steiner, L. (2020). Drivers of the opioid crisis: An appraisal of financial conflicts of interest in clinical practice guideline panels at the peak of opioid prescribing. PloS one, 15(1), e0227045. https://doi.org/10.1371/journal.pone.0227045 | N/A | N/A | | |
| P-28923 | 4/1/2019 | RE: Comments on the "Draft Report on Pain Management Best Practices: Updates, Gaps, Inconsistencies, and Recommendations" Docket Number: HHS-OS-2018-0027 | N/A | N/A | | |
| P-28924 | 10/13/2021 | Vanila M. Singh, MD on Twitter https://twitter.com/VanilaSingh/status/1448186962544783360 | N/A | N/A | | |
| P-28925 | 11/12/2018 | This is Opioids Hidden Dangers, New Hope Podcast | N/A | N/A | | |
| P-28926 | 5/9/2019 | U.S. Department of Health and Human Services (2019, May). Pain Management Best Practices Inter-Agency Task Force Report: Updates, Gaps, Inconsistencies, and Recommendations. Retrieved from U. S. Department of Health and Human Services website: https://www.hhs.gov/ash/advisory-committees/pain/reports/index.html | N/A | N/A | | |
| P-28927 | 5/14/2020 | Manchikanti, L., Singh, V., Kaye, A. D., & Hirsch, J. A. (2020). Lessons for Better Pain Management in the Future: Learning from the Past. Pain and therapy, 9(2), 373–391. https://doi.org/10.1007/s40122-020-00170-8 | N/A | N/A | | |
| P-28928 | 12/9/2019 | SEC FORM 4 - Dr. Vanila M. Singh | N/A | N/A | | |
| P-28929 | 9/5/2011 | Consultant Services Agreement | PPLP003478494 | PPLP003478500 | | |
| P-28930 | 7/25/2014 | FW Adherence Program Overviews | PPLPC017000552798 | PPLPC017000552800 | | |
| P-28931 | 1/25/2001 | MO DUR Meeting handout | PPLPC036000002756 | PPLPC036000003003 | | |
| P-28932 | 6/3/2010 | A Representative's Guide to Xponent | ALLERGAN_MDL_01183849 | ALLERGAN_MDL_01183877 | | |
| P-28933 | 3/27/2007 | IMS Health, Information Services Agreement, J&J-MasterAgreement07-09 | JAN-MS-03108975 | JAN-MS-03109026 | | |
| P-28934 | 5/21/2018 | IQVIA Statement of Work, 1259413 | ALLERGAN_MDL_02949563 | ALLERGAN_MDL_02949564 | | |
| P-28935 | 10/19/2021 | IQVIA Declaration Re: Documents Provided by IQVIA To Defendants CVS, Walgreens, and Walmart, and to Plaintiffs Pursuant to Discovery Ruling No. 15 | N/A | N/A | | |
| P-28936 | 2/6/2007 | Patent No. 7,174,304 BI | N/A | N/A | | |
| P-28937 | N/A | Monthly Data MHJ IMS Xponent | N/A | N/A | | |
| P-28938 | 10/5/2018 | Letter from Kirkland & Ellis, LLP on behalf of Allergan Finance, LLP re: In re National Prescription Opiate Litigation, MDL No. 2804 | N/A | N/A | | |
| P-28939 | N/A | Spreadsheet of data extract: Dr. Giovannini | N/A | N/A | | |
| P-28940 | 2012 | Washington Legal Foundation, Winter 2012, Conversations With… | N/A | N/A | | |
| P-28941 | 8/1/2011 | HSRN Data Brief: Xponent | DEF_00082126 | DEF_00082127 | | |
| P-28942 | 3/15/2022 | Effects of State Opioid Prescribing Laws on Use of Opioid and Other Pain Treatments Among Commercially Insured U.S. Adults | N/A | N/A | | |
| P-28943 | 1/3/2021 | Griffith, K. N., Feyman, Y., Auty, S. G., Crable, E. L., & Levengood, T. W. (2021). Implications of county-level variation in U.S. opioid distribution. Drug and alcohol dependence, 219, 108501. https://doi.org/10.1016/j.drugalcdep.2020.108501 | N/A | N/A | | |
| P-28944 | 1/1/2013 | 2013 U.S. DOJ DEA Chemical Handler's Manual | N/A | N/A | | |
| P-28945 | 1/1/2022 | 2022 U.S. DOJ DEA Chemical Handler's Manual | N/A | N/A | | |
| P-28946 | 12/31/2018 | Allergan plc Form 10-K fiscal year end December 31, 2018 | N/A | N/A | | |
| P-28947 | 5/11/2019 | Allergan PLC's Responses and Objections to Plaintiffs' First Set of Interrogatories to Allergan PLC | N/A | N/A | | |
| P-28948 | 3/11/2019 | Mar. 11, 2019 letter from D. Welch | N/A | N/A | | |
| P-28949 | 10/22/2018 | Allergan Finance, LLC's Second Amended Responses and Objections to Plaintiffs' Amended Notice of Deposition Pursuan to Rule 30(b)(6) and Document Request Pursuant to Rule 30(b)(2) and Rule 34 | N/A | N/A | | |
| P-28950 | 10/19/2018 | Oct. 19, 2018 letter from D. Welch | N/A | N/A | | |
| P-28951 | 3/18/2022 | Sir Speedy Orders 2006-2016 | ENDO_SF-00589717 | ENDO_SF-00589717 | | |
| P-28952 | 5/14/2016 | Tormo texts with Brown re: Indiana Situation | TORMO-TEXTS-0000045 | TORMO-TEXTS-0000045 | | |

| P-28953 | 9/5/2012 | FW: Pain Week Schedule | ENDO_FLAG-00563556 | ENDO_FLAG-00563560 | | |
|---|---|---|---|---|---|---|
| P-28954 | 9/8/2012 | SIS-15 Jesus, Bacon, and Hyperalgesia (Passik) | ENDO-OPIOID_MDL-00528908 | ENDO-OPIOID_MDL-00528924 | | |
| P-28955 | N/A | Patient Pain Diary OP-0254D | ENDO_SF-00589546 | ENDO_SF-00589562 | | |
| P-28956 | N/A | Patient Brochure OP-0254C | ENDO_SF-00589563 | ENDO_SF-00589571 | | |
| P-28957 | N/A | Book-Responsible Opioid Prescribing - A Physician's Guide-OP-428 | ENDO_SF-00589572 | ENDO_SF-00589716 | | |
| P-28958 | 2/2/2007 | Austin Powers video; APowersindianmatt2_02001 | TEVA_MDL_A_00717106 | TEVA_MDL_A_00717106 | | |
| P-28959 | 8/18/2006 | A Few Good Men video; FewGoodMen06 | TEVA_MDL_A_00720808 | TEVA_MDL_A_00720808 | | |
| P-28960 | 1/7/2019 | Action Item: Inbound / Outbound Data Feed Updates | WAGFLAG03160626 | WAGFLAG03160631 | | |
| P-28961 | 4/13/2016 | NACDS Policy Council | WAGMDL00638845 | WAGMDL00638847 | | |
| P-28962 | 8/29/2017 | RE: 2 things | WAGMDL00649325 | WAGMDL00649327 | | |
| P-28963 | N/A | CDC WONDER Multiple Cause of Death; Website | N/A | N/A | | |
| P-28964 | N/A | U.S. Census Bureau's county population estimates 1990s; Website | N/A | N/A | | |
| P-28965 | N/A | U.S. Census Bureau's county population estimates 2000-2010s; Website | N/A | N/A | | |
| P-28966 | N/A | U.S. Census Bureau's county population estimates 2010s; Website | N/A | N/A | | |
| P-28967 | N/A | The U.S. Census Bureau's cartographic boundary files (shapefiles); Website | N/A | N/A | | |
| P-28968 | 2/17/2022 | McCann CT4 Second Supplemental Report - Code to Produce | N/A | N/A | | |
| P-28969 | 8/6/2007 | Catalina; Catalina - ROI | TEVA_MDL_A_01404009 | TEVA_MDL_A_01404010 | | |
| P-28970 | 1/5/2010 | FW Room to Grow Tracker for Maria's Contest - Action Required | ENDO-CHI_LIT-01224683 | ENDO-CHI_LIT-01224689 | | |
| P-28971 | 3/22/2010 | RE SUCCESS STORY - HELPED PHYSICIAN TO FIND PHARMACY THAT STOCKED OPANA ER (24-HOUR KROGER) | ENDO-CHI_LIT-01018100 | ENDO-CHI_LIT-01018101 | | |
| P-28972 | 3/2/2018 | Fox News Interview of Dr. Stanos | N/A | N/A | | |
| P-28973 | 12/30/2004 | NIPC Grantor Status Report December 2004 | ENDO_ANK_CHI_0466776 | ENDO_ANK_CHI_0466788 | | |
| P-28974 | 3/24/2004 | NIPC Grantor Status Report March 2004 | ENDO_ANK_CHI_0466958 | ENDO_ANK_CHI_0466958 | | |
| P-28975 | 6/2/2004 | CD&E 2004 Opioid Education Initatives | ENDO_ANK_CHI_0467009 | ENDO_ANK_CHI_0467018 | | |
| P-28976 | 10/8/2004 | NIPC Grantor Status Report October 2004 | ENDO_ANK_CHI_0469590 | ENDO_ANK_CHI_0469600 | | |
| P-28977 | 6/10/2004 | NIPC Grantor Status Report June 2004 | ENDO_ANK_CHI_0469812 | ENDO_ANK_CHI_0469819 | | |
| P-28978 | 12/10/2010 | Scientific Affairs Monthly Highlight Report: November 2010 | ENDO_ANK_CHI_0880587 | ENDO_ANK_CHI_0880589 | | |
| P-28979 | 7/19/2002 | RE Kitlinski List - Possible Invitees for Friendo Dinner | ENDO_ANK_CHI_0166113 | ENDO_ANK_CHI_0166119 | | |
| P-28980 | 8/8/2001 | RE Agenda for FDA Meeting - APF Alert | ENDO_FLAG-00376582 | ENDO_FLAG-00376585 | | |
| P-28981 | 8/20/2003 | Opana 2004 Business Plan | ENDO-NY-00381925 | ENDO-NY-00381931 | | |
| P-28982 | 9/14/2004 | AAHPM exhibits and APS/AAPM/AAHPM totebags | ENDO-OPIOID_MDL-01761384 | ENDO-OPIOID_MDL-01761389 | | |
| P-28983 | 2/5/2008 | NIPC Brochure | ENDO-OPIOID_MDL-06598339 | ENDO-OPIOID_MDL-06598341 | | |
| P-28984 | 10/11/2004 | RE Urgent Message Re Lido CD&E Budget Revisions | ENDO_ANK_000001347 | ENDO_ANK_000001350 | | |
| P-28985 | 2/19/2004 | Surveillance PowerPoint | ENDO_FLAG-00285780 | ENDO_FLAG-00285784 | | |
| P-28986 | 12/17/2012 | RE Get-together Mon, Tues or Wed this week | ENDO_FLAG-00406770 | ENDO_FLAG-00406778 | | |
| P-28987 | 3/17/2000 | 1Q 1999 Goals & Objectives Update-CD&E.doc | ENDO_FLAG-00426429 | ENDO_FLAG-00426437 | | |
| P-28988 | 4/25/2001 | VT Objectives 2001 - Q1 Update.doc | ENDO_FLAG-00426476 | ENDO_FLAG-00426483 | | |
| P-28989 | 10/30/2010 | Addiction 101 | ENDO-OPIOID_MDL-00653449 | ENDO-OPIOID_MDL-00653449 | | |
| P-28990 | 9/2/2003 | FW Opioid Patient Brochure - version for Portenoy review | ENDO-OPIOID_MDL-01762094 | ENDO-OPIOID_MDL-01762101 | | |
| P-28991 | 3/9/2002 | Advisory Meeting slides | ENDO-OPIOID_MDL-02343790 | ENDO-OPIOID_MDL-02343793 | | |
| P-28992 | 5/30/2013 | FW OPANA ER Reply talking points-reactive only-Non-Promotional Endo Staff | EPI001272505 | EPI001272507 | | |
| P-28993 | 1/17/2004 | 02 NIPC 2003 Results - Steve Rifkind NEW.ppt | KP360_OHIOMDL_000347652 | KP360_OHIOMDL_000347707 | | |
| P-28994 | 5/24/2019 | Text re APS May be Ending | TORMO-00001201 | TORMO-00001201 | | |
| P-28995 | 6/30/2017 | Text exchange between Vin Tormo & Steve Passik re Trump nomination | TORMO-TEXTS-00000017 | TORMO-TEXTS-00000018 | | |
| P-28996 | 11/7/2006 | RE CL Attendance - Opana "Unleashing Our Power" Cluster Meetings | ENDO_ANK_CHI_0471077 | ENDO_ANK_CHI_0471079 | | |
| P-28997 | 8/17/2019 | Pierce Controlled Substance Restrictions E-mail | WAGCASF00163530 | WAGCASF00163573 | | |
| P-28998 | 6/20/2008 | Update on New Opana Targets E-mail re Leong | ENDO_SF-00010764 | ENDO_SF-00010765 | | |
| P-28999 | 10/2/2013 | State revokes license of Novato former doctor Seet | N/A | N/A | | |
| P-29000 | 12/29/2014 | SFPD Incident Report 12/29/14 | SF-Opioids02104287 | SF-Opioids02104289 | | |
| P-29001 | 2/1/2022 | Commission on Combating Synthetic Opioid Trafficking Report | N/A | N/A | | |
| P-29002 | 11/19/2012 | SFPD Incident Report 11/19/12 | SF-Opioids02104213 | SF-Opioids02104217 | | |
| P-29003 | 6/29/2016 | SFPD Incident Report 6/29/16 | SF-Opioids02104408 | SF-Opioids02104410 | | |

| P-29004 | 6/29/2016 | Attachment 1 to 6/29/16 Police Report | SF-Opioids02104411 | SF-Opioids02104413 | | |
| P-29005 | 6/29/2016 | Attachment 2 to 6/29/16 Police Report | SF-Opioids02104414 | SF-Opioids02104415 | | |
| P-29006 | 1/1/2020 | LEAD Evaluation | SF-Opioids01948664 | SF-Opioids01948816 | | |
| P-29007 | 12/21/2020 | Understanding Serious Violence in San Francisco Powerpoint From Partnership For Safer Communities | SF-Opioids02638128 | SF-Opioids02638128 | | |
| P-29008 | 7/10/2019 | Geier CV | SF-Opioids00296534 | SF-Opioids00296538 | | |
| P-29009 | 10/17/2019 | Challenges facing SFFD EMS, a data driven evaluation; Challenges Facing the San Francisco Fire Department EMS Division.docx | SF-Opioids00091230 | SF-Opioids00091236 | | |
| P-29010 | 9/25/2019 | Re: Recruit # 17, Emily Tam | SF-Opioids01949882 | SF-Opioids01949883 | | |
| P-29011 | 9/23/2019 | FW Project FRIEND - EMS Pilot Program; EMS System Memo 9.12.19 Project FRIEND.pdf; Appendix 1- SF EMS Naloxone Leave Behind-Pilot Workflow.pdf | SF-Opioids00091507 | SF-Opioids00091510 | | |
| P-29012 | 6/22/2020 | EMS-6 update 6/22/20 | SF-Opioids01070670 | SF-Opioids01070670 | | |
| P-29013 | 6/22/2020 | Overdose Data - Update; Drug_Related_V2.xlsx | SF-Opioids00091519 | SF-Opioids00091520 | | |
| P-29014 | 9/20/2019 | FW: (U) NC HIDTA Public Health Advisory: San Francisco Department of Public Health: Health Update, Fentanyl Overdose; FENTANYL OD.pdf | SF-Opioids00091592 | SF-Opioids00091595 | | |
| P-29015 | 6/19/2020 | Fwd: Community Paramedic OD Field Save on site of an HSOC operation | SF-Opioids01070691 | SF-Opioids01070692 | | |
| P-29016 | 8/2/2019 | RE: clinical impression data - # of incidents; 2018-07 thru 2019-07 Clinical Impression Breakdown.xls | SF-Opioids00092015 | SF-Opioids00092016 | | |
| P-29017 | 7/10/2019 | FW: FW: Narcan info | SF-Opioids00092126 | SF-Opioids00092127 | | |
| P-29018 | 6/5/2019 | Re: San Francisco Drug Users Armed With Naloxone Double As Medics | SF-Opioids00093419 | SF-Opioids00093419 | | |
| P-29019 | 7/1/2019 | Email, 2018-07 to present Narcan Use.xlsx; 2018-07 to present Narcan Use.xlsx | SF-Opioids01070912 | SF-Opioids01070913 | | |
| P-29020 | 7/6/2020 | EMS Monthly Report for Fire Commission; EMS6 Operations Report - June 2020.docx; Identifiable Home Address Report - June 2020.pdf; June Report (given July 2020).docx; Monthly Response to Medical Calls - June 2020.pdf; Narcan Use - by Battalion- June 2020.xlsx; Narcan use - Multiple doses - June 2020.xlsx; XXM Pages - June 2020.pdf | SF-Opioids00450388 | SF-Opioids00450408 | | |
| P-29021 | 4/20/2020 | FW: Please Read: Street Medicine Unsheltered Outreach; WPIC SMSHUC covid19 response 041620.docx; FINAL Schedule 04.20-26.pdf; FINAL Individual Schedule 04.20-26.pdf; Unsheltered Data Tracking.pdf; Unsheltered Docu Follow-up Request.pdf | SF-Opioids03394563 | SF-Opioids03394571 | | |
| P-29022 | 7/6/2020 | Budget Analyst Report 2014; 49337-EMS Audit_Final Report_061014.pdf | SF-Opioids00115443 | SF-Opioids00115502 | | |
| P-29023 | 11/13/2020 | 2020.11.13 Press Release from SFPD | N/A | N/A | | |
| P-29024 | 2/18/2020 | 2020.02.18 Tweet from SFPD Tenderloin Station | N/A | N/A | | |
| P-29025 | 2/16/2021 | 2021.02.16 Tweet from SFPD Tenderloin Station | N/A | N/A | | |
| P-29026 | 8/30/2020 | 2018.08.30 Tweet from SFPD Northern Station | N/A | N/A | | |
| P-29027 | 6/11/2021 | 2021.06.11 Tweet from SFPD Chief Scott | N/A | N/A | | |
| P-29028 | 12/1/2014 | Office of the Chief Medical Examiner CCSF Fiscal Year 2011-2012 Annual Report | SF-Opioids03972296 | SF-Opioids03972404 | | |
| P-29029 | 7/1/2013 | Office of the Chief Medical Examiner CCSF Fiscal Year 2010-2011 Annual Report | SF-Opioids03511237 | SF-Opioids03511367 | | |
| P-29030 | 1/7/2015 | Geier Findings From CURES Review | SF-Opioids00931820 | SF-Opioids00931820 | | |
| P-29031 | 2018 | Geier OUD presentation | SF-Opioids00105884 | SF-Opioids00105884 | | |
| P-29032 | 10/16/2019 | Concerning Behavior in the Use of Controlled Substances in the Treatment of Chronic Non-Malignant Pain | SF-Opioids02102583 | SF-Opioids02102586 | | |
| P-29033 | 4/16/2011 | Mechanisms of Annual Review Opioids | SF-Opioids03108647 | SF-Opioids03108649 | | |
| P-29034 | 4/27/2021 | Use of Controlled Substances for Chronic Pain Management in Primary Care | SF-Opioids02102580 | SF-Opioids02102582 | | |
| P-29035 | 3/28/2013 | Fw: RSVP for Pain Day 2.0 May 2nd, 2013 | SF-Opioids00170958 | SF-Opioids00170959 | | |
| P-29036 | 8/7/2017 | Pain Management Conference; Pain Day Flyer 2017.pdf | SF-Opioids00431033 | SF-Opioids00431034 | | |
| P-29037 | 2/2/2021 | January QPM Slides and CME Surveys; Jan 26_21 QPM SlideDeck.pptx; Outlook-1501610198.png | SF-Opioids03862939 | SF-Opioids03862941 | | |

| P-29038 | 4/9/2013 | NonDelivery Report: Router: Unable to dispatch message. Size exceeds 20000 KBytes; Manual MASTER draft DPH version 12.28.12.doc | SF-Opioids00816634 | SF-Opioids00816849 | | |
| P-29039 | 8/13/2013 | New Pain Management Tools: Patient Notice, Utox Interpretation, Opioid Tapering & Switching; TWUHC Patient Notice of New Policy 08012013.pdf et al. | SF-Opioids02153349 | SF-Opioids02153373 | | |
| P-29040 | 9/5/2014 | TWUCC Policy; Tom Waddell Urgent Care Policy Pain Management Policy final 121013.doc | SF-Opioids00422082 | SF-Opioids00422089 | | |
| P-29041 | 6/8/2015 | Draft Transitions pain medicine policy for review | SF-Opioids00606994 | SF-Opioids00607020 | | |
| P-29042 | 10/2/2015 | TWUH Policy: Prescribing controlled substances for chronic pain | SF-Opioids02102603 | SF-Opioids02102608 | | |
| P-29043 | 8/24/2011 | DPH 2009-2010 Annual Report | SF-Opioids00047872 | SF-Opioids00047994 | | |
| P-29044 | 6/16/2016 | Recreation and Park Commission Meeting Minutes 6-16-16 | SF-Opioids00026244 | SF-Opioids00026255 | | |
| P-29045 | 3/1/2016 | Health Commission Meeting Minutes 3-1-16 | SF-Opioids00031573 | SF-Opioids00031581 | | |
| P-29046 | 2/27/2018 | Joint Conference Committee for SFGH Meeting Minutes 2-27-18 | SF-Opioids00015495 | SF-Opioids00015510 | | |
| P-29047 | 5/17/2016 | Health Commission Meeting Minutes 5-17-16 | SF-Opioids00031461 | SF-Opioids00031475 | | |
| P-29048 | 3/6/2018 | Health Commission Meeting Minutes 3-6-18 | SF-Opioids00031833 | SF-Opioids00031841 | | |
| P-29049 | 5/1/2018 | Health Commission Meeting Minutes 5-1-18 | SF-Opioids00031866 | SF-Opioids00031874 | | |
| P-29050 | 1/27/2017 | SFDPH Annual Report 2015-2016 | SF-Opioids00048196 | SF-Opioids00048229 | | |
| P-29051 | 2/3/2005 | Minutes, Joint Conference Committee for San Francisco General Hospital Meeting, December 14, 2004 | SF-Opioids00013834 | SF-Opioids00013844 | | |
| P-29052 | 12/6/2013 | Agenda, Joint Conference Committee for San Francisco General Hospital Meeting, December 10, 2013 | SF-Opioids00014729 | SF-Opioids00014732 | | |
| P-29053 | 2/20/2014 | Minutes, Joint Conference Committee for San Francisco General Hospital Meeting, December 10, 2013 | SF-Opioids00014742 | SF-Opioids00014750 | | |
| P-29054 | 10/28/2014 | Joint Conference Committee for SFGH Meeting Minutes 10-28-14 | SF-Opioids00014851 | SF-Opioids00014861 | | |
| P-29055 | 10/22/2019 | Joint Conference Committee SFGH Meeting Agenda 10-22-19 | SF-Opioids00015683 | SF-Opioids00015686 | | |
| P-29056 | 11/18/2014 | Health Commission Meeting Agenda 11-18-14 | SF-Opioids00016545 | SF-Opioids00016548 | | |
| P-29057 | 11/17/2015 | Health Commission Meeting Agenda 11-17-15 | SF-Opioids00016615 | SF-Opioids00016618 | | |
| P-29058 | 11/15/2016 | Health Commission Meeting Agenda 11-15-16 | SF-Opioids00028597 | SF-Opioids00028600 | | |
| P-29059 | 11/21/2017 | Health Commission Meeting Agenda 11-21-17 | SF-Opioids00028678 | SF-Opioids00028681 | | |
| P-29060 | 11/19/2019 | Health Commission Meeting Agenda 11-19-19 | SF-Opioids00028918 | SF-Opioids00028921 | | |
| P-29061 | 1/20/2011 | Health Commission Meeting Minutes 12-07-10 | SF-Opioids00030118 | SF-Opioids00030132 | | |
| P-29062 | 11/15/2011 | Health Commission Minutes 11-15-11 | SF-Opioids00030395 | SF-Opioids00030401 | | |
| P-29063 | 11/20/2012 | Health Commission Meeting Minutes 11-20-12 | SF-Opioids00030792 | SF-Opioids00030800 | | |
| P-29064 | 12/17/2013 | Health Commission Meeting Minutes 12-17-13 | SF-Opioids00030868 | SF-Opioids00030883 | | |
| P-29065 | 4/30/2003 | SF General Annual Report 2001-2002 | SF-Opioids00048778 | SF-Opioids00048826 | | |
| P-29066 | 2008 | annual_deidentified_2008 | SFCURES-00000001 | SFCURES-00000001 | | |
| P-29067 | 2009 | annual_deidentified_2009 | SFCURES-00000002 | SFCURES-00000002 | | |
| P-29068 | 2010 | annual_deidentified_2010 | SFCURES-00000003 | SFCURES-00000003 | | |
| P-29069 | 2011 | annual_deidentified_2011 | SFCURES-00000004 | SFCURES-00000004 | | |
| P-29070 | 2012 | annual_deidentified_2012 | SFCURES-00000005 | SFCURES-00000005 | | |
| P-29071 | 2013 | annual_deidentified_2013 | SFCURES-00000006 | SFCURES-00000006 | | |
| P-29072 | 2014 | annual_deidentified_2014 | SFCURES-00000007 | SFCURES-00000007 | | |
| P-29073 | 2015 | annual_deidentified_2015 | SFCURES-00000008 | SFCURES-00000008 | | |
| P-29074 | 2016 | annual_deidentified_2016 | SFCURES-00000009 | SFCURES-00000009 | | |
| P-29075 | 2017 | annual_deidentified_2017 | SFCURES-00000010 | SFCURES-00000010 | | |
| P-29076 | 2018 | annual_deidentified_2018 | SFCURES-00000011 | SFCURES-00000011 | | |
| P-29077 | 2019 | annual_deidentified_2019 | SFCURES-00000012 | SFCURES-00000012 | | |
| P-29078 | 3/19/2021 | Incident Tracker Reports #12896-12945 | SF-Opioids02652847 | SF-Opioids02652939 | | |
| P-29079 | 9/26/2014 | Library Incident Tracker Reports Re: Category 13, Drugs, 2013-2014 | SF-Opioids02652940 | SF-Opioids02652996 | | |
| P-29080 | N/A | Drug Incidents, 2013-2020 | SF-Opioids02652997 | SF-Opioids02652997 | | |
| P-29081 | 3/24/2021 | Under the Influence Incident Tracker, 2013-2020 | SF-Opioids02652998 | SF-Opioids02652998 | | |
| P-29082 | 11/18/2020 | Incident Tracker Reports, Possession of illegal drugs | SF-Opioids02652999 | SF-Opioids02653098 | | |
| P-29083 | N/A | Possession of illegal drugs Incident Tracker, 2013-2020 | SF-Opioids02653099 | SF-Opioids02653099 | | |
| P-29084 | 4/21/2021 | Incident Tracker Report re Category 13, smoking | SF-Opioids02687483 | SF-Opioids02687580 | | |
| P-29085 | 4/21/2021 | Incident Tracker Reports re Category 13, smoking | SF-Opioids02687581 | SF-Opioids02687581 | | |
| P-29086 | 4/21/2021 | Incident Tracker Report re Category 13, smoking | SF-Opioids02687582 | SF-Opioids02687644 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| P-29087 | 4/21/2021 | Incident Tracker Report re Category 4, under the influence of alcohol | SF-Opioids02687645 | SF-Opioids02687694 | | |
| P-29088 | 4/21/2021 | Incident Tracker Report re Category 4, possession/use of illegal drugs, 2013-2020 | SF-Opioids02687695 | SF-Opioids02688958 | | |
| P-29089 | 4/21/2021 | Incident Tracker Reports re Category 004, under the influence of alcohol | SF-Opioids02688959 | SF-Opioids02688959 | | |
| P-29090 | 4/21/2021 | Incident Tracker Reports re Category 4, possession/use of illegal drugs | SF-Opioids02688960 | SF-Opioids02688960 | | |
| P-29091 | N/A | Incident Tracker Report re Category 13, smoking | SF-Opioids03436632 | SF-Opioids03436729 | | |
| P-29092 | N/A | Incident Tracker Report re Category 13, smoking | SF-Opioids03436730 | SF-Opioids03436792 | | |
| P-29093 | 4/15/2021 | Incident Tracker Reports re Category 13, smoking | SF-Opioids03436793 | SF-Opioids03436793 | | |
| P-29094 | N/A | Incident Tracker Report re Category 4, possession/use of illegal drugs, 2013-2020 | SF-Opioids03436794 | SF-Opioids03438057 | | |
| P-29095 | 5/7/2021 | Incident Tracker Reports re Category 4, under the influence of drugs/alcohol | SF-Opioids03438058 | SF-Opioids03438058 | | |
| P-29096 | 4/15/2021 | Incident Tracker Reports re Category 4, possession/use of illegal drugs | SF-Opioids03438059 | SF-Opioids03438059 | | |
| P-29097 | N/A | Incident Tracker Report re Category 10, under the influence of drugs/alcohol, 2019-2021 | SF-Opioids03438060 | SF-Opioids03438158 | | |
| P-29098 | N/A | Incident Tracker Report re Category 10, under the influence of drugs/alcohol, 2019 | SF-Opioids03438159 | SF-Opioids03438257 | | |
| P-29099 | N/A | Incident Tracker Report re Category 10, under the influence of drugs/alcohol, 2019 | SF-Opioids03438258 | SF-Opioids03438357 | | |
| P-29100 | N/A | Incident Tracker Report re Category 10, under the influence of drugs/alcohol, 2018-2019 | SF-Opioids03438358 | SF-Opioids03438459 | | |
| P-29101 | N/A | Incident Tracker Report re Category 10, under the influence of drugs/alcohol, 2018 | SF-Opioids03438460 | SF-Opioids03438558 | | |
| P-29102 | N/A | Incident Tracker Report re Category 10, under the influence of drugs/alcohol, 2018 | SF-Opioids03438559 | SF-Opioids03438657 | | |
| P-29103 | N/A | Incident Tracker Report re Category 10, under the influence of drugs/alcohol, 2018 | SF-Opioids03438658 | SF-Opioids03438754 | | |
| P-29104 | N/A | Incident Tracker Report re Category 10, under the influence of drugs/alcohol, 2017-2018 | SF-Opioids03438755 | SF-Opioids03438851 | | |
| P-29105 | N/A | Incident Tracker Report re Category 10, under the influence of drugs/alcohol, 2017 | SF-Opioids03438852 | SF-Opioids03438935 | | |
| P-29106 | N/A | Incident Tracker Report re Category 10, under the influence of drugs/alcohol, 2016-2017 | SF-Opioids03438936 | SF-Opioids03439016 | | |
| P-29107 | N/A | Incident Tracker Report re Category 10, under the influence of drugs/alcohol, 2016 | SF-Opioids03439017 | SF-Opioids03439093 | | |
| P-29108 | N/A | Incident Tracker Report re Category 10, under the influence of drugs/alcohol, 2015-2016 | SF-Opioids03439094 | SF-Opioids03439171 | | |
| P-29109 | N/A | Incident Tracker Report re Category 10, under the influence of drugs/alcohol, 2015 | SF-Opioids03439172 | SF-Opioids03439247 | | |
| P-29110 | N/A | Incident Tracker Report re Category 10, under the influence of drugs/alcohol, 2014-2015 | SF-Opioids03439248 | SF-Opioids03439319 | | |
| P-29111 | N/A | Incident Tracker Report re Category 10, under the influence of drugs/alcohol, 2014 | SF-Opioids03439320 | SF-Opioids03439382 | | |
| P-29112 | N/A | Incident Tracker Report re Category 10, under the influence of drugs/alcohol, 2013-2014 | SF-Opioids03439383 | SF-Opioids03439449 | | |
| P-29113 | N/A | Incident Tracker Report re Category 10, under the influence of drugs/alcohol, 2013 | SF-Opioids03439450 | SF-Opioids03439452 | | |
| P-29114 | 6/30/1995 | SF Consolidated Budget and Annual Appropriation Ordinance FY 94-95 | SF-Opioids00000001 | SF-Opioids00000178 | | |
| P-29115 | 6/30/1996 | SF Consolidated Budget and Annual Appropriation Ordinance FY95-96 | SF-Opioids00000179 | SF-Opioids00000356 | | |
| P-29116 | 6/30/1997 | SF Consolidated Budget and Annual Appropriation Ordinance FY 96-97 | SF-Opioids00000357 | SF-Opioids00000574 | | |
| P-29117 | 6/30/1998 | SF Consolidated Budget and Annual Appropriation Ordinance FY 97-98 | SF-Opioids00000575 | SF-Opioids00000786 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| P-29118 | 6/30/1999 | SF Consolidated Budget and Annual Appropriation Ordinance FY 98-99 | SF-Opioids00000787 | SF-Opioids00001017 | | |
| P-29119 | 6/30/2000 | SF Consolidated Budget and Annual Appropriation Ordinance FY 99-00 | SF-Opioids00001018 | SF-Opioids00001261 | | |
| P-29120 | 6/30/2001 | SF Final Consolidated Budget and Annual Appropriation Ordinance FY 00-01 | SF-Opioids00001262 | SF-Opioids00001485 | | |
| P-29121 | 6/30/2002 | SF Final Consolidated Budget and Annual Appropriation Ordinance FY 01-02 | SF-Opioids00001486 | SF-Opioids00001740 | | |
| P-29122 | 6/30/2004 | SF Consolidated Budget and Annual Appropriation Ordinance FY 03-04 | SF-Opioids00001981 | SF-Opioids00002225 | | |
| P-29123 | 6/30/2005 | SF Consolidated Budget and Annual Appropriation Ordinance FY 04-05 | SF-Opioids00002226 | SF-Opioids00002488 | | |
| P-29124 | 6/30/2006 | SF Consolidated Budget and Annual Appropriation Ordinance FY 05-06 | SF-Opioids00002489 | SF-Opioids00002758 | | |
| P-29125 | 6/30/2007 | SF Consolidated Budget and Annual Appropriation Ordinance FY 06-07 | SF-Opioids00002759 | SF-Opioids00003054 | | |
| P-29126 | 6/30/2008 | SF Consolidated Budget and Annual Appropriation Ordinance FY 07-08 | SF-Opioids00003055 | SF-Opioids00003349 | | |
| P-29127 | 6/30/2009 | SF Consolidated Budget and Annual Appropriation Ordinance FY 08-09 and MTA 08-09, 09-10 | SF-Opioids00003350 | SF-Opioids00003648 | | |
| P-29128 | 5/12/2010 | SF Consolidated Budget and Annual Appropriation Ordinance 6-30-10 | SF-Opioids00003649 | SF-Opioids00003954 | | |
| P-29129 | 1/28/2011 | Budget and Ordinance SF 2011 MTA, Port, Airport, PUC 2011 and 2012, File No. 100701, Ordinance 190-10 | SF-Opioids00003955 | SF-Opioids00004252 | | |
| P-29130 | 8/3/2011 | Budget and Ordinance SF 2012, Port, Airport, PUC 2012 and 2013, File No. 110387, Ordinance 147-11 | SF-Opioids00004253 | SF-Opioids00004555 | | |
| P-29131 | 8/2/2016 | SF Budget and Appropriation Ordinance 2017-18, File No. 160628, Ordinance 145-16 | SF-Opioids00004556 | SF-Opioids00004869 | | |
| P-29132 | 7/27/2017 | SF Budget and Appropriation Ordinance 2018-19, File No. 170653, Ordinance 156-17 | SF-Opioids00004870 | SF-Opioids00005182 | | |
| P-29133 | 8/2/2018 | SF Budget and Appropriation Ordinance 2019-20, File No. 180574, Ordinance 181-18 | SF-Opioids00005183 | SF-Opioids00005485 | | |
| P-29134 | 8/2/2012 | SF Annual Appropriation Ordinance 2013-14, File No. 120591, Ordinance 164-12 | SF-Opioids00005486 | SF-Opioids00005783 | | |
| P-29135 | 7/31/2013 | SF Budget and Appropriation Ordinance 2014-15, File No. 130535, Ordinance 159-13 | SF-Opioids00005784 | SF-Opioids00006074 | | |
| P-29136 | 7/22/2014 | SF Budget and Appropriation Ordinance 2015-16, File No. 140619, Ordinance 146.14 | SF-Opioids00006075 | SF-Opioids00006373 | | |
| P-29137 | 7/29/2015 | SF Budget and Appropriation Ordinance 2016-17, File No. 150610, Ordinance 128-15 | SF-Opioids00006374 | SF-Opioids00006673 | | |
| P-29138 | 1/8/2018 | Dept. of Homeless and Supportive Housing Budget Overview FY2018-19 and FY2019-20 | SF-Opioids00011684 | SF-Opioids00011690 | | |
| P-29139 | 1/6/2020 | Dept. of Homeless and Supportive Housing Budget Overview FY2020-21 and FY2021-22 | SF-Opioids00011691 | SF-Opioids00011698 | | |
| P-29140 | 3/2/2020 | Dept. of Homeless and Supportive Housing Budget Process Update FY2021-22 and FY2021-22 | SF-Opioids00011699 | SF-Opioids00011704 | | |
| P-29141 | 12/16/2019 | Budget Outlook and Department Instructions, December 16, 2019 | SF-Opioids00011705 | SF-Opioids00011730 | | |
| P-29142 | 3/18/2020 | SF Budget Appropriations and Hearing Calendar FY 2020-21 and 2021-22 | SF-Opioids00011731 | SF-Opioids00011732 | | |
| P-29143 | 2/25/2020 | Homelessness and Supportive Housing_Proposed Budget_FY21 and FY22 | SF-Opioids00011733 | SF-Opioids00011748 | | |
| P-29144 | 2/13/2020 | FY19-20 Six Month Budget Status Report | SF-Opioids00011749 | SF-Opioids00011781 | | |
| P-29145 | 1/3/2020 | 5 year Financial Plan Update FY 20-21 - FY 23-24 | SF-Opioids00011782 | SF-Opioids00011823 | | |
| P-29146 | 3/31/2020 | SF Budget Outlook Update (March Joint Report) | SF-Opioids00011824 | SF-Opioids00011835 | | |
| P-29147 | 10/4/2018 | Dept. of Homeless and Supportive Housing Budget Revision Policy | SF-Opioids00011836 | SF-Opioids00011838 | | |
| P-29148 | 7/1/2019 | Dept. of Homeless and Supportive Housing Budget FY2019-2020 and 20-21 | SF-Opioids00011839 | SF-Opioids00011843 | | |
| P-29149 | 2/15/2020 | HSH Budget Conversation December 2019 | SF-Opioids00011844 | SF-Opioids00011849 | | |

188

CT4 Plaintiff's Supplemental Exhibit List 04.19.2022

| | | | | | | |
|---|---|---|---|---|---|---|
| P-29150 | 6/1/2016 | Policy Analysis on Homelessness and Cost of Quality of Life Laws | SF-Opioids00011850 | SF-Opioids00011868 | | |
| P-29151 | 8/18/2020 | Budget File Structure for DHSH | SF-Opioids00011869 | SF-Opioids00011869 | | |
| P-29152 | 4/15/2014 | Dept. of Public Health Budget FY 2014-15; 2015-16 | SF-Opioids00033704 | SF-Opioids00033712 | | |
| P-29153 | 4/10/2014 | Memo Re Dept. of Public Health Proposed Budget FY 2014-15; 2015-16 | SF-Opioids00033713 | SF-Opioids00033772 | | |
| P-29154 | 2/18/2014 | Dept. of Public Health Budget FY 2014-15; 2015-16 | SF-Opioids00033773 | SF-Opioids00033783 | | |
| P-29155 | 2/14/2014 | Health Commission Meeting Re Proposed Budget FY 2014-16 | SF-Opioids00033804 | SF-Opioids00033806 | | |
| P-29156 | 6/17/2014 | Dept. of Public Health Budget FY 2014-15; 2015-16 | SF-Opioids00033807 | SF-Opioids00033810 | | |
| P-29157 | 5/6/2014 | Dept. of Public Health Budget FY 2014-15; 2015-16 | SF-Opioids00033811 | SF-Opioids00033824 | | |
| P-29158 | 5/1/2014 | Health Commission Meeting Re Proposed Budget FY 2014-16 | SF-Opioids00033825 | SF-Opioids00033837 | | |
| P-29159 | 1/29/2015 | Memo Re Dept. of Public Health Proposed Budget FY 2015-16; 2016-17 | SF-Opioids00033838 | SF-Opioids00033857 | | |
| P-29160 | 2/3/2015 | Dept. of Public Health Budget FY 2015-16; 2016-17 | SF-Opioids00033858 | SF-Opioids00033870 | | |
| P-29161 | 2/25/2015 | Memo Re Dept. of Public Health Proposed Budget FY 2015-16; 2016-17 | SF-Opioids00033871 | SF-Opioids00033903 | | |
| P-29162 | 3/3/2015 | Dept. of Public Health Budget FY 2015-16; 2016-17 | SF-Opioids00033904 | SF-Opioids00033915 | | |
| P-29163 | 5/5/2015 | Dept. of Public Health Budget FY 2015-16; 2016-17 | SF-Opioids00033916 | SF-Opioids00033925 | | |
| P-29164 | 4/29/2015 | Memo Re Dept. of Public Health Proposed Budget FY 2015-16; 2016-17 3d Hearing | SF-Opioids00033926 | SF-Opioids00033957 | | |
| P-29165 | 2/2/2016 | Dept. of Public Health Budget FY 2016-17; 2017-18 | SF-Opioids00033958 | SF-Opioids00033969 | | |
| P-29166 | 1/27/2016 | Memo Re Dept. of Public Health Proposed Budget FY 2016-17; 2017-18 | SF-Opioids00033970 | SF-Opioids00033987 | | |
| P-29167 | 2/14/2017 | FY 2017-18 and 2018-19 Proposed Budget - Second Hearing | SF-Opioids00033988 | SF-Opioids00034017 | | |
| P-29168 | 2/21/2017 | DPH FY 17-19 Budget Presentation | SF-Opioids00034018 | SF-Opioids00034032 | | |
| P-29169 | 2/1/2017 | FY 2017-18 and FY 2018-19 Proposed Budget - First Hearing | SF-Opioids00034033 | SF-Opioids00034035 | | |
| P-29170 | 2/7/2017 | DPH FY 17-19 Budget Presentation | SF-Opioids00034036 | SF-Opioids00034053 | | |
| P-29171 | 2/20/2018 | DPH FY 18-20 Budget Presentation | SF-Opioids00034054 | SF-Opioids00034059 | | |
| P-29172 | 2/14/2018 | FY 2018-19 and 2019-20 Proposed Budget - Second Hearing | SF-Opioids00034060 | SF-Opioids00034082 | | |
| P-29173 | 2/6/2018 | DPH FY 18-20 Budget Presentation | SF-Opioids00034083 | SF-Opioids00034095 | | |
| P-29174 | 2/1/2018 | FY 2018-19 and 2019-20 Proposed Budget - First Hearing | SF-Opioids00034096 | SF-Opioids00034124 | | |
| P-29175 | 2/5/2019 | DPH FY 19-21 Budget Presentation | SF-Opioids00034125 | SF-Opioids00034140 | | |
| P-29176 | 2/1/2019 | FY 2019-2020 and FY 2020-2021 Proposed Budget - First Hearing | SF-Opioids00034141 | SF-Opioids00034161 | | |
| P-29177 | 3/13/2019 | FY 2019-2020 and FY 2020-2021 Proposed Budget - Second Hearing | SF-Opioids00034162 | SF-Opioids00034185 | | |
| P-29178 | 3/19/2019 | DPH FY 19-21 Budget Presentation | SF-Opioids00034186 | SF-Opioids00034193 | | |
| P-29179 | 2/13/2020 | FY 2020-2021 and FY 2021-2022 Proposed Budget - Second Hearing | SF-Opioids00034194 | SF-Opioids00034227 | | |
| P-29180 | 2/18/2020 | DPH FY 20-22 Budget Presentation | SF-Opioids00034228 | SF-Opioids00034235 | | |
| P-29181 | 2/4/2020 | DPH FY 20-21 and FY 21-22 Budget Presentation | SF-Opioids00034236 | SF-Opioids00034256 | | |
| P-29182 | 1/30/2020 | FY 2020-2021 and FY 2021-2022 Proposed Budget - First Hearing | SF-Opioids00034257 | SF-Opioids00034260 | | |
| P-29183 | 3/23/2009 | Notice of Public Hearing on Proposed Mid-Year Reductions in Health Services, FY 2008-09 | SF-Opioids00034261 | SF-Opioids00034263 | | |
| P-29184 | 2/14/2009 | Message from the Director of Health on FY 2009-10 Budget | SF-Opioids00034264 | SF-Opioids00034339 | | |
| P-29185 | 5/31/2011 | Notice of Public Hearing, Proposed Reductions in Health Services FY 2011-2012 | SF-Opioids00034340 | SF-Opioids00034343 | | |
| P-29186 | 5/27/2014 | Beilenson Hearing Notice, Proposed Reductions to Heatlh Services for FY 2011-12 | SF-Opioids00034344 | SF-Opioids00034346 | | |
| P-29187 | 6/1/2010 | Notice of Public Hearing, Proposed Reductions in Health Services FY 2010-2011 | SF-Opioids00034347 | SF-Opioids00034353 | | |
| P-29188 | 10/14/2010 | Department of Public Health FY 2010-11 Budget | SF-Opioids00034354 | SF-Opioids00034355 | | |
| P-29189 | 4/30/2010 | 2010-2011 Program Change Request, Health Care Budget Summary Meeting | SF-Opioids00034356 | SF-Opioids00034415 | | |
| P-29190 | 4/30/2010 | Message from the Director of Health on FY 2010-11 Budget | SF-Opioids00034416 | SF-Opioids00034488 | | |
| P-29191 | 6/1/2009 | Notice of Public Hearing Proposed Reductions in Health Services FY 2009-2010 | SF-Opioids00034489 | SF-Opioids00034496 | | |
| P-29192 | 5/19/2009 | RE: 2009-10 budget presentation | SF-Opioids00034497 | SF-Opioids00034562 | | |

189

| P-29193 | 6/3/2013 | Notice of Public Hearing, Proposed Reductions in Health Services for FY 2013-2014 and 2014-2015 | SF-Opioids00034563 | SF-Opioids00034573 | | |
| P-29194 | 4/12/2007 | Message from the Director of Health on FY 07-08 Base Budget and Contingency Plan | SF-Opioids00034574 | SF-Opioids00034579 | | |
| P-29195 | 4/12/2007 | Department of Public Health FY 2007-08 Budget | SF-Opioids00034580 | SF-Opioids00034619 | | |
| P-29196 | 4/12/2007 | Budget Form 11 - 3% Ongoing Reductions and Revenue Proposals, One Time Savings | SF-Opioids00034620 | SF-Opioids00034621 | | |
| P-29197 | 4/12/2007 | 2007-2008 Program Change Request, Regulatory | SF-Opioids00034622 | SF-Opioids00034641 | | |
| P-29198 | 4/12/2007 | 2007-2008 Program Change Request, Inflationary | SF-Opioids00034642 | SF-Opioids00034653 | | |
| P-29199 | 4/12/2007 | 2007-2008 Program Change Request, Revenue Neutral A | SF-Opioids00034654 | SF-Opioids00034685 | | |
| P-29200 | 4/12/2007 | 2007-2008 Program Change Request, Revenue Neutral B | SF-Opioids00034686 | SF-Opioids00034725 | | |
| P-29201 | 4/12/2007 | 2007-2008 Program Change Request, Revenues | SF-Opioids00034726 | SF-Opioids00034767 | | |
| P-29202 | 4/12/2007 | 2007-2008 Program Change Request, Structural A | SF-Opioids00034768 | SF-Opioids00034791 | | |
| P-29203 | 4/12/2007 | 2007-2008 Program Change Request, Structural B | SF-Opioids00034792 | SF-Opioids00034815 | | |
| P-29204 | 4/12/2007 | 2007-2008 Program Change Request, Health Access Plan A | SF-Opioids00034816 | SF-Opioids00034839 | | |
| P-29205 | 4/12/2007 | 2007-2008 Program Change Request, Health Access Plan B | SF-Opioids00034840 | SF-Opioids00034865 | | |
| P-29206 | 4/12/2007 | 2007-2008 Program Change Request, Reductions | SF-Opioids00034866 | SF-Opioids00034887 | | |
| P-29207 | 4/12/2007 | 2007-2008 Program Change Request, Expired Grants A | SF-Opioids00034888 | SF-Opioids00034917 | | |
| P-29208 | 4/12/2007 | 2007-2008 Program Change Request, Expired Grants B | SF-Opioids00034918 | SF-Opioids00034955 | | |
| P-29209 | 4/12/2007 | 2007-2008 Program Change Request, Restoration of Addbacks | SF-Opioids00034956 | SF-Opioids00034997 | | |
| P-29210 | 4/12/2007 | 2007-2008 Program Change Request, New Fund A | SF-Opioids00034998 | SF-Opioids00035035 | | |
| P-29211 | 4/12/2007 | 2007-2008 Program Change Request, New Fund B | SF-Opioids00035036 | SF-Opioids00035069 | | |
| P-29212 | 4/12/2007 | 2007-2008 Program Change Request, New Fund C | SF-Opioids00035070 | SF-Opioids00035101 | | |
| P-29213 | 3/15/2007 | Message from the Director of Health on FY 07-08 Base Budget | SF-Opioids00035102 | SF-Opioids00035111 | | |
| P-29214 | 3/15/2007 | Department of Public Health FY 2007-08 Budget | SF-Opioids00035112 | SF-Opioids00035145 | | |
| P-29215 | 3/15/2007 | 2007-2008 Program Change Request, Regulatory Inflationary Revenues | SF-Opioids00035146 | SF-Opioids00035187 | | |
| P-29216 | 3/15/2007 | 2007-2008 Program Change Request, Structural | SF-Opioids00035188 | SF-Opioids00035233 | | |
| P-29217 | 3/15/2007 | 2007-2008 Program Change Request, Reductions Expired Grants | SF-Opioids00035234 | SF-Opioids00035277 | | |
| P-29218 | 3/15/2007 | 2007-2008 Program Change Request, Restoration of Addbacks | SF-Opioids00035278 | SF-Opioids00035319 | | |
| P-29219 | 3/15/2007 | 2007-2008 Program Change Request, Enhancements 1 | SF-Opioids00035320 | SF-Opioids00035365 | | |
| P-29220 | 3/15/2007 | 2007-2008 Program Change Request, Enhancements 2 | SF-Opioids00035366 | SF-Opioids00035423 | | |
| P-29221 | 3/14/2008 | Proposed Resolution Approving the Closure of the Bridge to Wellness Program | SF-Opioids00035424 | SF-Opioids00035424 | | |
| P-29222 | 3/14/2008 | Proposed Resolution Approving Selected Reduction Initiative for DPH for FY 2008-09. | SF-Opioids00035425 | SF-Opioids00035425 | | |
| P-29223 | 3/14/2008 | 2008-2009 Program Change Request, Details | SF-Opioids00035426 | SF-Opioids00035457 | | |
| P-29224 | 3/14/2008 | Message from the Director of Health on FY 08-09 Base Budget | SF-Opioids00035458 | SF-Opioids00035477 | | |
| P-29225 | 4/1/2008 | Message from the Director of Health on FY 08-09 Base Budget | SF-Opioids00035478 | SF-Opioids00035489 | | |
| P-29226 | 3/28/2008 | Department of Public Health FY 2008-09 Base Budget | SF-Opioids00035490 | SF-Opioids00035501 | | |
| P-29227 | 3/28/2008 | 2008-2009 Program Change Request, Revenue Regulatory | SF-Opioids00035502 | SF-Opioids00035517 | | |
| P-29228 | 3/28/2008 | 2008-2009 Program Change Request, Structural Reductions | SF-Opioids00035518 | SF-Opioids00035536 | | |
| P-29229 | 4/11/2008 | Message from the Director of Health on FY 08-09 Base Budget | SF-Opioids00035537 | SF-Opioids00035542 | | |
| P-29230 | 4/11/2008 | Department of Public Health FY 2008-09 Base Budget | SF-Opioids00035543 | SF-Opioids00035554 | | |
| P-29231 | 4/11/2008 | 2008-2009 Program Change Request, Details | SF-Opioids00035555 | SF-Opioids00035572 | | |
| P-29232 | 11/17/2008 | Message from the Director on FY 08-09 Mid-Year Reductions | SF-Opioids00035573 | SF-Opioids00035604 | | |
| P-29233 | 11/18/2008 | Re: Revenue and Expenditure Report - 1st Quarter FY 2008-09 | SF-Opioids00035605 | SF-Opioids00035620 | | |
| P-29234 | 12/22/2008 | Notice of Public Hearing on Proposed Mid-Year Reductions in Health Services, FY 2008-09 | SF-Opioids00035621 | SF-Opioids00035636 | | |
| P-29235 | 12/16/2008 | Re: Mid-Year Reductions for the Department of Health | SF-Opioids00035637 | SF-Opioids00035647 | | |
| P-29236 | 11/19/2008 | FY 2008-09 Mid-Year Reductions | SF-Opioids00035648 | SF-Opioids00035674 | | |
| P-29237 | 6/3/2008 | Department of Public Health, FY 2008-2009 Beilenson Notice | SF-Opioids00035675 | SF-Opioids00035677 | | |
| P-29238 | 5/3/2008 | NOTICE OF PUBLIC HEARING PROPOSED REDUCTIONS IN HEALTH SERVICES FISCAL YEAR 2008-2009 | SF-Opioids00035678 | SF-Opioids00035679 | | |
| P-29239 | 5/30/2008 | FY 2008-2009 Community Program Contractors | SF-Opioids00035680 | SF-Opioids00035694 | | |
| P-29240 | 5/16/2008 | Professional Services Reduction by Modality | SF-Opioids00035695 | SF-Opioids00035696 | | |
| P-29241 | 5/15/2008 | Memorandum 2008-2009 Budget Update | SF-Opioids00035697 | SF-Opioids00035698 | | |
| P-29242 | 5/16/2008 | Community Programs FY 08-09 Budget Allocations | SF-Opioids00035699 | SF-Opioids00035709 | | |

190

| | | | | | | |
|---|---|---|---|---|---|---|
| P-29243 | 5/16/2008 | Reduction List, 5/15/2008 | SF-Opioids00035710 | SF-Opioids00035711 | | |
| P-29244 | 6/4/2007 | NOTICE OF PUBLIC HEARING PROPOSED REDUCTIONS IN HEALTH SERVICES FISCAL YEAR 2007-2008 | SF-Opioids00035712 | SF-Opioids00035717 | | |
| P-29245 | 4/27/2007 | Attachment A Department of Public Health FY 2007-2008 Budget | SF-Opioids00035718 | SF-Opioids00035723 | | |
| P-29246 | 4/3/2007 | Attachment B, HAP Advisory Committee Enrollment Estimates | SF-Opioids00035724 | SF-Opioids00035726 | | |
| P-29247 | 4/27/2007 | Attachment C - San Francisco Healthy San Francisco - Project Structure | SF-Opioids00035727 | SF-Opioids00035746 | | |
| P-29248 | 1/17/2007 | 2007-2008 Program Change Request, Primary Care, HAP Expansion - Primary Care | SF-Opioids00035747 | SF-Opioids00035770 | | |
| P-29249 | 1/9/2007 | 2007-2008 Program Change Request, San Francisco General Hospital, HAP Inpatient Costs | SF-Opioids00035771 | SF-Opioids00035791 | | |
| P-29250 | 5/1/2007 | Re: Health Access Program Proposed 2007-08 Budget and Project Update | SF-Opioids00035792 | SF-Opioids00035800 | | |
| P-29251 | 2/15/2008 | NOTICE OF PUBLIC HEARING PROPOSED REDUCTIONS IN HEALTH SERVICES FY 2007-2008, March 4, 2008 | SF-Opioids00035801 | SF-Opioids00035804 | | |
| P-29252 | 2/15/2008 | NOTICE OF PUBLIC HEARING PROPOSED REDUCTIONS IN HEALTH SERVICES FY 2007-2009, April 15, 2008 | SF-Opioids00035805 | SF-Opioids00035807 | | |
| P-29253 | 8/22/2002 | Community Health Network Budget Fiscal Year 2001-2002 | SF-Opioids00035808 | SF-Opioids00035817 | | |
| P-29254 | 8/26/2002 | DPH FY01-02 Budget Expenditures by Division | SF-Opioids00035818 | SF-Opioids00035819 | | |
| P-29255 | 8/26/2002 | DPH FY01-02 Budget Expenditures | SF-Opioids00035820 | SF-Opioids00035821 | | |
| P-29256 | 8/26/2002 | DPH FY01-02 Budget Revenues by Source | SF-Opioids00035822 | SF-Opioids00035823 | | |
| P-29257 | 9/5/2002 | Public Health Budget Fiscal Year 2002-2003 | SF-Opioids00035824 | SF-Opioids00035832 | | |
| P-29258 | 10/30/2002 | DPH General Fund Contribution FY 02-03 Budget | SF-Opioids00035833 | SF-Opioids00035838 | | |
| P-29259 | 3/24/2003 | Health Department Budget for FY 03-04 | SF-Opioids00035839 | SF-Opioids00035888 | | |
| P-29260 | 3/24/2003 | Contingency Cuts to the FY 2003-2004 DPH Budget | SF-Opioids00035889 | SF-Opioids00035934 | | |
| P-29261 | 6/2/2003 | Notice of Public Hearing Proposed Reductions in Health Services Fiscal Year 2003-04 | SF-Opioids00035935 | SF-Opioids00035939 | | |
| P-29262 | 6/2/2003 | Notice of Public Hearing Proposed Reductions in Health Services Fiscal Year 2003-04 | SF-Opioids00035940 | SF-Opioids00035944 | | |
| P-29263 | 4/7/2003 | Memo Re: FY 03-04 Health Department Budget | SF-Opioids00035945 | SF-Opioids00035952 | | |
| P-29264 | 2/4/2003 | DPH Summary of FY 03-04 Base Budget | SF-Opioids00035953 | SF-Opioids00035962 | | |
| P-29265 | 2/4/2003 | 2003-2004 Program Change Request - SFGH - Adjusted Pharmacy Model | SF-Opioids00035963 | SF-Opioids00036098 | | |
| P-29266 | 2/4/2003 | DPH Proposed FY 03-04 Budget Presented to the Health Commission | SF-Opioids00036099 | SF-Opioids00036147 | | |
| P-29267 | 11/19/2003 | Public Health Budget Fiscal Year 2003-2004 | SF-Opioids00046649 | SF-Opioids00046655 | | |
| P-29268 | 11/25/2003 | DPH General Fund Contribution FY 03-04 Budget | SF-Opioids00046656 | SF-Opioids00046661 | | |
| P-29269 | 5/7/2004 | 2004-2005 Program Change Request - SFGH - Increased Healthy Workers Premiums | SF-Opioids00046662 | SF-Opioids00046695 | | |
| P-29270 | 5/7/2004 | DPH Proposed FY 04-05 Contingency Plan Presented to the Health Commission | SF-Opioids00046696 | SF-Opioids00046710 | | |
| P-29271 | 3/23/2004 | Memo Re: FY 04-05 Health Department Budget | SF-Opioids00046711 | SF-Opioids00046715 | | |
| P-29272 | 5/10/2004 | Attachment B Summary of Program Cost - Primary Care Restructure | SF-Opioids00046716 | SF-Opioids00046716 | | |
| P-29273 | 8/9/2004 | Public Health Budget Fiscal Year 2004-2005 | SF-Opioids00046717 | SF-Opioids00046724 | | |
| P-29274 | 2/4/2004 | 2003-2004 Program Change Request - Department Wide - Worker's Compensation | SF-Opioids00046725 | SF-Opioids00046784 | | |
| P-29275 | 2/4/2004 | Message from the Director of Health on FY 04-05 Budget | SF-Opioids00046785 | SF-Opioids00046790 | | |
| P-29276 | 2/4/2004 | Health Commission FY 2004-2005 Spreadsheet | SF-Opioids00046791 | SF-Opioids00046795 | | |
| P-29277 | 8/12/2004 | DPH FY 04-05 Budget Expenditures by Division and Type | SF-Opioids00046796 | SF-Opioids00046801 | | |
| P-29278 | 12/17/2004 | Beilenson Hearing FY 2004-05 Mid-Year Reduction Plan | SF-Opioids00046802 | SF-Opioids00046805 | | |
| P-29279 | 12/13/2004 | Notice of Public Hearing Proposed Reductions in Health Services Fiscal Year 2004-05, January 4, 2005 | SF-Opioids00046806 | SF-Opioids00046806 | | |
| P-29280 | 5/27/2004 | Beilenson Hearing FY 2004-05 Budget | SF-Opioids00046807 | SF-Opioids00046810 | | |
| P-29281 | 5/27/2004 | Notice of Public Hearing Proposed Reductions in Health Services Fiscal Year 2004-05, June 15, 2004 | SF-Opioids00046811 | SF-Opioids00046811 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| P-29282 | 6/2/2005 | Notice of Public Hearing Proposed Reductions in Health Services Fiscal Year 2005-2006, June 21, 2005 | SF-Opioids00046812 | SF-Opioids00046819 | | |
| P-29283 | 3/16/2004 | 2004-2005 Program Change Request - SFGH - Eliminate UCSF Social Workers | SF-Opioids00046820 | SF-Opioids00046821 | | |
| P-29284 | 3/12/2004 | DPH Proposed FY 04-05 Base Budget Presented to the Health Commission | SF-Opioids00046822 | SF-Opioids00046867 | | |
| P-29285 | 3/12/2004 | 2003-2004 Program Change Request - Department Wide - Worker's Compensation | SF-Opioids00046868 | SF-Opioids00046986 | | |
| P-29286 | 8/16/2005 | Memo Re: Revenue and Expenditure Report - 4th Quarter FY 2004-05 | SF-Opioids00046987 | SF-Opioids00047000 | | |
| P-29287 | 11/5/2004 | DPH Statement of Revenue and Expenses, Month Ending 09-30-2004 | SF-Opioids00047001 | SF-Opioids00047009 | | |
| P-29288 | 11/5/2004 | Memo Re: Revenue and Expenditure Report - 1st Quarter FY 2004-05 | SF-Opioids00047010 | SF-Opioids00047013 | | |
| P-29289 | 6/15/2005 | DPH Statement of Revenue and Expenses, Month Ending 02-28-2005 | SF-Opioids00047014 | SF-Opioids00047022 | | |
| P-29290 | 6/15/2005 | Memo Re: Revenue and Expenditure Report - 3rd Quarter FY 2004-05 | SF-Opioids00047023 | SF-Opioids00047027 | | |
| P-29291 | 8/24/2005 | DPH General Fund Contribution FY 05-06 Budget | SF-Opioids00047028 | SF-Opioids00047033 | | |
| P-29292 | 8/1/2005 | Public Health Fiscal Year 2005-2006 Sources of Funds | SF-Opioids00047034 | SF-Opioids00047041 | | |
| P-29293 | 1/14/2005 | 2005-2006 Program Change Request - CBHS-Mental Heatlh - Pharmacy Increases | SF-Opioids00047042 | SF-Opioids00047117 | | |
| P-29294 | 1/14/2005 | 2004-2005 Program Change Request - SFGH - 23-Hour Chest Pain Unit | SF-Opioids00047118 | SF-Opioids00047185 | | |
| P-29295 | 1/13/2005 | Message from the Director of Health on FY 05-06 Budget | SF-Opioids00047186 | SF-Opioids00047195 | | |
| P-29296 | 1/14/2005 | DPH Base Budget FY 2005-06 | SF-Opioids00047196 | SF-Opioids00047203 | | |
| P-29297 | 3/28/2005 | DPH Proposed FY 05-06 Base Budget Presented to the Health Commission | SF-Opioids00047204 | SF-Opioids00047227 | | |
| P-29298 | 3/25/2005 | Attachment 1 - Acupuncture for the Treatment of Cocaine Addiction | SF-Opioids00047228 | SF-Opioids00047283 | | |
| P-29299 | 3/25/2005 | DPH Base Budget FY 2005-06 | SF-Opioids00047284 | SF-Opioids00047299 | | |
| P-29300 | 3/25/2005 | Summary of Proposed Budget for FY 05-06 | SF-Opioids00047300 | SF-Opioids00047327 | | |
| P-29301 | 3/25/2005 | 2005-2006 Program Change Request - SFGH - Implementation of the second phase of the nurse ratio law | SF-Opioids00047328 | SF-Opioids00047363 | | |
| P-29302 | 3/25/2005 | 2005-2006 Program Change Request - SFGH - Short Stay Skilled Nursing Unit | SF-Opioids00047364 | SF-Opioids00047421 | | |
| P-29303 | 3/25/2005 | 2005-2006 Program Change Request - CBHS Mental Health - Napa State Hospital Bed Conversion | SF-Opioids00047422 | SF-Opioids00047469 | | |
| P-29304 | 3/25/2005 | 2005-2006 Program Change Request Contingency - CBHS Mental Health - UC Crisis Resolution Team | SF-Opioids00047470 | SF-Opioids00047497 | | |
| P-29305 | 11/17/2005 | Memo Re: Revenue and Expenditure Report - 1st Quarter FY 2005-06 | SF-Opioids00047498 | SF-Opioids00047500 | | |
| P-29306 | 11/17/2005 | DPH Statement of Revenue and Expenses, Month ending 09-30-2005 | SF-Opioids00047501 | SF-Opioids00047509 | | |
| P-29307 | 2/7/2006 | Memo Re: Revenue and Expenditure Report - 2nd Quarter FY 2005-06 | SF-Opioids00047510 | SF-Opioids00047521 | | |
| P-29308 | 5/2/2006 | Memo Re: Revenue and Expenditure Report - 3rd Quarter FY 2005-06 | SF-Opioids00047522 | SF-Opioids00047533 | | |
| P-29309 | 8/15/2006 | Memo Re: Revenue and Expenditure Report - 4th Quarter FY 2005-06 | SF-Opioids00047534 | SF-Opioids00047545 | | |
| P-29310 | 11/28/2006 | Memo Re: Revenue and Expenditure Report - 1st Quarter FY 2006-07 | SF-Opioids00047546 | SF-Opioids00047557 | | |
| P-29311 | 2/16/2006 | Message from the Director of Health on FY 06-07 Base Budget | SF-Opioids00047558 | SF-Opioids00047573 | | |
| P-29312 | 2/16/2006 | 2006-2007 Program Change Request - SFGH - Quality Data Reporting | SF-Opioids00047574 | SF-Opioids00047603 | | |
| P-29313 | 2/16/2006 | 2006-2007 Program Change Request - Jail Health - Jail Health Performing Work Order with Sheriff | SF-Opioids00047604 | SF-Opioids00047623 | | |
| P-29314 | 1/13/2006 | 2006-2007 Program Change Request - Public Health - Agricultural Commissioner for Weights, Measures & Agriculture Program | SF-Opioids00047624 | SF-Opioids00047651 | | |

| P-29315 | 1/13/2006 | 2006-2007 Program Change Request - CBHS Mental Health - Mental Health Services Act Community Services and Supports | SF-Opioids00047652 | SF-Opioids00047735 | | |
| P-29316 | 1/13/2006 | 2006-2007 Program Change Request - CBHS Mental Health - Private Provider Network (PPN) Shortfall | SF-Opioids00047736 | SF-Opioids00047805 | | |
| P-29317 | 1/13/2006 | Message from the Director of Health on FY 06-07 Budget | SF-Opioids00047806 | SF-Opioids00047815 | | |
| P-29318 | 1/13/2006 | DPH FY 2006-07 Base Budget | SF-Opioids00047816 | SF-Opioids00047824 | | |
| P-29319 | 4/14/2006 | Message from the Director of Health on FY 06-07 Contingency Budget | SF-Opioids00047825 | SF-Opioids00047851 | | |
| P-29320 | 8/15/2006 | Public Health DPH Budget Fiscal Year 2006-2007 | SF-Opioids00047852 | SF-Opioids00047859 | | |
| P-29321 | 9/7/2006 | DPH General Fund Contribution FY 06-07 Budget | SF-Opioids00047860 | SF-Opioids00047865 | | |
| P-29322 | 1/12/2010 | Notice of Public Hearing Proposed Reductions in Health Services Fiscal Year 2009-2010 | SF-Opioids00047866 | SF-Opioids00047871 | | |
| P-29323 | 11/6/2012 | Letter to J. Suko re Reformulated Opana ER | ENDO-OR-CID-00703628 ENDO-OR-CID-00772464 | ENDO-OR-CID-00772465 ENDO-OR-CID-00801648 | ENDO-OR-CID-00772464 - ENDO-OR-CID-00772465 | |
| P-29324 | 5/13/2020 | Email from L. Rodda, Harm Reduction Services in San Francisco Issue Brief. | SF-Opioids01069877 | SF-Opioids01069908 | | |
| P-29325 | N/A | Substance Abuse Prevention Policy | SF-Opioids02103852 | SF-Opioids02103867 | | |
| P-29326 | N/A | San Francisco Recreation and Park Department's Policy for Property Found on Park Property | SF-Opioids02103868 | SF-Opioids02103872 | | |
| P-29327 | 2/6/2020 | Policy Memo - Property Found on Park Property - Revised | SF-Opioids02103873 | SF-Opioids02103878 | | |
| P-29328 | 1/1/2017 | San Francisco Recreation and Park Department's Policy for Property Found on Park Property | SF-Opioids02103879 | SF-Opioids02103883 | | |
| P-29329 | 2/1/2004 | Shelter Training Manual for San Francisco Single-Adult Shelters | SF-Opioids02103884 | SF-Opioids02104063 | | |
| P-29330 | 1/1/2020 | Meth Sobering Site (Draft Project Budget from Public Works) | SF-Opioids02384597 | SF-Opioids02384597 | | |
| P-29331 | 2/4/2020 | Drug Sobering Center Project | SF-Opioids02384239 | SF-Opioids02384240 | | |
| P-29332 | 1/21/2020 | 180 Jones Project Description | SF-Opioids02384241 | SF-Opioids02384248 | | |
| P-29333 | N/A | Neighborhood-Based Drug Sobering Center | SF-Opioids02384251 | SF-Opioids02384257 | | |
| P-29334 | N/A | Neighborhood-Based Drug Sobering Center Proposal | SF-Opioids02384258 | SF-Opioids02384261 | | |
| P-29335 | 1/7/2020 | Meth Sobering Site Management Hand-off | SF-Opioids02384262 | SF-Opioids02384263 | | |
| P-29336 | 6/30/2020 | Appendix A an dProgram Protocol | SF-Opioids03524385 | SF-Opioids03524391 | | |
| P-29337 | N/A | Needle Clean up Photo | SF-Opioids02385184 | SF-Opioids02385184 | | |
| P-29338 | N/A | Needles on Sidewalk Photo | SF-Opioids02385185 | SF-Opioids02385185 | | |
| P-29339 | N/A | Needles Closeup Photo | SF-Opioids02385186 | SF-Opioids02385186 | | |
| P-29340 | N/A | Tenderloin Toilet Access Pilot Project | SF-Opioids02385189 | SF-Opioids02385193 | | |
| P-29341 | N/A | Email re: adding 6 new park rangers | SF-Opioids02359854 | SF-Opioids02359856 | | |
| P-29342 | 11/2/2017 | Harm Reduction & Street Safety Unified Command Presentation | SF-Opioids01412463 | SF-Opioids01412466 | | |
| P-29343 | 4/5/2018 | 2018 Budget and Priority Report | SF-Opioids01410790 | SF-Opioids01410810 | | |
| P-29344 | 4/17/2018 | June 2017-April 2018 Harm Reduction Stats | SF-Opioids01412127 | SF-Opioids01412129 | | |
| P-29345 | 4/23/2018 | April 16-20 2018 Harm reduction stats | SF-Opioids01412125 | SF-Opioids01412126 | | |
| P-29346 | 5/3/2018 | Needles found by swing shift | SF-Opioids01410153 | SF-Opioids01410153 | | |
| P-29347 | 9/27/2018 | PitStop Stats | SF-Opioids01410220 | SF-Opioids01410234 | | |
| P-29348 | N/A | PitStop Usage Stats aug 13-Sep9, 2019 | SF-Opioids01437963 | SF-Opioids01437970 | | |
| P-29349 | 10/31/2018 | Harm Reduction & PitStop Data | SF-Opioids01410301 | SF-Opioids01410304 | | |
| P-29350 | 1/22/2019 | D6 Cleaning Programs | SF-Opioids01409500 | SF-Opioids01409516 | | |
| P-29351 | 1/25/2019 | Needle Syringe Recovery in Public Works | SF-Opioids01408785 | SF-Opioids01408792 | | |
| P-29352 | 1/25/2019 | Needle Syringe Recovery in Public Works | SF-Opioids01408796 | SF-Opioids01408804 | | |
| P-29353 | 3/28/2019 | More than 20 Needles on Public Property | SF-Opioids03870867 | SF-Opioids03870867 | | |
| P-29354 | 3/28/2019 | More than 20 Needles on Public Property | SF-Opioids03870869 | SF-Opioids03870871 | | |
| P-29355 | 8/22/2019 | Disposal of Sharps at UN Plaza Fountain | SF-Opioids01406642 | SF-Opioids01406646 | | |
| P-29356 | 9/3/2019 | director signed MOU for syringe boxes | SF-Opioids01404708 | SF-Opioids01404714 | | |
| P-29357 | 9/4/2019 | Syringe Disposal Kiosk Program MOU | SF-Opioids01950485 | SF-Opioids01950488 | | |
| P-29358 | 9/10/2019 | 24 Hour Syringe Disposal Location | SF-Opioids01950484 | SF-Opioids01950484 | | |
| P-29359 | 9/27/2019 | Syringe Disposal Kiosk Program Work Order | SF-Opioids01950489 | SF-Opioids01950489 | | |
| P-29360 | 9/30/2019 | Syringe Kiosk MOU | SF-Opioids02165873 | SF-Opioids02165880 | | |
| P-29361 | 11/1/2019 | Analysis of 10 Point Plan for Clean and Healthy Downtown | SF-Opioids01437927 | SF-Opioids01437962 | | |
| P-29362 | 12/11/2019 | Syringe Kiosk Maintenance Costs FY 19-20 | SF-Opioids01433390 | SF-Opioids01433394 | | |
| P-29363 | 4/22/2013 | Details and Agenda :: Chronic Pain Management Workshop:: May 2, 2013 at the Jewish Community Center of San Francisco; Building a Policy for Your Clinic.pdf; Details Agenda May 2.pdf | SF-Opioids02147737 | SF-Opioids02147743 | | |

| P-29364 | 4/16/2015 | yellow flag committee referrals - now easier to do than ever!; TWUHC Patient Handout opioid policies 05.07.14.pptx | SF-Opioids00224073 | SF-Opioids00224075 | | |
| P-29365 | 3/2/2010 | Email re: M-Team meeting on Tuesday, February 27, 2 p.m. in Room 601 - DRAFT Agenda; SF Employee Portal.pdf; Civic Center Common Budget Request.pdf; Cybersecurity awareness and training standard.pdf; MT Assignment Chart.pdf; Procedure for Severe Incidents if Lib Staff Assaulted.pdf; Software.pdf; Civic Center Commons 2018.pdf; Mteam minutes 02.27.18.docx | SF-Opioids00275526 | SF-Opioids00275552 | | |
| P-29366 | 9/12/2017 | Email re: Agenda-SCTF for 9/14; 2017 09-14 Security and Communications Agenda.docx; OD Procedure SFPL.8.22.17.doc | SF-Opioids00085186 | SF-Opioids00085189 | | |
| P-29367 | 8/18/2017 | Email re: All Staff Security Update - reply; To All Staff revised Luis Michael Tom.docx | SF-Opioids00085198 | SF-Opioids00085203 | | |
| P-29368 | 7/10/2018 | Email re: LJ Library of the Year digital scans; lj_8.pdf; lj_22-26.pdf; LJjune152018CV.pdf | SF-Opioids00085227 | SF-Opioids00085238 | | |
| P-29369 | 3/16/2018 | Email re: overview of safety /other interventions at the Main; incidentsummary031518.pdf; Safety031518.pdf; popupvillage031518.pdf; Protocol for severe incident.FINAL.docx | SF-Opioids01289631 | SF-Opioids01289661 | | |
| P-29370 | 6/4/2018 | Email re: Exciting news to be released tomorrow; SFPL Library of the Year submission.pdf; SFPL Library of the Year letters of support.pdf | SF-Opioids01289697 | SF-Opioids01289739 | | |
| P-29371 | 3/14/2018 | Email attaching Library Commission Meeting 3.15.18 notes; Library Commission 3.15.18.docx | SF-Opioids00085336 | SF-Opioids00085338 | | |
| P-29372 | 3/19/2019 | Email re: BALIS Meeting item: Suspension/Safety and Security; annotatedCodeofConduct.docx; Notice of Suspension of Library Privileges.pdf; Protocol for severe incident.FINAL.docx; December 2018.pdf | SF-Opioids00982505 | SF-Opioids00982587 | | |
| P-29373 | 7/11/2018 | Email re: meeting minutes 7/9/18; Mteam 070918.docx; mteam 070918 sup.pdf | SF-Opioids00084953 | SF-Opioids00084960 | | |
| P-29374 | 10/21/2017 | Email re: First aid kits at service desks | SF-Opioids00085154 | SF-Opioids00085154 | | |
| P-29375 | 3/1/2018 | Email re: NYTimes: Once It Was Overdue Books. Now Librarians Fight Overdoses. | SF-Opioids00085341 | SF-Opioids00085341 | | |
| P-29376 | 8/21/2017 | Email re: Security Task Force Update | SF-Opioids00085385 | SF-Opioids00085386 | | |
| P-29377 | 2/26/2018 | Email re: FW: i-Report Alert: Report #8875 'Submitted' | SF-Opioids01289527 | SF-Opioids01289529 | | |
| P-29378 | 1/30/2018 | Email re: Library Syringe Disposal Kiosk Installation | SF-Opioids02692727 | SF-Opioids02692739 | | |
| P-29379 | 2/26/2018 | Email re: i-Report Alert: Report #8875 'Submitted' | SF-Opioids03716260 | SF-Opioids03716264 | | |
| P-29380 | 10/11/2017 | San Francisco Public Library Opioid Overdose Response Procedure | SF-Opioids02406360 | SF-Opioids02406361 | | |
| P-29381 | 3/29/2018 | Whole Person Care Presentation on 4/3/18 to Health Commission; 2018 04 03 HC WPC load in laptop Presentation.pptx; pdf 2018 04 03 HC WPC Handout Presentation.pdf | SF-Opioids00427352 | SF-Opioids00427373 | | |
| P-29382 | 5/12/2020 | Homeless Deaths Manuscript Latest Version; HDR Manuscript Draft 3_hkk.docx | SF-Opioids00430944 | SF-Opioids00430978 | | |
| P-29383 | 3/16/2018 | FW: BHS Pharmacy Request for Pharmacist for Low-Threshold Buprenorphine Services; image001.jpg; BHS Pharmacy Low Threshold Bupe Services 2018_03_12.doc; Low Threshold Buprenorphine Program_Dr. J Martin_2017_08_03.pdf; ASAM CONFERENCE Poster 2018 jb final.pdf | SF-Opioids00427509 | SF-Opioids00427515 | | |
| P-29384 | 6/18/2020 | Fw: homelessness data; SFDPH homeless deaths 03.30-05.24.20.pdf | SF-Opioids00882716 | SF-Opioids00882721 | | |
| P-29385 | 6/17/2019 | RE: media roundup this week - help needed | SF-Opioids01081570 | SF-Opioids01081571 | | |
| P-29386 | 7/10/2018 | Re: Fw:Carfentanil; transdermal fentanyl exposure links.docx; Fentanyl Safety San Francisco.docx | SF-Opioids00903122 | SF-Opioids00903137 | | |
| P-29387 | 1/22/2019 | slides - RE: WPC Update "Homeless Mortality in San Francisco: Opportunities for Prevention"; Homeless Deaths in San Francisco - WPC Stakeholders - 18 Jan 2019.pdf | SF-Opioids01086306 | SF-Opioids01086332 | | |
| P-29388 | 1/16/2019 | Slides for 1/18 HDR presentation to WPC stakeholders; Homeless Deaths in San Francisco - WPC Stakeholders - 18 Jan 2019.pptx | SF-Opioids01086402 | SF-Opioids01086403 | | |

| P-29389 | 8/20/2018 | HDR Slides; HDR interval Report 082018 draft.pptx | SF-Opioids00746044 | SF-Opioids00746046 | | |
| P-29390 | 11/30/2016 | Updated pain policy review tomorrow (12/1) 11-11:30; TWUHC Patient Notice of new policy 11172016.pptx; Pseudoaddiction article.pdf; TWUH Pain policy summary.docx; TWUH controlled substance policy.doc; Pseudoaddiction article.pdf; Overdose and prescribed opioids.pdf | SF-Opioids00563859 | SF-Opioids00563911 | | |
| P-29391 | 12/23/2008 | GMC Contract Working Group Minutes and Next Steps; GMC Pain Policy 12.18.08.doc | SF-Opioids00421431 | SF-Opioids00421436 | | |
| P-29392 | 8/26/2015 | Final Poster; Pace CHIP Poster 082615 v3.pptx | SF-Opioids02153679 | SF-Opioids02153681 | | |
| P-29393 | 2/12/2019 | Low Threshold Bupe; low barrier bupe paper final.docx; 8.31.2018 Treating Addiction in Homeless Population_Slides.pptx; low barrier bupe presentation for ISC.pptx; LBMAT FAQ 081918.docx; Press Release for low barrier bupe LBMAT 5.17.18.pdf; public injector pilot description and results presentation 011817.pptx | SF-Opioids00891986 | SF-Opioids00892018 | | |
| P-29394 | 2/25/2014 | E-mail re Pharmacist Recommending Oxy | SF-Opioids00811719 | SF-Opioids00811722 | | |
| P-29395 | 8/5/2019 | Coffin Mortality Data Table | SF-Opioids00350056 | SF-Opioids00350056 | | |
| P-29396 | 5/25/2016 | SFPD Press Release re Overdose Reversals | N/A | N/A | | |
| P-29397 | N/A | BHS/ZSFG bup data (3 excel files) | SF-Opioids03863085-SF-Opioids03863087 | Composite | | |
| P-29398 | N/A | OTOP methadone data (20 excel files) | SF-Opioids03863475-SF-Opioids03863494 | Composite | | |
| P-29399 | 5/30/2019 | Q11 IA Summary of Major Changes | SF-Opioids02359277 | SF-Opioids02359277 | | |
| P-29400 | 2/21/2019 | Recreation and Park Department's Proposed Budget for FY2019-20 and FY2020-21 | SF-Opioids02359274 | SF-Opioids02359286 | | |
| P-29401 | 7/12/2019 | Urban Alchemy.Parks Alliance Grant Agreement.pdf; Urban Alchemy.Parks Alliance Grant Agreement.pdf; Urban Alchemy.Parks Alliance Grant Agreement.pdf | SF-Opioids03465875 | SF-Opioids03465910 | | |
| P-29402 | 11/20/2015 | Fwd Meeting Notes | SF-Opioids01825216 | SF-Opioids01825225 | | |
| P-29403 | 3/14/2017 | MTeam 3.13.17 Minutes; Mteam 031317.docx; Mteam 031317.docx | SF-Opioids01832272 | SF-Opioids01832276 | | |
| P-29404 | 2/14/2020 | Re: pain group toolkit/video; IPMP Toolkit draft 3.pdf | SF-Opioids00561217 | SF-Opioids00561447 | | |
| P-29405 | 11/15/2019 | Email re: CATS Med Res BHS/COPC CID#1000006000 FY19-20 HVAC; CATS 1000006000 19-20 FN2 10-08-19.pdf; CATS BHS Med Respite Appendix A-1 CID#1000006000 FY19-20 11-15-19.docx; CATS BHS Med Respite Appendix B CID#1000006000 FY19-20 11-13-19 HVAC.xlsx | SF-Opioids00561459 | SF-Opioids00561469 | | |
| P-29406 | 11/12/2019 | FW: Documenting Pain Agreement and Cures | SF-Opioids00208303 | SF-Opioids00208304 | | |
| P-29407 | 6/14/2019 | Email re: Overdose Update; DOPE_ODAdvisory_Fentanyl6.14.19.pdf | SF-Opioids00209302 | SF-Opioids00209304 | | |
| P-29408 | 8/28/2018 | Re: Public Library Responses to Policy Summit Recommendations | SF-Opioids02407536 | SF-Opioids02407539 | | |
| P-29409 | 9/12/2017 | Opioid Crisis Town Hall: Library Needs and Responses | SF-Opioids02405686 | SF-Opioids02405715 | | |
| P-29410 | 12/23/2017 | RE Syringe Disposal Boxes | SF-Opioids01825276 | SF-Opioids01825281 | | |
| P-29411 | 2/25/2020 | Re Draft- Eureka Valley Branch Incident on Saturday, February, 22nd | SF-Opioids03426269 | SF-Opioids03426270 | | |
| P-29412 | 3/9/2018 | New research out on opioids; Effect of Opioid vs. Nonopioid Medications on Pain-Related Function in Patients with Chronic Back Pain or Hip or Knee Osteoarthritis Pain | SF-Opioids00212635 | SF-Opioids00212647 | | |
| P-29413 | 5/20/2015 | SF Safety Net Pain Management Workgroup 2nd Strategic Planning Session, SF Safety Net Pain Management Workgroup Strategic Planning Meeting MINUTES, SF Safety Net Pain Management Workgroup Charter, SF Safety Net Pain Management Workgroup Strategic Planning Meeting | SF-Opioids00563688 | SF-Opioids00563704 | | |
| P-29414 | 8/25/2014 | Discuss SFHP Pain Mgmt Program - timeline and details, Provider Letter Updated, Pain Management Program Executive Overview | SF-Opioids00216351 | SF-Opioids00216354 | | |
| P-29415 | 1/24/2017 | Re: Naloxone Standing Order | SF-Opioids00563849 | SF-Opioids00563851 | | |
| P-29416 | 1/24/2017 | Re Naloxone Standing Order, Delivering Innovation in Supportive Housing Standing Order to Administer Naloxone Hydrochloride | SF-Opioids00563852 | SF-Opioids00563856 | | |
| P-29417 | 1/3/2017 | Re: Updated pain policy documents for January 1 | SF-Opioids00218148 | SF-Opioids00218150 | | |

CT4 Plaintiff's Supplemental Exhibit List 04.19.2022

| | | | | | | |
|---|---|---|---|---|---|---|
| P-29418 | 12/30/2016 | Updated pain policy and info for Tuesday, Prescribing Controlled Substances for Chronic Pain, Opioid Refill Appointment Scheduling Policy Summary, Prescribing Controlled Substances for Chronic Pain: Summary of Policy | SF-Opioids00218155 | SF-Opioids00218174 | | |
| P-29419 | 6/25/2020 | SF Rec & Park Restroom Monitor Program (park stop) | SF-Opioids01910848 | SF-Opioids01910850 | | |
| P-29420 | 12/27/2018 | e-mail redevelopment of park restroom monitor program | SF-Opioids01235579 | SF-Opioids01235582 | | |
| P-29421 | 9/8/2016 | Meth Camp west Coon Hollow Oak Woodlands | SF-Opioids01198236 | SF-Opioids01198236 | | |
| P-29422 | 8/27/2019 | discussing Citywide Syringe Recovery data collection/reporting | SF-Opioids01198238 | SF-Opioids01198243 | | |
| P-29423 | 8/29/2018 | Possible training | SF-Opioids01198293 | SF-Opioids01198293 | | |
| P-29424 | 5/1/2016 | Opioid dose and risk of suicide, U.S. Department of Veterand Affairs, Mark A. Illgen et al | N/A | N/A | | |
| P-29425 | 1/1/2018 | Deaths of despair or drug problems? Christopher Ruhm | N/A | N/A | | |
| P-29426 | 9/21/2019 | Changing dynamics of the drug overdose epidemic in the United States from 1979 through 2016, Hawre Jalal et al | N/A | N/A | | |
| P-29427 | 7/17/2019 | Opioid death rates soared in communities where pain pills flowed, Washington Post, Sari Horwitz, Steven Rich and Scott Higham | N/A | N/A | | |
| P-29428 | 2019 | Risk of adverse events in patients prescribed long-term opioids: A cohort stufy in the UK Clinical Practice Research Datalink, John Bedson et al | N/A | N/A | | |
| P-29429 | 1/1/2020 | Associations between stopping prescription opioids, length of opioid treatment, and overdose or suicide deaths in US veterans: observational evaluation, Elizabeth M. Oliva et al. | N/A | N/A | | |
| P-29430 | N/A | Website datasf.org/opendata/ including underlying datasets | N/A | N/A | | |
| P-29431 | 12/17/2021 | Proclamation by the Mayor Declaring the Existence of a Local Emergency | N/A | N/A | | |
| P-29432 | 1/24/2012 | FW NIPC Dinner Dialogue Meetings | ENDO-OPIOID_MDL-00995017 | ENDO-OPIOID_MDL-00995019 | | |
| P-29433 | 10/19/2006 | Email Broadcast Services Request Form | KP360_OHIOMDL_000003060 | KP360_OHIOMDL_000003060 | | |
| P-29434 | 2006 | Initiating a Trial of Opioid Therapy Slides | KP360_OHIOMDL_000010255 | KP360_OHIOMDL_000010256 | | |
| P-29435 | 12/12/2006 | NIPC Dinner Dialogue Advances in Opioid Analgesia Maximizing Benefit While Minimizing Risk Executive Summary | KP360_OHIOMDL_000007613 | KP360_OHIOMDL_000007616 | | |
| P-29436 | 7/10/2012 | Direct Mail # 4 - Janice | ENDO-CHI_LIT-00354601 | ENDO-CHI_LIT-00354607 | | |
| P-29437 | 6/30/2006 | Letter from Barto to Rappaport at FDA | ENDO-OPIOID_MDL-00299009 | ENDO-OPIOID_MDL-00299010 | | |
| P-29438 | 1/1/2009 | Information on Taking a Long-Acting Opioid | ENDO-CHI_LIT-00251356 ENDO-CHI_LIT-00251553 | ENDO-CHI_LIT-00251572 ENDO-CHI_LIT-00251584 | ENDO-CHI_LIT-00251553 - ENDO-CHI_LIT-00251572 | |
| P-29439 | 10/1/2011 | Letter to Opana sales team regarding abuse | ENDO-OR-CID-01299014 | ENDO-OR-CID-01299015 | | |
| P-29440 | 8/17/2012 | Opana ER Scientific Slide Kit | ENDO-OPIOID_MDL-00585975 | ENDO-OPIOID_MDL-00586140 | | |
| P-29441 | 9/22/2006 | Opana Tactical Plan | ENDO-CHI_LIT-00545908 | ENDO-CHI_LIT-00545908 | | |
| P-29442 | N/A | Opana ER for the Management of Chronic Pain | ENDO-CHI_LIT-00024587 ENDO-CHI_LIT-00024587 | ENDO-CHI_LIT-00024597 ENDO-CHI_LIT-00024597 | ENDO-CHI_LIT-00024587-ENDO-CHI_LIT-00024587 | |
| P-29443 | 2005 | Endo Pharmaceuticals Holdings Inc. Preliminary Prospectus Supplement | N/A | N/A | | |
| P-29444 | 5/18/2005 | Email re Actiq Targets with attachment | TEVA_MDL_A_01225652 | TEVA_MDL_A_01225653 | | |
| P-29445 | 6/1/2009 | Fentanyl Buccal Tablet for the Treatment of Breakthrough Pain in Opioid-Tolerant Patients with Chronic Cancer Pain | TEVA_AAMD_00820974 | TEVA_AAMD_00820995 | | |
| P-29446 | 2004 | Actiq 2004 Dinner CME Lextures Sign Up Sheets | TEVA_CAOC_09105006 | TEVA_CAOC_09105006 | | |
| P-29447 | 5/16/2006 | Memo re Draft 1 of Oravescent Technology, Module 1 of the Fentanyl Effervescent Buccal Tablet (FEBT) Learning System | TEVA_MDL_A_00003586 | TEVA_MDL_A_00004011 | | |
| P-29448 | N/A | TRA-FENT06-013 FENTORA Launch Packet | TEVA_MDL_A_00004012 | TEVA_MDL_A_00004094 | | |
| P-29449 | 10/19/2009 | Executive Committee Presentation | TEVA_MDL_A_00008515 | TEVA_MDL_A_00008516 | | |
| P-29450 | 4/15/2008 | Email re For Review: FENTORA World Cub Briefing Booklet with attachment | TEVA_MDL_A_00008543 | TEVA_MDL_A_00008575 | | |
| P-29451 | N/A | FENTORA Objections and Company-Approved Responses | TEVA_MDL_A_00021115 | TEVA_MDL_A_00021125 | | |
| P-29452 | 10/1/2006 | Transmittal of Advertisements and Promotional Labeling for Drugs and Biologics for Human Use | TEVA_MDL_A_00025378 | TEVA_MDL_A_00025405 | | |
| P-29453 | 4/1/2011 | FENTORA Phase II Marketplace Workshop PCS Training Facilitator's Guide | TEVA_MDL_A_00346497 | TEVA_MDL_A_00346515 | | |
| P-29454 | 2008 | Fentora Brand Plan 2008 PPT | TEVA_MDL_A_00369565 | TEVA_MDL_A_00369565 | | |
| P-29455 | 9/4/2012 | Email re Dr. Gatz | TEVA_MDL_A_00399758 | TEVA_MDL_A_00399760 | | |

196

CT4 Plaintiff's Supplemental Exhibit List 04.19.2022

| | | | | | | |
|---|---|---|---|---|---|---|
| P-29456 | N/A | Message Recall Tracking Study; Fentora Patient Analysis; A Day In The Life Of A Breakthrough Pain Patient: Final Report; Fentora Breakthrough Pain Conversation Study | TEVA_MDL_A_00499823 TEVA_MDL_A_00499863 TEVA_MDL_A_00500603 TEVA_MDL_A_00500697 TEVA_MDL_A_00500779 | TEVA_MDL_A_00500832 TEVA_MDL_A_00499884 TEVA_MDL_A_00500620 TEVA_MDL_A_00500774 TEVA_MDL_A_00500832 | TEVA_MDL_A_00500603 - TEVA_MDL_A_00500620, TEVA_MDL_A_00500697 - TEVA_MDL_A_00500774, TEVA_MDL_A_00500779 - TEVA_MDL_A_00500832 | |
| P-29457 | N/A | Etiology of Migraine Presentation | TEVA_MDL_A_00505284 TEVA_MDL_A_00505311 | TEVA_MDL_A_00505491 TEVA_MDL_A_00505327 | TEVA_MDL_A_00505311 - TEVA_MDL_A_00505327 | |
| P-29458 | N/A | Doctor-Sales Representative Fentora video | TEVA_MDL_A_00717110 | TEVA_MDL_A_00717110 | | |
| P-29459 | 8/1/2006 | Breakthrough Pain ATU Final Report PPT | TEVA_MDL_A_00730456 | TEVA_MDL_A_00730456 | | |
| P-29460 | 2012 | Fentora Brand Review May 2012 | TEVA_MDL_A_00763828 | TEVA_MDL_A_00763880 | | |
| P-29461 | N/A | Why Teva Generics Homepage | TEVA_MDL_A_00764247 | TEVA_MDL_A_00764253 | | |
| P-29462 | N/A | FEN-40372 Fentora Website-HCP Metadata | TEVA_MDL_A_00764613 | TEVA_MDL_A_00764673 | | |
| P-29463 | N/A | Teva Generics Webpage | TEVA_MDL_A_00764694 | TEVA_MDL_A_00764720 | | |
| P-29464 | N/A | Teva Global Elements | TEVA_MDL_A_00764831 | TEVA_MDL_A_00764939 | | |
| P-29465 | N/A | Pain Matters Website page | TEVA_MDL_A_00765014 | TEVA_MDL_A_00765014 | | |
| P-29466 | N/A | Introducing PainMatters.com | TEVA_MDL_A_00765104 | TEVA_MDL_A_00765104 | | |
| P-29467 | N/A | American Pain Society Annual Meeting Pain Matters program description | TEVA_MDL_A_00765105 | TEVA_MDL_A_00765105 | | |
| P-29468 | N/A | Pain Matters Visit Booth 101 flyer | TEVA_MDL_A_00765491 | TEVA_MDL_A_00765492 | | |
| P-29469 | 8/1/2015 | Conversations That Matter: Addressing Challenging Topics in the Exam Room discussion guide | TEVA_MDL_A_01138181 | TEVA_MDL_A_01138186 | | |
| P-29470 | 8/1/2012 | FEN-2475 Fentora Smart PDF Weinstein Study | TEVA_MDL_A_01140658 | TEVA_MDL_A_01140671 | | |
| P-29471 | 2011 | Fentora 2011 Brand Plan | TEVA_MDL_A_01184455 | TEVA_MDL_A_01184507 | | |
| P-29472 | 2006 | 2006 Actiq Marketing PPT | TEVA_MDL_A_02047669 | TEVA_MDL_A_02047670 | | |
| P-29473 | 9/18/2015 | Emailre AAPMed Update | TEVA_MDL_A_02768974 | TEVA_MDL_A_02768974 | | |
| P-29474 | 8/12/2010 | Email re Burden of Illness Poster Draft for Review with attachment | TEVA_MDL_A_07030364 | TEVA_MDL_A_07030381 | | |
| P-29475 | 8/17/2010 | Emailre burden of illness study/advisory board with attachment | TEVA_MDL_A_07030502 | TEVA_MDL_A_07030503 | | |
| P-29476 | 4/24/2009 | Email re FENTORA Medical/Scientific Advisory Board with attachment | TEVA_MDL_A_07547524 | TEVA_MDL_A_07547527 | | |
| P-29477 | 2015 | 2015 Medical Education Programs - Pain Matters | TEVA_MDL_A_08657806 TEVA_MDL_A_08657807 | TEVA_MDL_A_08657807 TEVA_MDL_A_08657879 | | |
| P-29478 | 11/5/2015 | Email re Pain Matters Year End Recommendation with attached PPT | TEVA_MDL_A_08727485 | TEVA_MDL_A_08727486 | | |
| P-29479 | 9/16/2015 | Email re Pain Matters Q2 Analytics with attachment | TEVA_MDL_A_08761816 | TEVA_MDL_A_08761854 | | |
| P-29480 | 1/22/2008 | Email re most recent FENTORA promotional deck with attached PPT | TEVA_MDL_A_11320671 | TEVA_MDL_A_11320672 | | |
| P-29481 | N/A | Medicom Grants spreadsheet | N/A | N/A | | |
| P-29482 | N/A | Fentora Speaker Program Spreadsheet | TEVA_CAOC_00696030 | TEVA_CAOC_00696030 | | |
| P-29483 | 3/18/2015 | Email re Teva Pain Care Marketing Launches Pain Matters Educational Initiative | TEVA_CHI_00477160 | TEVA_CHI_00477161 | | |
| P-29484 | N/A | Physician Payment Spreadsheet | TEVA_MDL_A_00553218 | TEVA_MDL_A_00553218 | | |
| P-29485 | N/A | APF Treatment Options: A Guide for People Living with Pain | TEVA_MDL_A_01090493 | TEVA_MDL_A_01090579 | | |
| P-29486 | 1/13/2015 | Emailre NMM Pres - Pain Care Marketing Overview with attached PPT | TEVA_MDL_A_08730937 | TEVA_MDL_A_08730946 | | |
| P-29487 | 3/4/2015 | Emailre Pain Matters Status Report (All Agency Partners) with attachments | TEVA_MDL_A_08731040 | TEVA_MDL_A_08731044 | | |
| P-29488 | 11/5/2016 | Email re Thank you for sharing your story with attachments | TEVA_MDL_A_08762967 | TEVA_MDL_A_08762971 | | |
| P-29489 | 12/21/2007 | Email re Target Card from the American Pain Foundation with attachments | TEVA_MDL_A_09544530 | TEVA_MDL_A_09544535 | | |
| P-29490 | 5/11/2010 | Long-Term Safety and Tolerability of Fentanyl Buccal Tablet for the Treatment of Breakthrough Pain in Opioid-Tolerant Patients with Chronic Pain | TEVA_MDL_A_13755704 | TEVA_MDL_A_13755717 | | |
| P-29491 | 2015 | Pain Matters Website from Wayback Machine | N/A | N/A | | |
| P-29492 | 2017 | Pain Matters Website | TEVA_MDL_A_00766164 | TEVA_MDL_A_00766345 | | |
| P-29493 | 2015 | Pain Matters Website | TEVA_MDL_A_01137174 | TEVA_MDL_A_01137221 | | |
| P-29494 | 2/4/2022 | Teva Written Responses to 30.b.6 | N/A | N/A | | |
| P-29495 | 7/30/2020 | Teva Response to People's Second Set of Interrogatories | N/A | N/A | | |
| P-29563 | 10/3/2012 | Oxycodone 30mg 100's #287911 | Acquired_Actavis_00601959 | Acquired_Actavis_00601960 | | |

197

| P-29564 | 3/16/2010 | Alpharma to Pay $42.5 Million to Resolve False Claims Act Allegations in Connection with Promotion of Drug Kadian | N/A | N/A | | |
| P-29565 | 9/11/2012 | Email, Actavis_Media_Plan; Actavis_Media_Plan_September 2012.xls | ALLERGAN_MDL_02128327 | ALLERGAN_MDL_02128328 | | |
| P-29566 | 5/25/2005 | Rep Invite San Francisco | KP360_OHIOMDL_000377990 | KP360_OHIOMDL_000377991 | | |
| P-29567 | 4/21/2010 | 2010 KOL Agreement with Fishman | CHI_001207848 | CHI_001207856 | | |
| P-29568 | 5/11/2011 | 20017-6_San Francisco_CA | KP360_OHIOMDL_000162639 | KP360_OHIOMDL_000162640 | | |
| P-29569 | 10/12/2004 | B298-002 Rep Invites San Francisco | KP360_OHIOMDL_000177737 | KP360_OHIOMDL_000177740 | | |
| P-29570 | 2/27/2012 | Responsible Opioid Prescribing in the Era of REMS Dinner Program 3/6/2012 (San Francisco, CA) | KP360_OHIOMDL_000336620 | KP360_OHIOMDL_000336622 | | |
| P-29571 | 8/24/2011 | 18009 Event Grid | ENDO_ANK_CHI_0490880 | ENDO_ANK_CHI_0490882 | | |
| P-29572 | 11/13/2007 | San Francisco (B192) Houskeeping Notes | KP360_OHIOMDL_000029090 | KP360_OHIOMDL_000029097 | | |
| P-29573 | 9/25/2007 | B192 Event Grid in date order | KP360_OHIOMDL_000033236 | KP360_OHIOMDL_000033247 | | |
| P-29574 | 10/19/2006 | Fax Invite San Francisco B382-006 | KP360_OHIOMDL_000072946 | KP360_OHIOMDL_000072948 | | |
| P-29575 | 2008 | B442 Grantor Attendee Grid | KP360_OHIOMDL_000082232 | KP360_OHIOMDL_000082234 | | |
| P-29576 | 3/23/2022 | 1006 - Master SORs 2005-2007 | N/A | N/A | | |
| P-29577 | 3/23/2022 | 1006 - Bryant Ranch Prepack SORs | N/A | N/A | | |
| P-29578 | 3/23/2022 | 1006 - Dispensing Solutions SORs | N/A | N/A | | |
| P-29579 | 3/23/2022 | 1006 - H J Harkins Company SORs | N/A | N/A | | |
| P-29580 | 3/23/2022 | 1006 - Harvard Drug Group SORs | N/A | N/A | | |
| P-29581 | 3/23/2022 | 1006 - Southwood SORs | N/A | N/A | | |
| P-29582 | 3/23/2022 | 1006 - Specialty Pharmacies Inc SORs | N/A | N/A | | |
| P-29583 | 7/20/2009 | RE May Rank Summary - West Region | ENDO_AAC_00268507 | ENDO_AAC_00268512 | | |
| P-29584 | 10/28/2010 | FW OxyContin Formulation Leading to Better Deterrence | ENDO_FLAG-00247879 | ENDO_FLAG-00247880 | | |
| P-29585 | 11/30/2009 | Re Dr. Pergolizzi | ENDO_FLAG-00542413 | ENDO_FLAG-00542414 | | |
| P-29586 | 4/20/2010 | FW Dr. Stanos Consulting Agreement and APS Training Plan | ENDO_FLAG-00542419 | ENDO_FLAG-00542421 | | |
| P-29587 | 5/25/2010 | FW Gordon Irving, MD - STOMP Program | ENDO_FLAG-00824884 | ENDO_FLAG-00824886 | | |
| P-29588 | 7/13/2010 | RE Kaiser Permanente Recommends Brief Screening tool to Mitigate risk of Opioid Abuse | ENDO_FLAG-00839151 | ENDO_FLAG-00839154 | | |
| P-29589 | 1/27/2010 | OPANA Publication Team Meeting | ENDO_FLAG-00866195 | ENDO_FLAG-00866270 | | |
| P-29590 | 2/3/2010 | RE ESN FAQs | ENDO_FLAG-00918723 | ENDO_FLAG-00918731 | | |
| P-29591 | 2/23/2010 | RE manuscript "Prevalence of Exposure to CYP450 Pharmacokinetic Drug-Drug Interactions among Patients with Chronic Low Back Pain" | ENDO_FLAG-01034019 | ENDO_FLAG-01034051 | | |
| P-29592 | 12/9/2009 | OPANA ER Phase I 12-9-09 | ENDO-OPIOID_MDL-00797436 | ENDO-OPIOID_MDL-00797442 | | |
| P-29593 | 7/6/2010 | RE OPANA Speakers | ENDO-OPIOID_MDL-00806612 | ENDO-OPIOID_MDL-00806613 | | |
| P-29594 | 8/5/2009 | FW 2010 Brand Planning Process next steps | ENDO-OPIOID_MDL-00918615 | ENDO-OPIOID_MDL-00918621 | | |
| P-29595 | 8/27/2010 | 2011 Tactical Plan 08-27 -10 | ENDO-OPIOID_MDL-00934676 | ENDO-OPIOID_MDL-00934676 | | |
| P-29596 | 9/1/2010 | 2011 Tactical Plan 08-27-10 | ENDO-OPIOID_MDL-00934731 | ENDO-OPIOID_MDL-00934733 | | |
| P-29597 | 8/17/2009 | ACTION REQUIRED Speaker Program Update - FROVA, LIDODERM, and OPANA ER | ENDO-OPIOID_MDL-01035705 | ENDO-OPIOID_MDL-01035708 | | |
| P-29598 | 5/24/2010 | RE March Scorecard Achievement | ENDO-OPIOID_MDL-02187883 | ENDO-OPIOID_MDL-02187887 | | |
| P-29599 | 10/1/2010 | RE ALERT | ENDO-OPIOID_MDL-02734143 | ENDO-OPIOID_MDL-02734147 | | |
| P-29600 | 6/28/2004 | Org Chart | TEVA_AAMD_00703291 | TEVA_AAMD_00703382 | | |
| P-29601 | 7/21/2005 | Email re BTP Portenoy with Attachment | TEVA_AAMD_00792832 | TEVA_AAMD_00792996 | | |
| P-29602 | 3/12/2003 | Actiq Sales Training Presentation | TEVA_MDL_A_05304016 | TEVA_MDL_A_05304063 | | |
| P-29603 | 3/6/2003 | Email re Actiq Market Research with Attachment | TEVA_CHI_00769438 | TEVA_CHI_00769439 | | |
| P-29604 | 6/24/2007 | Email re Sales Meeting Speech with attachment | TEVA_CHI_00752657 | TEVA_CHI_00752667 | | |
| P-29605 | 7/26/2007 | Board of Directors Meeting Packet | TEVA_AAMD_00183206 | TEVA_AAMD_00183365 | | |
| P-29606 | 10/18/2007 | Email re James Kenville with attachment | TEVA_MDL_A_01095945 | TEVA_MDL_A_01095949 | | |
| P-29607 | 10/18/2007 | Email re David Peter with attachment | TEVA_CHI_00111593 | TEVA_CHI_00111598 | | |
| P-29608 | 10/18/2007 | Email re Lucas McAlpin with attachment | TEVA_CHI_00111599 | TEVA_CHI_00111604 | | |
| P-29609 | 10/3/2008 | Email from Father re Son Overdose | TEVA_CHI_00762444 | TEVA_CHI_00762445 | | |
| P-29610 | 10/27/2003 | Medwatch Report | TEVA_MDL_A_11122783 | TEVA_MDL_A_11122785 | | |
| P-29611 | 3/12/2003 | Actiq Sales Training Presentation | TEVA_MDL_A_05304016 | TEVA_MDL_A_05304063 | | |
| P-29612 | 12/5/2003 | Email re City Selection for 2004 Saturday Actiq CME with attachment | TEVA_MDL_A_07182275 | TEVA_MDL_A_07182276 | | |
| P-29613 | 10/27/2007 | Emerging Solutions in Pain: The Interface of Pain and Addiction Materials | TEVA_MDL_A_00827353 | TEVA_MDL_A_00827409 | | |
| P-29614 | 12/8/2004 | Email re Invitation to be an Expert Interview with attachments | TEVA_MDL_A_02589820 | TEVA_MDL_A_02589833 | | |

CT4 Plaintiff's Supplemental Exhibit List 04.19.2022

| P-29615 | 11/9/2007 | Email re Cephalon Announces Strong Third Quarter Financial Results | TEVA_MDL_A_02027119 | TEVA_MDL_A_02027123 | | |
|---|---|---|---|---|---|---|
| P-29616 | 2004 | Pain.com Dannemiller Supplemental Materials | TEVA_MDL_A_01166729 | TEVA_MDL_A_01166741 | | |
| P-29617 | 6/1/2017 | Email re Provider to Patient | TEVA_MDL_A_01529772 | TEVA_MDL_A_01529775 | | |
| P-29618 | 9/14/2016 | Email re NAMA External Insights with attachment | TEVA_MDL_A_02005992 | TEVA_MDL_A_02005994 | | |
| P-29619 | 4/28/2016 | Dierks and Bearer ADT Portfolio PPT | TEVA_MDL_A_09191674 | TEVA_MDL_A_09191674 | | |
| P-29620 | N/A | Spreadsheet of Front Group Payments | TEVA_MDL_A_00565051 | TEVA_MDL_A_00565051 | | |
| P-29621 | N/A | Spreadsheet of Front Group Payments | TEVA_MDL_A_02401119 | TEVA_MDL_A_02401119 | | |
| P-29622 | N/A | La Jolla Speaker Training Intro PPT | TEVA_MDL_A_06468651 | TEVA_MDL_A_06468651 | | |
| P-29623 | N/A | La Jolla Speaker Training Pharmacoeconomics and Managed Care PPT | TEVA_MDL_A_06468653 | TEVA_MDL_A_06468653 | | |
| P-29624 | N/A | Prescription Drug Abuse PPT | TEVA_MDL_A_06468638 | TEVA_MDL_A_06468638 | | |
| P-29625 | 3/15/2005 | Email re National Meeting follow up with attachment | TEVA_MDL_A_08873572 | TEVA_MDL_A_08873587 | | |
| P-29626 | N/A | Fortescue Fentora Sales Visit Excerpt | TEVA_MDL_A_00763717 | TEVA_MDL_A_00763717 | | |
| P-29627 | N/A | Fortescue Fentora Speaker Program spreadsheet excerpt | TEVA_MDL_A_00696812 | TEVA_MDL_A_00696812 | | |
| P-29628 | N/A | A Few Good Salesman Video | TEVA_CAOC_13692683 | TEVA_CAOC_13692683 | | |
| P-29629 | N/A | GlenGarry Video | TEVA_CAOC_13692685 | TEVA_CAOC_13692685 | | |
| P-29630 | N/A | Austin Powers Video | TEVA_MDL_A_00717115 | TEVA_MDL_A_00717115 | | |
| P-29631 | 8/12/2006 | Cephalon Pain Franchise Speaker Training Presentation | TEVA_BALT_00469770 | TEVA_BALT_00469770 | | |
| P-29632 | 9/2/2015 | Government Affairs Summit PPT | TEVA_MDL_A_03548147 | TEVA_MDL_A_03548147 | | |
| P-29633 | N/A | Brand/Generic YTD TRx, Market Share, and Sales Chart | TEVA_MDL_A_08734288 | TEVA_MDL_A_08734288 | | |
| P-29634 | 10/17/2016 | Vantrela ER Pre-Launch ATU PPT | TEVA_MDL_A_07174647 | TEVA_MDL_A_07174647 | | |
| P-29635 | N/A | Specialty Code Description | TEVA_MDL_A_00700492 | TEVA_MDL_A_00700492 | | |
| P-29636 | N/A | Imagine the Possibilities PPT | TEVA_MDL_A_00693559 | TEVA_MDL_A_00693559 | | |
| P-29637 | N/A | Fentora Sales Visit Excerpt | TEVA_MDL_A_00763717 | TEVA_MDL_A_00763717 | | |
| P-29638 | 5/1/2008 | PCS West Business Review PPT | TEVA_MDL_A_00398749 | TEVA_MDL_A_00398749 | | |
| P-29639 | 2012 | Fentora Targeting Report | TEVA_MDL_A_01097268 | TEVA_MDL_A_01097268 | | |
| P-29640 | N/A | Make It Happen PPT | TEVA_CHI_00006983 | TEVA_CHI_00006983 | | |
| P-29641 | N/A | Screenshots of Garner Targeting Report | N/A | N/A | | |
| P-29642 | N/A | Screenshots of Garner Targeting Report | N/A | N/A | | |
| P-29643 | N/A | Fentora Speaker Program Excerpts | TEVA_MDL_A_00696812 | TEVA_MDL_A_00696812 | | |
| P-29644 | 3/18/2014 | DEA Compliance Organization PPT | TEVA_MDL_A_01464603 | TEVA_MDL_A_01464603 | | |
| P-29645 | N/A | Expansion within Chronic Pain Summary Slides | TEVA_TRI_00016568 | TEVA_TRI_00016569 | | |
| P-29646 | 6/28/2011 | Influence Mapping Results Review | TEVA_MDL_A_00874287 | TEVA_MDL_A_00874287 | | |
| P-29647 | N/A | Fentora Speaker Program Excerpts | TEVA_MDL_A_00696812 | TEVA_MDL_A_00696812 | | |
| P-29648 | N/A | Actiq and Fentora Sales Visit excerpts | TEVA_MDL_A_00455095 | TEVA_MDL_A_00455095 | | |
| P-29649 | N/A | Listing of Actiq Meetings | N/A | N/A | | |
| P-29650 | N/A | Make It Happen PPT | TEVA_CHI_00006983 | TEVA_CHI_00006983 | | |
| P-29651 | 2006 | Fentora Launch Video | TEVA_MDL_A_03571751 | TEVA_MDL_A_03571751 | | |
| P-29652 | 8/13/2007 | Email re Final Pain Slides approved by LT with attachment | TEVA_MDL_A_07454512 | TEVA_MDL_A_07454518 | | |
| P-29653 | 7/15/2013 | Email re Pain Care AOP Planning Meeting Presentations with attachment | TEVA_MDL_A_01281312 | TEVA_MDL_A_01281317 | | |
| P-29654 | 2/27/2014 | Email re AOP Slides + Larry Downey TEC Set with attachment | TEVA_MDL_A_06924704 | TEVA_MDL_A_06924785 | | |
| P-29655 | 6/1/2009 | Weinstein Reprint | TEVA_MDL_A_02238177 | TEVA_MDL_A_02238185 | | |
| P-29656 | 2/16/2011 | Email attaching investigator brochure | TEVA_MDL_A_07630263 | TEVA_MDL_A_07630437 | | |
| P-29657 | 7/15/2013 | Email with EU Request for Written Responses | TEVA_MDL_A_01891177 | TEVA_MDL_A_01891340 | | |
| P-29658 | 9/7/2012 | Email with EU Questions re safety and efficacy | TEVA_MDL_A_02355564 | TEVA_MDL_A_02355648 | | |
| P-29659 | 9/1/2012 | Email with FEN-2491 Slim Jim | TEVA_MDL_A_00883342 | TEVA_MDL_A_00883370 | | |
| P-29660 | 11/26/2013 | Email attaching Correction to FEN-2491 | TEVA_MDL_A_03039577 | TEVA_MDL_A_03039578 | | |
| P-29661 | 11/26/2013 | Narayana Edits to Slim Jim | TEVA_MDL_A_03039579 | TEVA_MDL_A_03039579 | | |
| P-29662 | 5/1/2008 | Review of Fentora and Actiq AEs | TEVA_MDL_A_09554095 | TEVA_MDL_A_09554095 | | |
| P-29663 | 2010 | Fine, Messina, Xie Article | TEVA_MDL_A_01448167 | TEVA_MDL_A_01448180 | | |
| P-29664 | 12/1/2006 | A Randomized, Placebo-controlled study of Fentanyl Buccal Tablet | TEVA_MDL_A_01131136 | TEVA_MDL_A_01131142 | | |
| P-29665 | N/A | Excerpt of Fentora Sales Visits | TEVA_MDL_A_00763717 | TEVA_MDL_A_00763717 | | |
| P-29666 | 1/11/2008 | Email re Rimbursement Policy with Attachment | TEVA_SF_00017090 | TEVA_SF_00017093 | | |
| P-29667 | 11/11/2008 | Email re Fentora Learning System with Attachments | TEVA_AAMD_00628752 | TEVA_AAMD_00629059 | | |
| P-29668 | 11/12/2008 | Email re Managed Care Question with Attachment | TEVA_NV_00129872 | TEVA_NV_00129880 | | |
| P-29669 | 12/19/2008 | Email re October Prescriber Reports with Attachment | TEVA_NV_00130043 | TEVA_NV_00130045 | | |
| P-29670 | 1/6/2009 | Email re Fentora 90 Day Plan with attachment | TEVA_CAOC_13712977 | TEVA_CAOC_13713004 | | |

199

CT4 Plaintiff's Supplemental Exhibit List 04.19.2022

| P-29671 | 3/5/2009 | Email re Fentora 90 Day Plan with attachment | TEVA_CAOC_13717722 | TEVA_CAOC_13717737 | | |
|---|---|---|---|---|---|---|
| P-29672 | 3/5/2009 | Email re Marketing Presentation at NSM with attachment | TEVA_CAOC_13717617 | TEVA_CAOC_13717646 | | |
| P-29673 | 6/1/2009 | Fentanyl Buccal Tablet for the Treatment of BTP in Opioid-Tolerant Patients with Chronic Cancer Pain | TEVA_AAMD_00875486 | TEVA_AAMD_00875494 | | |
| P-29674 | 6/29/2009 | Email re Prescriber Targeting Data | TEVA_SF_00020266 | TEVA_SF_00020267 | | |
| P-29675 | 7/13/2009 | Email re Model Sale Call Behavior with attachment | TEVA_MDL_A_00923617 | TEVA_MDL_A_00923620 | | |
| P-29676 | 9/17/2009 | Email re Presentation with attachment | TEVA_SF_00021360 | TEVA_SF_00021361 | | |
| P-29677 | 9/18/2009 | Email re No Subject with attachment | TEVA_SF_00021492 TEVA_SF_00021492 | TEVA_SF_00021493 TEVA_SF_00021501 | | |
| P-29678 | 1/17/2011 | Email re Lates Fentora Speaker List with attachment | TEVA_CAOC_13755445 | TEVA_CAOC_13755446 | | |
| P-29679 | 2/28/2011 | Endicott Field Contact Report | TEVA_AAMD_00192053 | TEVA_AAMD_00192057 | | |
| P-29680 | 3/4/2011 | MIRF Request | TEVA_BALT_000447376 | TEVA_BALT_00047376 | | |
| P-29681 | 3/4/2011 | MIRF Response | TEVA_AAMD_00284980 | TEVA_AAMD_00284986 | | |
| P-29682 | 7/11/2011 | Email re Field Ride Plan with attachment | TEVA_SF_00051648 | TEVA_SF_00051650 | | |
| P-29683 | N/A | Excerpts of Fentora Sales Visit | TEVA_MDL_A_00763717 | TEVA_MDL_A_00763717 | | |
| P-29684 | 8/22/2011 | Email re Field Ride Agenda with attachment | TEVA_SF_00051770 | TEVA_SF_00051771 | | |
| P-29685 | N/A | Excerpts of Fentora Sales Visits | TEVA_MDL_A_00763717 | TEVA_MDL_A_00763717 | | |
| P-29686 | 9/16/2011 | Email re PCS NWBusiness Review with attachment | TEVA_SF_00051821 | TEVA_SF_00051822 | | |
| P-29687 | 2/6/2012 | Email re Head's Up... | TEVA_CAOC_13777577 | TEVA_CAOC_13777577 | | |
| P-29688 | 2/21/2012 | Email re New Hire Training Guide with attachment | TEVA_NM_00154463 | TEVA_NM_00154489 | | |
| P-29689 | 2/24/2012 | Email re Slides from Bonus Roll-Out Phone Conference with attachment | TEVA_CAOC_13778474 | TEVA_CAOC_13778492 | | |
| P-29690 | 4/18/2012 | Email re Data Questions | TEVA_CAOC_13779827 | TEVA_CAOC_13779828 | | |
| P-29691 | 7/1/2012 | Targeting Assessment and Call Activity Policy | TEVA_MDL_A_02395398 | TEVA_MDL_A_02395400 | | |
| P-29692 | 8/17/2012 | Email re 2S MBO's with attachment | TEVA_AAMD_00816726 | TEVA_AAMD_00816806 | | |
| P-29693 | 10/26/2012 | Email re New Hire with attachments | TEVA_SF_00035671 | TEVA_SF_00035694 | | |
| P-29694 | 1/8/2013 | Email re Sales Rep Midpoints | TEVA_MDL_A_02865191 | TEVA_MDL_A_02865191 | | |
| P-29695 | 3/25/2013 | Email re Fentora Training Overview with attachment | TEVA_MDL_A_02972233 | TEVA_MDL_A_02972503 | | |
| P-29696 | 5/14/2013 | Email re March IC Stats | TEVA_MDL_A_01319597 | TEVA_MDL_A_01319598 | | |
| P-29697 | 8/1/2013 | How would you describe your pain? | TEVA_MDL_A_01136152 | TEVA_MDL_A_01136153 | | |
| P-29698 | 1/1/2014 | FEN-40103 | TEVA_MDL_A_01131696 | TEVA_MDL_A_01131757 | | |
| P-29699 | 1/1/2014 | FEN-40118 | Teva_NY_00033333 | Teva_NY_00033338 | | |
| P-29700 | 3/25/2014 | Email re ACTION Requested with attachment | TEVA_SF_00040039 | TEVA_SF_00040040 | | |
| P-29701 | 8/7/2014 | Email re DO NOT FORWARD with attachment | TEVA_NV_00153195 | TEVA_NV_00153196 | | |
| P-29702 | 8/22/2014 | Email re Breaking News: DEA rules to reschdule hydrocodone | TEVA_CAOC_14078698 | TEVA_CAOC_14078698 | | |
| P-29703 | 10/2/2014 | Email re FENTORA FIRST contest | TEVA_MDL_A_01332644 | TEVA_MDL_A_01332645 | | |
| P-29704 | 10/9/2014 | Email re Fentora Traininng Through with attachment | Teva_NY_00032773 | Teva_NY_00033065 | | |
| P-29705 | 12/12/2014 | Email re October Sales Results | TEVA_MDL_A_01332697 | TEVA_MDL_A_01332698 | | |
| P-29706 | 5/19/2015 | Email re Teva LMS Overdue Assignments | TEVA_NV_00156075 | TEVA_NV_00156076 | | |
| P-29707 | 5/12/2015 | Email re DO NOT FORWARD with attachment | TEVA_NV_00156068 | TEVA_NV_00156069 | | |
| P-29708 | 8/6/2015 | Email re PainWeek Preconference Planning Meeting with attachment | TEVA_MDL_A_01346139 | TEVA_MDL_A_01346141 | | |
| P-29709 | 12/1/2015 | FEN-40337 | TEVA_MDL_A_01134377 | TEVA_MDL_A_01134406 | | |
| P-29710 | 12/1/2016 | FEN-40453 | TEVA_MDL_A_08734766 | TEVA_MDL_A_08734840 | | |
| P-29711 | 5/1/2017 | FEN-40535 | TEVA_MDL_A_01135946 | TEVA_MDL_A_01136019 | | |
| P-29712 | 2018 | Zinc Catalog of Materials | TEVA_MDL_A_01140791 | TEVA_MDL_A_01140771 | | |
| P-29713 | 1/1/2014 | FEN-40119 | Teva_NY_00033352 | Teva_NY_00033357 | | |
| P-29714 | 4/23/2009 | Email re Model Sales Call Behavior | TEVA_SF_00019077 | TEVA_SF_00019078 | | |
| P-29715 | 1/3/2012 | Email re Q3 11 Fentora Consolidated Findings with attachment | TEVA_SF_00050750 | TEVA_SF_00050754 | | |
| P-29716 | 2010 | Sweet Self-Appraisal | TEVA_TX_00188380 | TEVA_TX_00188384 | | |
| P-29717 | 1/11/2011 | Email re Final Convention Staffings Results with attachment | TEVA_CAOC_13755366 | TEVA_CAOC_13755367 | | |
| P-29718 | 2009 | PCS Northwest Map | N/A | N/A | | |
| P-29719 | 11/15/2011 | Email re Pain Care Sales Force Update | TEVA_MDL_A_11574785 | TEVA_MDL_A_11574786 | | |
| P-29720 | N/A | Excerpts of Speaker Program Database | TEVA_MDL_A_00696812 | TEVA_MDL_A_00696812 | | |
| P-29721 | 9/7/2017 | FW Oxycodone IR - increase in usage | EEOC00096862 | EEOC00096871 | | |
| P-29722 | 11/2/2009 | FW One of my doctors made the news today | ENDO_AAC_00036172 | ENDO_AAC_00036173 | | |
| P-29723 | 2/12/2013 | RE Only oxymorphone opioid medicine that is designed to be crush resistant | ENDO_AAC_00102702 | ENDO_AAC_00102707 | | |
| P-29724 | 6/3/2014 | RE requesting removal from IC plan | ENDO_ALAG-00351060 | ENDO_ALAG-00351061 | | |
| P-29725 | 7/22/2013 | RE RE Removal of Dr. George Williams | ENDO_ALAG-00404429 | ENDO_ALAG-00404430 | | |

| P-29726 | 5/8/2007 | FW continued positive opinions - fyi | ENDO_AR_CRITT_00007711 | ENDO_AR_CRITT_00007728 | | |
| P-29727 | 10/30/2012 | FW Dr Jain license suspended | ENDO_AR-00130092 | ENDO_AR-00130094 | | |
| P-29728 | 8/20/2010 | Re Gerson M. Sternstein, MD. sensitive issue | ENDO_AR-00131479 | ENDO_AR-00131484 | | |
| P-29729 | 10/22/2010 | FW Dr. Tiwari- Indianapolis South Specialty | ENDO_AR-00132060 | ENDO_AR-00132063 | | |
| P-29730 | 12/11/2007 | RE Prescription drugs top cause of overdoses in Florida | ENDO_FLAG-00126477 | ENDO_FLAG-00126480 | | |
| P-29731 | 7/15/2009 | FW Inappropriate behavior | ENDO_FLAG-00169588 | ENDO_FLAG-00169591 | | |
| P-29732 | 11/21/2012 | RE Inflexxion Opana ER Data Manuscript | ENDO_FLAG-00272672 | ENDO_FLAG-00272703 | | |
| P-29733 | 6/18/2003 | RE Pain Management and the Appropriate Care of the Terminally Ill | ENDO_FLAG-00374490 | ENDO_FLAG-00374518 | | |
| P-29734 | 4/15/2005 | RE Spring NIPC Activities | ENDO_FLAG-00377364 | ENDO_FLAG-00377368 | | |
| P-29735 | 12/19/2006 | RE Opioid Rotation Consensus Meeting | ENDO_FLAG-00404496 | ENDO_FLAG-00404500 | | |
| P-29736 | 12/11/2006 | RE Private Message for BSB & Carey only | ENDO_FLAG-00404537 | ENDO_FLAG-00404540 | | |
| P-29737 | 11/20/2006 | RE Opioid book | ENDO_FLAG-00404564 | ENDO_FLAG-00404566 | | |
| P-29738 | 5/16/2005 | RE Clarification on previous message regarding street address | ENDO_FLAG-00405670 | ENDO_FLAG-00405671 | | |
| P-29739 | 3/28/2004 | 2004 NIPC Programs | ENDO_FLAG-00405672 | ENDO_FLAG-00405676 | | |
| P-29740 | 6/10/2004 | FW EN 3202-03 Primary Care Executive Summary | ENDO_FLAG-00405710 | ENDO_FLAG-00405734 | | |
| P-29741 | 5/19/2004 | RE Update on the Physician Tool Kit | ENDO_FLAG-00405827 | ENDO_FLAG-00405828 | | |
| P-29742 | 7/1/2009 | Percocet - Copy of PAIN CARE FORUM LISTS | ENDO_FLAG-00437054 | ENDO_FLAG-00437056 | | |
| P-29743 | 8/14/2012 | Fall NIPC Schedule | ENDO_FLAG-00595531 | ENDO_FLAG-00595534 | | |
| P-29744 | 9/18/2011 | RE TE recommendations follow up | ENDO_FLAG-00600053 | ENDO_FLAG-00600056 | | |
| P-29745 | 9/14/2007 | FW Hansen contact info | ENDO_FLAG-00699673 | ENDO_FLAG-00699676 | | |
| P-29746 | 12/7/2005 | Updated Opioid Abuse Deterrent Formulation In-Depth Review | ENDO_FLAG-00755746 ENDO_FLAG-00755755 | ENDO_FLAG-00755747 ENDO_FLAG-00755767 | ENDO_FLAG-00755746 - ENDO_FLAG-00755747 | |
| P-29747 | 7/5/2001 | FW OxyContin Focus Groups Results | ENDO_FLAG-00836712 | ENDO_FLAG-00836742 | | |
| P-29748 | 7/10/2001 | FW Results from Business Planning Kick-Off Meeting | ENDO_FLAG-01041402 | ENDO_FLAG-01041409 | | |
| P-29749 | 11/18/2010 | RE opioid REMS | ENDO_FLAG-01052830 | ENDO_FLAG-01052831 | | |
| P-29750 | 11/15/2007 | FW LA Opioid Adopters Study Final Report | ENDO_PA_00223643 | ENDO_PA_00223645 | | |
| P-29751 | 9/29/2010 | RE please remove from the call plan - Dr. Mark Braunstein | ENDO_SF-00001477 | ENDO_SF-00001479 | | |
| P-29752 | 5/6/2008 | RE Urgent for APS sorry - Scott Fishman | ENDO_SF-00116220 | ENDO_SF-00116222 | | |
| P-29753 | 3/27/2012 | OPANA in the lay press | ENDO_SF-00126747 | ENDO_SF-00126750 | | |
| P-29754 | 7/18/2006 | RE AAPM&R out reach meeting | ENDO_SF-00154864 | ENDO_SF-00154866 | | |
| P-29755 | 5/8/2007 | RE Opana NTB | ENDO_SF-00158754 | ENDO_SF-00158770 | | |
| P-29756 | 10/2/2006 | Answering more questions from sales | ENDO_SF-00161500 | ENDO_SF-00161501 | | |
| P-29757 | 8/4/2006 | FW Target Audiences | ENDO_SF-00162357 | ENDO_SF-00162358 | | |
| P-29758 | 8/14/2007 | RE 2008 partnership opportunities | ENDO_SF-00173096 | ENDO_SF-00173100 | | |
| P-29759 | 2/2/2007 | FW 2007 CA Budget Update | ENDO_SF-00356880 | ENDO_SF-00356885 | | |
| P-29760 | 4/16/2013 | FW Attorney General Kamala D. Harris Applauds Senate Committee's Passage of Legislation to Upgrade California's Prescription Drug Monitoring Program | ENDO_SF-00360786 | ENDO_SF-00360788 | | |
| P-29761 | 5/3/2012 | FW NY Times meeting action items | ENDO_SF-00416360 | ENDO_SF-00416365 | | |
| P-29762 | 3/5/2009 | RE FDA Industry REMS meeting | ENDO_SF-00504807 | ENDO_SF-00504809 | | |
| P-29763 | 7/27/2013 | Fwd Oscar Gosien Diversion Form | ENDO_TXMDL_00173545 | ENDO_TXMDL_00173553 | | |
| P-29764 | 7/22/2013 | RE Opana ER Rebates - New Alignment | ENDO_TXMDL_00173608 | ENDO_TXMDL_00173613 | | |
| P-29765 | 5/21/2008 | Updated Debrief OPANA PCP ACCELERATOR RESEARCH | ENDO-CA-00045000 | ENDO-CA-00045001 | | |
| P-29766 | 12/4/2012 | FW Please Remove from the Call Plan - Dr. Pawankumar Jain | ENDO-CA-00225707 | ENDO-CA-00225707 | | |
| P-29767 | 3/19/2015 | FW Dr. Philip Cantu Suspected Diversion Form | ENDO-CA-00227453 | ENDO-CA-00227454 | | |
| P-29768 | 10/4/2009 | RE Department of Community Health- For educational purposes only | ENDO-CHI_LIT-00636291 | ENDO-CHI_LIT-00636293 | | |
| P-29769 | 4/23/2008 | FW IR strategy | ENDO-CHI_LIT-00640635 | ENDO-CHI_LIT-00640638 | | |
| P-29770 | 1/11/2008 | RE HDMA Letter and DEA Restrictions | ENDO-CHI_LIT-01032897 | ENDO-CHI_LIT-01032898 | | |
| P-29771 | 6/2/2010 | RE please remove from call plan - Dr. Michael Lazzopina | ENDO-CHI_LIT-01046744 | ENDO-CHI_LIT-01046744 | | |
| P-29772 | 6/5/2012 | Fwd Notes from the Field Advisory Board | ENDO-CHI_LIT-01181667 | ENDO-CHI_LIT-01181669 | | |
| P-29773 | 5/22/2007 | FW Dr. Zolot | ENDO-CHI_LIT-01211701 | ENDO-CHI_LIT-01211702 | | |
| P-29774 | 9/22/2017 | RE Mallinckrodt's Prescription for America's Opioid Epidemic | ENDO-NY-00480621 | ENDO-NY-00480622 | | |
| P-29775 | 2/7/2010 | FW OPANA ER Speaker Program Update 2-5-2010 | ENDO-NY-00521571 | ENDO-NY-00521575 | | |
| P-29776 | 10/18/2013 | RE Suspected diversionForm submission PA Larry Marchetta | ENDO-NY-00641599 | ENDO-NY-00641600 | | |
| P-29777 | 3/7/2011 | RE Opioid Issues Preparedness and Response Initiative | ENDO-OPIOID_MDL-06524103 | ENDO-OPIOID_MDL-06524104 | | |
| P-29778 | 2/10/2009 | RE TRF Conference Call Wednesday, February 4th @ 300PM | ENDO-OPIOID_MDL-06563163 | ENDO-OPIOID_MDL-06563166 | | |
| P-29779 | 10/19/2006 | RE Thoughts on CDE-MedAff-PE Support of Sharp Stick | ENDO-OPIOID_MDL-06834103 | ENDO-OPIOID_MDL-06834106 | | |

| P-29780 | 12/4/2018 | RE Early Management Alert - Oxycodone 30mg Tab 500 alleged diversion | ENDO-OPIOID_MDL-06933090 | ENDO-OPIOID_MDL-06933092 | | |
| P-29781 | 7/7/2016 | FW Draft Interim CARA Victory | ENDO-OPIOID_MDL-06976602 | ENDO-OPIOID_MDL-06976604 | | |
| P-29782 | 6/13/2017 | RE Confidential- Opana meeting with division director tomorrow | ENDO-OPIOID_MDL-06989285 | ENDO-OPIOID_MDL-06989286 | | |
| P-29783 | 6/8/2017 | Re URGENT - FDA Opana | ENDO-OPIOID_MDL-07012572 | ENDO-OPIOID_MDL-07012574 | | |
| P-29784 | 1/9/2008 | DEA Notice | ENDO-OPIOID_MDL-07222830 | ENDO-OPIOID_MDL-07222833 | | |
| P-29785 | 5/8/2013 | RE I'm not sure where to take this question... | ENDO-OPIOID_MDL-07335501 | ENDO-OPIOID_MDL-07335503 | | |
| P-29786 | 7/14/2005 | RE FDA Asks Purdue Pharma to Withdraw Palladone for Safety Reasons Topic 13 Knowledge | ENDO-OPIOID_MDL-07470967 | ENDO-OPIOID_MDL-07470968 | | |
| P-29787 | 4/12/2011 | Fwd Kentucky abuse - Opana | ENDO-OPIOID_MDL-07473162 | ENDO-OPIOID_MDL-07473166 | | |
| P-29788 | 1/26/2007 | Annals article | ENDO-OPIOID_MDL-07493126 | ENDO-OPIOID_MDL-07493143 | | |
| P-29789 | 8/10/2007 | RE M-S Pain Journal Club | ENDO-OPIOID_MDL-07494331 | ENDO-OPIOID_MDL-07494338 | | |
| P-29790 | 6/8/2012 | RE max dose Opana | ENDO-OPIOID_MDL-07683410 | ENDO-OPIOID_MDL-07683413 | | |
| P-29791 | 10/27/2006 | RE IMPORTANT- Walgreens stores that have stocked Opana | ENDO-OPIOID_MDL-07694638 | ENDO-OPIOID_MDL-07694639 | | |
| P-29792 | 12/5/2011 | RE Nancy-Adrienne-Anthony See note in Email....2012 R&D Departmental Budget Calendarization | ENDO-OPIOID_MDL-07704304 | ENDO-OPIOID_MDL-07704304 | | |
| P-29793 | 1/11/2008 | RE Launch of 2008 Speakers Programs | ENDO-OPIOID_MDL-07792129 | ENDO-OPIOID_MDL-07792134 | | |
| P-29794 | 11/30/2011 | RE INTAC Technology | ENDO-OPIOID_MDL-07798263 | ENDO-OPIOID_MDL-07798263 | | |
| P-29795 | 10/1/2012 | RE NPRC Expedited Review-AAPMed abstracts and OMED posters - US-RD-PAIN-2012-00035 | ENDO-OPIOID_MDL-07810545 | ENDO-OPIOID_MDL-07810547 | | |
| P-29796 | 2/19/2013 | FW DEA Compliance Update - SOMS | ENDO-OPIOID_MDL-07878651 | ENDO-OPIOID_MDL-07878662 | | |
| P-29797 | 5/13/2009 | FW Fort Lauderdale News Sun - Sentinel | ENDO-OPIOID_MDL-07887483 | ENDO-OPIOID_MDL-07887484 | | |
| P-29798 | 3/23/2015 | RE Texas Medical Board disciplines 41 physicians at August meeting - Philip Cantu MD | ENDO-OPIOID_MDL-07971096 | ENDO-OPIOID_MDL-07971097 | | |
| P-29799 | 3/18/2016 | Re Government Affairs Update DEA Imminent Danger | ENDO-OPIOID_MDL-08307306 | ENDO-OPIOID_MDL-08307307 | | |
| P-29800 | 2/19/2010 | FW daniel scott | ENDO-STAUBUS_LIT-00038845 | ENDO-STAUBUS_LIT-00038848 | | |
| P-29801 | 7/2/2013 | RE Dr Lawrence Wilkin- license removed | ENDO-STAUBUS_LIT-00860585 | ENDO-STAUBUS_LIT-00860586 | | |
| P-29802 | 3/10/2014 | RE CII orders handled by Memphis | MAC_TX_MDL_00051868 | MAC_TX_MDL_00051869 | | |
| P-29803 | 2011 | The Essence of Analgesia and Analgesics | N/A | N/A | | |
| P-29804 | 8/16/2007 | Opana ER & Lidoderm "Best Practices" | ENDO_ALAG-00465412 | ENDO_ALAG-00465415 | | |
| P-29805 | 11/11/2013 | Pew Charitable Trust, "Persuading the Prescribers: Pharmaceutical Industry Marketing and its Influence on Physicians and Patients. (November 11, 2013). https://www.pewtrusts.org/en/research-and-analysis/factsheets/2013/11/11/persuading-the-prescribers-pharmaceutical-industry-marketing-and-its-influence-on-physiciansand-patients | N/A | N/A | | |
| P-29806 | 9/17/2012 | More presentations | ACTAVIS0237770 | ACTAVIS0237796 | | |
| P-29807 | 4/3/2013 | RE: Question from Maria on KADIAN(R) Co-Pay Card Handling Fees | ACTAVIS0190232 | ACTAVIS0190239 | | |
| P-29808 | 5/7/2010 | RE: KADIAN co-pay program | ACTAVIS0636185 | ACTAVIS0636186 | | |
| P-29809 | 9/1/2017 | Hadland, S. E., Krieger, M. S., & Marshall, B. (2017). Industry Payments to Physicians for Opioid Products, 2013-2015. American journal of public health, 107(9), 1493–1495. https://doi.org/10.2105/AJPH.2017.303982 | N/A | N/A | | |
| P-29810 | 1/4/2013 | RE: Kadian request | ACTAVIS0673137 | ACTAVIS0673142 | | |
| P-29811 | 3/14/2012 | FW: January 2012 Monthly Reports 1 of 4 | ACTAVIS0791943 | ACTAVIS0791957 | | |
| P-29812 | 4/10/2017 | Participant Handout_2012 PI-CME Syllabus | ENDO-OPIOID_MDL-04066791 | ENDO-OPIOID_MDL-04066801 | | |
| P-29813 | 11/25/2009 | cv-webster | ENDO-OPIOID_MDL-00307222 | ENDO-OPIOID_MDL-00307254 | | |
| P-29814 | 12/17/2019 | Anderson, Timothy & Krieger, Maxwell & Marshall, Brandon & Cerda, Magdalena & Hadland, Scott. (2019). Financial Payments to Teaching Hospitals by Companies Marketing Opioids. Journal of General Internal Medicine. 35. 10.1007/s11606-019-05596-1. | N/A | N/A | | |

| | | | | | |
|---|---|---|---|---|---|
| P-29815 | 7/1/2020 | Taitsman, J. K., VanLandingham, A., & Grimm, C. A. (2020). Commercial Influences on Electronic Health Records and Adverse Effects on Clinical Decision-making. JAMA internal medicine, 180(7), 925–926. https://doi.org/10.1001/jamainternmed.2020.1318 | N/A | N/A | |
| P-29816 | 10/21/2020 | Hoffman, J. Purdue Pharma Pleads Guilty to Criminal Charges for Opioid Sales. Oct 21, 2020. nytimes.com/2020/10/21/health/purdue-opioids-criminalcharges. Html | N/A | N/A | |
| P-29817 | 2005 | Vila, H., Jr, Smith, R. A., Augustyniak, M. J., Nagi, P. A., Soto, R. G., Ross, T. W., Cantor, A. B., Strickland, J. M., & Miguel, R. V. (2005). The efficacy and safety of pain management before and after implementation of hospital-wide pain management standards: is patient safety compromised by treatment based solely on numerical pain ratings?. Anesthesia and analgesia, 101(2), 474–480. https://doi.org/10.1213/01.ANE.0000155970.45321.A8 | N/A | N/A | |
| P-29818 | 2005 | Frasco, P. E., Sprung, J., & Trentman, T. L. (2005). The impact of the joint commission for accreditation of healthcare organizations pain initiative on perioperative opiate consumption and recovery room length of stay. Anesthesia and analgesia, 100(1), 162–168. https://doi.org/10.1213/01.ANE.0000139354.26208.1C | N/A | N/A | |
| P-29819 | 4/8/2015 | HRP - Letter Summary presentation 10-16-14v2 | WAGFLAG03932385 | WAGFLAG03932389 | |
| P-29820 | 10/17/2011 | OPANA-ER Tactical Plan - Catalina Health | ENDO-CHI_LIT-00389982 ENDO-CHI_LIT-00389982 | ENDO-CHI_LIT-00389982 ENDO-CHI_LIT-00389994 | ENDO-CHI_LIT-00389982 - ENDO-CHI_LIT-00389982 |
| P-29821 | 11/4/2011 | OPANA-ER Tactical Plan - Catalina Health | ENDO_FLAG-00492423 ENDO_FLAG-00492435 | ENDO_FLAG-00492435 ENDO_FLAG-00492448 | ENDO_FLAG-00492435 - ENDO_FLAG-00492435 |
| P-29822 | 8/4/2011 | Email re: Exalgo retention Compliance Estimate; Catalina_Creative-Style-Guide_0511; Catalina CHR Capabilities Overview Deck; Exalgo_Adherence_Customer_Estimates_072811 | MNK-T1_0004657733 | MNK-T1_0004657758 | |
| P-29823 | 2/14/2013 | 2008-08-Brad Stone - Catalina Health Resources to DTAB re CheckoutRx | PPLPC030000234192 | PPLPC030000234192 | |
| P-29824 | 2/17/2022 | IQVIA Records Declaration regarding documents provided by IQVIA Inc. to Teva defendants | N/A | N/A | |
| P-29825 | 7/17/2015 | EXTERNAL: Abstract submission to AAPMgt | ENDO-OPIOID_MDL-03699941 | ENDO-OPIOID_MDL-03700114 | |
| P-29826 | 9/28/2009 | 2005 article on Impact of opioids on Endocrine system | ENDO_SF-00108422 | ENDO_SF-00108428 | |
| P-29827 | 6/19/2006 | RE: third party presentations | ENDO_FLAG-00405575 | ENDO_FLAG-00405580 | |
| P-29828 | 3/4/2022 | CA DOJ Re-Identified CURES Data | N/A | N/A | |
| P-29829 | 3/24/2022 | AFFIDAVIT OF NATHANIEL E FRANK-WHITE and Exhibits re Internet Archive | N/A | N/A | |
| P-29830 | N/A | Distribution of Opioids in California, Bay Area, and Zip Code 941 | N/A | N/A | |
| P-29831 | N/A | Opioids Distributed by Anda, Inc in Dosage Units | N/A | N/A | |
| P-29832 | N/A | Opioids Distributed by Walgreens in Dosage Units | N/A | N/A | |
| P-29833 | N/A | Anda Distribution of 14 Opioid Drugs | N/A | N/A | |
| P-29834 | N/A | Walgreens Distribution of 14 Opioid Drugs | N/A | N/A | |
| P-29835 | N/A | Opioids Distributed to Retail and Chain Pharmacies in Dosage Units | N/A | N/A | |
| P-29836 | N/A | Distribution of Opioids by Drug | N/A | N/A | |
| P-29837 | N/A | Nine Prescription Opioids Dispensed by Walgreens, by Drug in Dosage Units | N/A | N/A | |
| P-29838 | N/A | Nine Prescription Opioids Shipped into vs. Dispensed from Walgreens Pharmacies | N/A | N/A | |

| P-29839 | N/A | Walgreens Distribution and Dispensing of Opioid Drugs in Dosage Units | N/A | N/A | | |
| P-29840 | N/A | Manufacturer Market Share by Drug Code | N/A | N/A | | |
| P-29841 | N/A | All Manufacturer Market Share | N/A | N/A | | |
| P-29842 | N/A | Manufacturer Defendant Family Market Share | N/A | N/A | | |
| P-29843 | N/A | Distributor Market Share of Actavis Manufactured Opioids | N/A | N/A | | |
| P-29844 | N/A | Distributor Market Share of Allergan Manufactured Opioids | N/A | N/A | | |
| P-29845 | N/A | Distributor Market Share of Cephalon Manufactured Opioids | N/A | N/A | | |
| P-29846 | N/A | Distributor Market Share of Endo Manufactured Opioids | N/A | N/A | | |
| P-29847 | N/A | Distributor Market Share of Par Manufactured Opioids | N/A | N/A | | |
| P-29848 | N/A | Distributor Market Share of Teva Manufactured Opioids | N/A | N/A | | |
| P-29849 | N/A | Target Drug Opioid Prescriptions Versus Target Drug Checklists | N/A | N/A | | |
| P-29850 | N/A | Walgreens Suspicious Control Drug Orders Reports Summary | N/A | N/A | | |
| P-29851 | N/A | Walgreens Electronic Notes Field Summary | N/A | N/A | | |
| P-29852 | N/A | Walgreens Pharmacy Notes, Scanned Prescriptions and Other Documents Summary | N/A | N/A | | |
| P-29853 | N/A | Summary of Walgreens Dispensing Data Quality | N/A | N/A | | |
| P-29854 | N/A | Opioid Summary on Bryant Ranch Prepack | N/A | N/A | | |
| P-29855 | N/A | Opioid Summary on Dispensing Solutions | N/A | N/A | | |
| P-29856 | N/A | Opioid Summary on Aidarex Pharmaceuticals LLC | N/A | N/A | | |
| P-29857 | N/A | Opioid Summary on Harvard Drug Group | N/A | N/A | | |
| P-29858 | N/A | Opioid Summary on Southwood Pharmaceuticals Inc | N/A | N/A | | |
| P-29859 | N/A | Opioid Summary on HJ Harkins | N/A | N/A | | |
| P-29860 | N/A | Anda Shipments into Four Fifty Sutter Pharmacy | N/A | N/A | | |
| P-29861 | N/A | Anda Shipments into Visitacion Valley Pharmacy | N/A | N/A | | |
| P-29862 | N/A | Anda Shipments into Reliable Drug | N/A | N/A | | |
| P-29863 | N/A | Anda Shipments into Lucky  Pharmacy #756 | N/A | N/A | | |
| P-29864 | N/A | ARCOS Summary of Shipments to Bryant Ranch Prepack | N/A | N/A | | |
| P-29865 | N/A | ARCOS Summary of Shipments to Dispensing Solutions | N/A | N/A | | |
| P-29866 | N/A | ARCOS Summary of Shipments to Aidarex | N/A | N/A | | |
| P-29867 | N/A | ARCOS Summary of Shipments to Harvard Drug Group | N/A | N/A | | |
| P-29868 | N/A | ARCOS Summary of Shipments to Southwood Pharmaceuticals Inc | N/A | N/A | | |
| P-29869 | N/A | ARCOS Summary of Shipments to HJ Harkins | N/A | N/A | | |
| P-29870 | N/A | 12 Opioid Drug to San Francisco, CA from Manufacturers to Anda Inc in Total Dosage Units by Year | N/A | N/A | | |
| P-29871 | N/A | Anda Shipments to San Francisco, CA in Dosage Units by Manufacturer | N/A | N/A | | |
| P-29872 | N/A | Re: Updated Walgreens Store List | Anda_Opioids_MDL_0000967819 | Anda_Opioids_MDL_0000967820 | | |
| P-29873 | N/A | Opioids Distributed by All Distributors to Anda's Retail and Chain Customers | N/A | N/A | | |
| P-29874 | N/A | CURES Data - Opioids Dispensed | N/A | N/A | | |
| P-29875 | N/A | CURES Data Summary on Opioids | N/A | N/A | | |
| P-29876 | N/A | CURES Data - Opioid Prescriptions Written by Selected Prescribers | N/A | N/A | | |
| P-29877 | N/A | CURES Data - Opioids Dispensed by Selected Pharmacies | N/A | N/A | | |
| P-29878 | N/A | Opioids Distributed by All Distributors to Walgreens by Drug | N/A | N/A | | |
| P-29879 | 9/11/2008 | Re For the Meeting this morning | Anda_Opioids_MDL_0000273281 | Anda_Opioids_MDL_0000273284 | | |
| P-29880 | 4/12/2013 | RE: Rite Aid Presentation | Anda_Opioids_MDL_0000566962 | Anda_Opioids_MDL_0000566984 | | |
| P-29881 | 10/10/2007 | 2007 NIPC Dinner Dialogue | KP360_OHIOMDL_000035946 | KP360_OHIOMDL_000036019 | | |
| P-29883 | 9/24/2013 | Collin Leong Arrest Warrant | N/A | N/A | | |
| P-29884 | N/A | Photo of Andrew Giovannini | N/A | N/A | | |
| P-29885 | 4/10/2015 | Photo of Colin Leung | N/A | N/A | | |
| P-29886 | N/A | Photo of Guido James Gores | N/A | N/A | | |
| P-29887 | 2/5/2016 | Photo of Hsiu-Ying Lisa Tseng | N/A | N/A | | |
| P-29888 | 5/6/2014 | Photo of James Gregory White | N/A | N/A | | |
| P-29889 | 8/12/2016 | Photo of Jasna Mrdjen | N/A | N/A | | |
| P-29890 | N/A | Photo of John Winthrop Pierce | N/A | N/A | | |
| P-29891 | N/A | Photo of Donald Dossett | N/A | N/A | | |

| P-29892 | N/A | Photo of Ray Poon-Phang Seet | N/A | N/A | | |
| P-29893 | N/A | Photo of Sai-Sun Ho | N/A | N/A | | |
| P-29894 | N/A | Photo of Masami Hattori | N/A | N/A | | |
| P-29895 | 6/26/2013 | Addressing Use, Misuse and Abuse of Opioid Pain Medications PPT | ENDO-OPIOID_MDL-02828924 | ENDO-OPIOID_MDL-02828924 | | |
| P-29896 | 3/14/2007 | Re: Urgent Complaint from AAPM | ENDO_ANK_CHI_0892127 | ENDO_ANK_CHI_0892130 | | |
| P-29897 | N/A | Compilation of Teva Suspicious Order Reports through 2018 | N/A | N/A | | |
| P-29898 | N/A | Sir Speedy Orders for Sales Representatives Who Logged Opana ER Calls to Bay Area Prescribers and Shipped to Address in California | N/A | N/A | | |
| P-29899 | N/A | All Recorded Materials Provided by Sales Representatives to Bay Area Prescribers | N/A | N/A | | |
| P-29900 | N/A | San Francisco NIPC Programs Solely Supported by Endo Pharmaceuticals | N/A | N/A | | |
| P-29901 | 5/22/2013 | New Mexico Controlled Substance Trends | WAGNMAG00040224 | WAGNMAG00040242 | | |
| P-29902 | 12/9/2014 | RE: inventory of duties | WAGMDL00299802 | WAGMDL00299803 | | |
| P-29903 | 6/1/2020 | RE: High Control Prescribing | WAGCN00027146 | WAGCN00027148 | | |
| P-29904 | 4/30/2020 | FW: Dr Kelly | WAGCN00027173 | WAGCN00027175 | | |
| P-29905 | 4/2/2013 | RE: GFD Clarification | WAGNMAG00082945 | WAGNMAG00082946 | | |
| P-29906 | 4/12/2013 | FW Cocktail medications | WAGNMAG00073976 | WAGNMAG00073977 | | |
| P-29907 | 12/7/2015 | RE triple cocktail | WAGMDL00037521 | WAGMDL00037554 | | |
| P-29908 | 4/4/2013 | RE patient comments | WAGNMAG00073791 | WAGNMAG00073791 | | |
| P-29909 | 6/30/2015 | FW T-GFD Sheets | WAGNMAG00052775 | WAGNMAG00052776 | | |
| P-29910 | 10/7/2015 | GFD DM Webinar- Final. | WAGMDL00492888 | WAGMDL00492897 | | |
| P-29911 | N/A | Stahmann LinkedIn resume | N/A | N/A | | |
| P-29912 | 11/2/2006 | Opana 10-26-06 Publication Team-Minutes 10-26-06 | ENDO-CHI_LIT-00552315 | ENDO-CHI_LIT-00552335 | | |
| P-29913 | 8/1/2012 | Promo Mix Optimization Review-ZS Associates | EPI000182736 EPI000182737 | EPI000182737 EPI000182775 | EPI000182737-EPI000182737 | |
| P-29914 | 1/11/2008 | Opana Publication Meeting 12-12-08 | EPI000299152 | EPI000299231 | | |
| P-29915 | 12/15/2018 | Pharmacy Wrap-Up Meeting-Specialty follow-up | WAGMDL00866954 | WAGMDL00866979 | | |
| P-29916 | 10/21/2006 | Walgreens stores that have stocked Opana | ENDO-OPIOID_MDL-00856864 | ENDO-OPIOID_MDL-00856865 | | |
| P-29917 | 9/20/2006 | Opana Oxy Offer Letter | ENDO-OPIOID_MDL-04921426 | ENDO-OPIOID_MDL-04921428 | | |
| P-29918 | 10/19/2007 | PPT Sales Force Effectiveness | ENDO-OPIOID_MDL-00915021 | ENDO-OPIOID_MDL-00915021 | | |
| P-29919 | 9/4/2013 | Q4 FCR Carmen Melton August 2013 | MNK-T1_0000543169 | MNK-T1_0000543169 | | |
| P-29919 | N/A | Data Sheets | PAR_OPIOID_MDL_0002203447 | PAR_OPIOID_MDL_0002203447 | | |
| P-29920 | N/A | Data Sheets | PAR_OPIOID_MDL_0002203448 | PAR_OPIOID_MDL_0002203448 | | |
| P-29921 | N/A | Data Sheets | PAR_OPIOID_MDL_0002203449 | PAR_OPIOID_MDL_0002203449 | | |
| P-29922 | N/A | Data Sheets | PAR_OPIOID_MDL_0002203450 | PAR_OPIOID_MDL_0002203450 | | |
| P-29923 | N/A | Data Sheets | PAR_OPIOID_MDL_0002203451 | PAR_OPIOID_MDL_0002203451 | | |
| P-29924 | N/A | Data Sheets | PAR_OPIOID_MDL_0002203452 | PAR_OPIOID_MDL_0002203452 | | |
| P-29925 | 3/1/2013 | Re:Walgreens Woodland Data - Red Stores | CAH_ALASKA_00006706 | CAH_ALASKA_00006709 | | |
| P-29926 | 4/3/2013 | Re: C2 Customer List_WAG Perrysburg | WAGCN00021820 | WAGCN00021823 | | |
| P-29927 | 5/9/2011 | Accenture Audit PPT | WAGMDL00883946 | WAGMDL00883995 | | |
| P-29928 | 9/10/2014 | Pharmacy Technology IC+ Constraints and Risks | WAGFLAG00829289 | WAGFLAG00829317 | | |
| P-29929 | N/A | I Got My Life Back | PDD1572023004 | PDD1572023004 | | |
| P-29930 | 7/9/2015 | Email and Spreadsheet re Walgreens Large Orders | Anda_Opioids_MDL_0000114611 | Anda_Opioids_MDL_0000114613 | | |
| P-29931 | 7/29/2012 | Email re KMart | Anda_Opioids_MDL_0000086419 | Anda_Opioids_MDL_0000086419 | | |
| P-29932 | 5/7/2013 | Email re bucket orders | Anda_Opioids_MDL_0000089506 | Anda_Opioids_MDL_0000089506 | | |
| P-29933 | 3/8/2018 | Re account 519162 | Anda_Opioids_MDL_0000306066 | Anda_Opioids_MDL_0000306068 | | |
| P-29934 | 3/10/2014 | 86945: SaveMart Pharmacy | Anda_Opioids_MDL_0000362927 | Anda_Opioids_MDL_0000362927 | | |
| P-29935 | 1/15/2014 | Re:143334: Family Physicians | Anda_Opioids_MDL_0000371938 | Anda_Opioids_MDL_0000371939 | | |
| P-29936 | 8/4/2014 | Re:230692: Putvin Drug Store | Anda_Opioids_MDL_0000464539 | Anda_Opioids_MDL_0000464541 | | |
| P-29937 | 4/8/2022 | What is the prevalance of and trend in opioid use disorder in the United States from 2010 to 2019? Using multiplier approaches to estimate prevalance for an unknown population size - Drug and Alcohol Dependence Reports | N/A | N/A | | |
| P-29938 | 2/27/2014 | Email, Opana ER - 2013 Media Authorization; Opana ER - 2013 Media Plan & Auth Rev1_2-22-13.xlsx | ENDO-CHI_LIT-00423180 | ENDO-CHI_LIT-00423181 | | |
| P-31009 | N/A | Simmons LinkedIn Profile | N/A | N/A | | |

| P-31012 | 6/1/2019 | Standards for Person-centered Medication Treatment at OASAS Certified Programs | N/A | N/A | | |
|---|---|---|---|---|---|---|
| P-31040 | 9/28/2010 | Endo 9-28-2010 Investor Presentation re QT | N/A | N/A | | |
| P-31215 | 12/1/2009 | Opana ER Instant Savings Card and Resource Kit (part 2) | ENDO-CHI_LIT-00541211 | ENDO-CHI_LIT-00541226 | | |
| P-31232 | 9/3/2001 | Watson Pharma, Inc. Memo To Customer Support Services From Lynn DaCunha Re: DEA Excess/Max. Qty. - Suspicious Orders of Controlled Drugs | ALLERGAN_MDL_01844864 | ALLERGAN_MDL_01844865 | | |
| P-31233 | 9/22/2004 | Deposition Exhibit: Allergan-Woods-003 | ALLERGAN_MDL_01839001 | ALLERGAN_MDL_01839024 | | |
| P-31234 | 9/19/2005 | Deposition Exhibit: Allergan-Woods-004 | ALLERGAN_MDL_03951885 | ALLERGAN_MDL_03951888 | | |
| P-31235 | 4/7/2009 | Deposition Exhibit: Allergan-Woods-008 | ALLERGAN_MDL_03641386 | ALLERGAN_MDL_03641389 | | |
| P-31236 | 3/19/2012 | Deposition Exhibit: Allergan-Woods-011 | ALLERGAN_MDL_01175574 | ALLERGAN_MDL_01175585 | | |
| P-31237 | 8/18/2009 | FW: Suspicious Orders | ALLERGAN_MDL_02081243 | ALLERGAN_MDL_02081245 | | |
| P-31238 | 10/26/2012 | Deposition Exhibit: Allergan-Woods-015 | ALLERGAN_MDL_01684748 | ALLERGAN_MDL_01684752 | | |
| P-31239 | 10/26/2012 | Deposition Exhibit: Allergan-Woods-016 | ALLERGAN_MDL_01979834 | ALLERGAN_MDL_01979838 | | |
| P-31240 | 6/27/2014 | Deposition Exhibit: Allergan-Woods-017 | ALLERGAN_MDL_03750135 | ALLERGAN_MDL_03750146 | | |
| P-31241 | N/A | Deposition Exhibit: Allergan-Woods-018 | ALLERGAN_MDL_02146301 | ALLERGAN_MDL_02146307 | | |
| P-31242 | 1/11/2016 | Actavis DEA Affairs, Controlled Substance Suspicious Order Monitoring: 'Order of Interest' Evaluation | ALLERGAN_MDL_02146077 | ALLERGAN_MDL_02146080 | | |
| P-31243 | N/A | Mary Woods 30(b)(6) Documents January 9, 2019 | N/A | N/A | | |
| P-31244 | N/A | Mary Woods 30(b)(6) Deposition - Dep Aid | N/A | N/A | | |
| P-31245 | 2/9/2004 | Re: Suspicious Order Reports | ALLERGAN_MDL_02166476 | ALLERGAN_MDL_02166477 | | |
| P-31246 | N/A | Email Investigation Summary - DEA Affairs Attachment Investigation Summary Top Rx | ALLERGAN_MDL_02187196 | ALLERGAN_MDL_02187199 | | |
| P-31247 | 11/8/2011 | 2012 Budget Customer Relations Presentation MW 3 - slide 4 modified using marketing template | ALLERGAN_MDL_02187056 | ALLERGAN_MDL_02187091 | | |
| P-31248 | 12/13/2012 | Summary: Capital Wholesale; Investigation Summary Capital | ALLERGAN_MDL_02187194 | ALLERGAN_MDL_02187195 | | |
| P-31249 | 2012 | Customer Relations Operations | ALLERGAN_MDL_03802654 | ALLERGAN_MDL_03802706 | | |
| P-31250 | N/A | Deposition Exhibit: Allergan-Woods-036 | ALLERGAN_MDL_03776365 | ALLERGAN_MDL_03776678 | | |
| P-31252 | 9/9/2015 | RE: CRITICAL - LOOK please Optisource - Lake Erie Medical Kadian Order | MULTI3593474 | MULTI3593478 | | |
| P-31253 | 6/26/2014 | SOMS Investigation Form for BellCo Drug | MULTI1931188 | MULTI1931188 | | |
| P-31254 | 11/17/2015 | Customer Analysis and SOMS Overview Import/Export | MULTI2963574 | MUL TI2963591 | | |
| P-31261 | 9/13/2012 | Email Marketing Manager Opportunities | Acquired_Actavis_00626098 | Acquired_Actavis_00626100 | | |
| P-31262 | 10/11/2012 | Deposition Exhibit: Allergan-Myers-004_Acquired_Actavis_00661681 | Acquired_Actavis_00661679 | Acquired_Actavis_00661681 | | |
| P-31263 | 6/16/2009 | Deposition Exhibit: Allergan-Myers-005_2009-06-16_ALLERGAN_MDL_01192443 | ALLERGAN_MDL_01192443 | ALLERGAN_MDL_01192444 | | |
| P-31264 | 3/17/2010 | Deposition Exhibit: Allergan-Myers-006_2010-03-17_ALLERGAN_MDL_02463212 | ALLERGAN_MDL_02463212 | ALLERGAN_MDL_02463215 | | |
| P-31265 | 2/2/2012 | Deposition Exhibit: Allergan-Myers-007_2012-02-18_ACTAVIS0799203 | ACTAVIS0799201 | ACTAVIS0799214 | | |
| P-31266 | 12/14/2009 | Deposition Exhibit: Allergan-Myers-008_2009-12-14_ALLERGAN_MDL_01234649 | ALLERGAN_MDL_01234649 | ALLERGAN_MDL_01234661 | | |
| P-31267 | 7/14/2010 | Deposition Exhibit: Allergan-Myers-009_2010-07-14_Acquired_Actavis_01373039 | Acquired_Actavis_01373039 | Acquired_Actavis_01373041 | | |
| P-31268 | 7/27/2010 | RE: Fentanyl VA Mailer and 7/26/10 Weekly Status | ALLERGAN_MDL_01235205 | ALLERGAN_MDL_01235209 | | |
| P-31269 | 9/13/2010 | Re: Buprenorphine advertisement | Acquired_Actavis_01373136 | Acquired_Actavis_01373160 | | |
| P-31270 | 9/15/2011 | 2011 Budget Launches | ALLERGAN_MDL_01211800 | ALLERGAN_MDL_01211800 | | |
| P-31271 | 6/20/2011 | Oxymorphone Launch Preparation | ALLERGAN_MDL_03684488 | ALLERGAN_MDL_03684492 | | |
| P-31272 | 7/7/2011 | Re: PDQ Quote For Your Review | ACTAVIS1130369 | ACTAVIS1130379 | | |
| P-31273 | 7/19/2011 | Deposition Exhibit: Allergan-Myers-016_2011-07-19_ALLERGAN_MDL_00505041 | ALLERGAN_MDL_00505041 | ALLERGAN_MDL_00505044 | | |
| P-31274 | 7/22/2011 | Email Oxymorphone training to KADIAN sales Team Attachment Oxymorphone Sales Training v2 A347 | ALLERGAN_MDL_00504974 | ALLERGAN_MDL_00504994 | | |
| P-31275 | 8/2/2011 | Deposition Exhibit: Allergan-Myers-018_2011-08-02_ALLERGAN_MDL_00504796 | ALLERGAN_MDL_00504796 | ALLERGAN_MDL_00504815 | | |
| P-31276 | 8/18/2011 | Deposition Exhibit: Allergan-Myers-019_2011-08-18_ALLERGAN_MDL_00504574 | ALLERGAN_MDL_00504574 | ALLERGAN_MDL_00504584 | | |

CT4 Plaintiff's Supplemental Exhibit List 04.19.2022

| P-31277 | 8/26/2011 | Email Oxymorphone Promotion and chargeback results to date; Attachment Oxymorphone ER charge back detail to 8-19-2011; Promotion of Oxymorphone | ALLERGAN_MDL_00508576 | ALLERGAN_MDL_00508580 | | |
|---|---|---|---|---|---|---|
| P-31278 | 9/27/2011 | Deposition Exhibit: Allergan-Myers-021_2011-09-27_ACTAVIS0622089 | ACTAVIS0622089 | ACTAVIS0622089 | | |
| P-31279 | 10/5/2011 | FW: Fentanyl Ad | ACTAVIS0343310 | ACTAVIS0343321 | | |
| P-31280 | 1/18/2012 | Deposition Exhibit: Allergan-Myers-023_2012-01-18_ACTAVIS0618579 | ACTAVIS0618579 | ACTAVIS0618584 | | |
| P-31281 | 3/26/2012 | Email Oxymorphone Prescriptions/Sales Trend Attachment Oxymorphone WK Sales TREND 2-2021 | ALLERGAN_MDL_00291742 | ALLERGAN_MDL_00291744 | | |
| P-31282 | 6/13/2012 | Deposition Exhibit: Allergan-Myers-025_2012-06-13_ALLERGAN_MDL_00507938 | ALLERGAN_MDL_00507938 | ALLERGAN_MDL_00507944 | | |
| P-31283 | 2/25/2013 | Deposition Exhibit: Allergan-Myers-026_2013-02-25_Acquired_Actavis_02048142 | Acquired_Actavis_02048142 | Acquired_Actavis_02048193 | | |
| P-31284 | 10/7/2009 | Actavis Marketing Department Overview PPT | Acquired_Actavis_01367234 | Acquired_Actavis_01367234 | | |
| P-31285 | 7/19/2011 | Deposition Exhibit: Allergan-Myers-029_2011-07-19_ACTAVIS0819308 | ACTAVIS0819308 | ACTAVIS0819312 | | |
| P-31289 | 3/3/2015 | Simmons Deposition Exhibit 03 | MULTI3746416 | MULTI3746422 | | |
| P-31293 | 7/22/2001 | Email FW: Oxymorphone Product Profile and attachment | ENDO_FLAG-01041410 | ENDO_FLAG-01041412 | | |
| P-31294 | 5/26/2009 | Email Opana ER Strategic Imperatives | ENDO_ALAG-00413097 | ENDO_ALAG-00413097 | | |
| P-31300 | 3/23/2016 | Email – RE: Fentanyl Transdermal System 50MCG Patches Overdose | PAR_OPIOID_MDL_0000847528 | PAR_OPIOID_MDL_0000847529 | | |
| P-31301 | 4/14/2016 | Email – Re: Fentanyl Lozenges | PAR_OPIOID_MDL_0000882521 | PAR_OPIOID_MDL_0000882537 | | |
| P-31306 | 2019 | 2019 - DEA/NYS Inspection Log | PAR_GAAG-00105973 | PAR_GAAG-00105988 | | |
| P-31307 | 8/24/2015 | Email – FW: Suspicious Order Monitoring SOP; SOP-SO-0002 | PAR_OPIOID_MDL_0000334646 | PAR_OPIOID_MDL_0000334653 | | |
| P-31310 | 5/14/2012 | Email – RE: Fentanyl lozenge on invoice 1630937RI - SHORTAGE ON CONTROLLED SUBSTANCE MEDCO | PAR_OPIOID_MDL_0000358494 | PAR_OPIOID_MDL_0000358496 | | |
| P-31314 | N/A | SIF2007Backup_2003_extracted_20210719 Spreadsheet | ENDO-OPIOID_MDL-07391949 | ENDO-OPIOID_MDL-07391949 | | |
| P-31315 | N/A | SIF2007Backup_2002_extracted_20210719 Spreadsheet | ENDO-OPIOID_MDL-07391947 | ENDO-OPIOID_MDL-07391947 | | |
| P-31321 | 12/31/2016 | Allergan PLC 10-K for the year ending Dec. 2016 | N/A | N/A | | |
| P-31322 | 12/31/2015 | Allergan PLC 10-K for the year ending Dec. 2015 | N/A | N/A | | |
| P-31323 | 12/31/2011 | Watson Pharmaceuticals, Inc. 2011 Form 10-K | N/A | N/A | | |
| P-31325 | 12/31/2012 | Actavis, Inc. 2012 Form 10-K | N/A | N/A | | |
| P-31326 | 9/16/2005 | Initial statement of beneficial ownership of securities - Paonessa Albert III | N/A | N/A | | |
| P-31327 | 9/19/2005 | Statement of changes in beneficial ownership of securities - Paonessa Albert III | N/A | N/A | | |
| P-31328 | 1/1/2006 | Statement of changes in beneficial ownership of securities - Paonessa Albert III | N/A | N/A | | |
| P-31329 | 2/28/2006 | Statement of changes in beneficial ownership of securities - Paonessa Albert III | N/A | N/A | | |
| P-31330 | 4/14/2006 | Statement of changes in beneficial ownership of securities - Paonessa Albert III | N/A | N/A | | |
| P-31331 | 11/3/2006 | Initial statement of beneficial ownership of securities - Paonessa Albert III | N/A | N/A | | |
| P-31332 | 11/3/2006 | Statement of changes in beneficial ownership of securities - Paonessa Albert III | N/A | N/A | | |
| P-31333 | 6/26/2007 | Statement of changes in beneficial ownership of securities - Paonessa Albert III | N/A | N/A | | |
| P-31334 | 3/12/2008 | Statement of changes in beneficial ownership of securities - Paonessa Albert III | N/A | N/A | | |
| P-31335 | 3/5/2009 | Statement of changes in beneficial ownership of securities - Paonessa Albert III | N/A | N/A | | |
| P-31336 | 3/11/2009 | Statement of changes in beneficial ownership of securities - Paonessa Albert III | N/A | N/A | | |
| P-31337 | 2/24/2010 | Statement of changes in beneficial ownership of securities - Paonessa Albert III | N/A | N/A | | |
| P-31338 | 3/14/2010 | Statement of changes in beneficial ownership of securities - Paonessa Albert III | N/A | N/A | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| P-31339 | 11/29/2010 | Statement of changes in beneficial ownership of securities - Paonessa Albert III | N/A | N/A | | |
| P-31340 | 3/2/2011 | Statement of changes in beneficial ownership of securities - Paonessa Albert III | N/A | N/A | | |
| P-31341 | 3/5/2011 | Statement of changes in beneficial ownership of securities - Paonessa Albert III | N/A | N/A | | |
| P-31342 | 3/11/2011 | Statement of changes in beneficial ownership of securities - Paonessa Albert III | N/A | N/A | | |
| P-31343 | 3/17/2011 | Statement of changes in beneficial ownership of securities - Paonessa Albert III | N/A | N/A | | |
| P-31344 | 8/29/2011 | Statement of changes in beneficial ownership of securities - Paonessa Albert III | N/A | N/A | | |
| P-31345 | 2/24/2012 | Statement of changes in beneficial ownership of securities - Paonessa Albert III | N/A | N/A | | |
| P-31346 | 3/8/2012 | Statement of changes in beneficial ownership of securities - Paonessa Albert III | N/A | N/A | | |
| P-31347 | 3/14/2012 | Statement of changes in beneficial ownership of securities - Paonessa Albert III | N/A | N/A | | |
| P-31348 | 5/8/2012 | Statement of changes in beneficial ownership of securities - Paonessa Albert III | N/A | N/A | | |
| P-31349 | 3/2/2013 | Statement of changes in beneficial ownership of securities - Paonessa Albert III | N/A | N/A | | |
| P-31350 | 3/5/2013 | Statement of changes in beneficial ownership of securities - Paonessa Albert III | N/A | N/A | | |
| P-31351 | 3/6/2013 | Statement of changes in beneficial ownership of securities - Paonessa Albert III | N/A | N/A | | |
| P-31352 | 8/15/2013 | Statement of changes in beneficial ownership of securities - Paonessa Albert III | N/A | N/A | | |
| P-31353 | 9/30/2013 | Statement of changes in beneficial ownership of securities - Paonessa Albert III | N/A | N/A | | |
| P-31354 | 10/1/2013 | Statement of changes in beneficial ownership of securities - Paonessa Albert III | N/A | N/A | | |
| P-31355 | 10/1/2013 | Initial statement of beneficial ownership of securities - Paonessa Albert III | N/A | N/A | | |
| P-31356 | 11/11/2013 | Statement of changes in beneficial ownership of securities - Paonessa Albert III | N/A | N/A | | |
| P-31357 | 5/9/2014 | Statement of changes in beneficial ownership of securities - Paonessa Albert III | N/A | N/A | | |
| P-31358 | 9/8/2014 | Statement of changes in beneficial ownership of securities - Paonessa Albert III | N/A | N/A | | |
| P-31359 | 7/1/2015 | Initial statement of beneficial ownership of securities - Paonessa Albert III | N/A | N/A | | |
| P-31360 | 2/5/2016 | Statement of changes in beneficial ownership of securities - Paonessa Albert III | N/A | N/A | | |
| P-31361 | 7/22/2016 | Statement of changes in beneficial ownership of securities - Paonessa Albert III | N/A | N/A | | |
| P-31362 | 7/21/2017 | Statement of changes in beneficial ownership of securities - Paonessa Albert III | N/A | N/A | | |
| P-31363 | 7/20/2018 | Statement of changes in beneficial ownership of securities - Paonessa Albert III | N/A | N/A | | |
| P-31364 | 12/13/2018 | Statement of changes in beneficial ownership of securities - Paonessa Albert III | N/A | N/A | | |
| P-31365 | 7/19/2019 | Statement of changes in beneficial ownership of securities - Paonessa Albert III | N/A | N/A | | |
| P-31366 | 9/6/2019 | Statement of changes in beneficial ownership of securities - Paonessa Albert III | N/A | N/A | | |
| P-31367 | 9/9/2019 | Statement of changes in beneficial ownership of securities - Paonessa Albert III | N/A | N/A | | |
| P-31368 | 10/15/2014 | Actavis Funding SCS - Prospectus | N/A | N/A | | |

CT4 Plaintiff's Supplemental Exhibit List 04.19.2022

| | | | | | | |
|---|---|---|---|---|---|---|
| P-31371 | 8/26/2016 | CDC's Morbidity and Mortality Weekly Report Vol. 65/No. 33 – Fentanyl Law Enforcement Submissions and Increases in Synthetic Opioid–Involved Overdose Deaths — 27 States, 2013–2014 | N/A | N/A | | |
| P-31373 | 9/1/2021 | Katherine M. Keyes's CV | N/A | N/A | | |
| P-31424 | 8/9/2016 | Email between Sabrina Solis and Lynn DaCunha | ALLERGAN_MDL_04018977 | ALLERGAN_MDL_04018978 | | |
| P-31432 | 5/10/2017 | Amphetamine one | TEVA_MDL_A_01045021 TEVA_MDL_A_01045021 | TEVA_MDL_A_01045036 TEVA_MDL_A_01045140 | TEVA_MDL_A_01045021 - TEVA_MDL_A_01045036 | |
| P-31437 | 1/12/2017 | Anda, Inc. January 12, 2017 Annual Report | N/A | N/A | | |
| P-31438 | 1/21/2019 | Anda, Inc. January 21, 2019 Annual Report | N/A | N/A | | |
| P-31439 | 1/31/2017 | Anda, Inc. January 21, 2017 Amended Annual Report | N/A | N/A | | |
| P-31440 | 4/9/2021 | Anda, Inc. April 9, 2021 Annual Report | N/A | N/A | | |
| P-31441 | 4/10/2020 | Anda, Inc. April 10, 2020 Annual Report | N/A | N/A | | |
| P-31442 | 5/1/2018 | Anda, Inc. May 1, 2018 Annual Report | N/A | N/A | | |
| P-31443 | 9/16/2021 | Anda, Inc. September 16, 2021 Amended Annual Report | N/A | N/A | | |
| P-31449 | 5/4/2012 | Anda-Cochrane-019: Email and attached Mallinckrodt CDA | Anda_Opioids_MDL_0001222751 | Anda_Opioids_MDL_0001222758 | | |
| P-31450 | 7/31/2007 | Anda-Cochrane-032: Email re: DEA Teleconference | Anda_Opioids_MDL_0000275627 | Anda_Opioids_MDL_0000275627 | | |
| P-31455 | N/A | Kadian & Norco Direct and Indirect Gross Sales Summaries - Teva_NY – Summary Direct and Indirect Sales Data – CONFIDENTIAL | N/A | N/A | | |
| P-31456 | N/A | Mckinney's Public Health Law Section 3302, Definitions of terms of general use in this article | N/A | N/A | | |
| P-41748 | 11/13/2019 | U.S. Department of Justice Title 21 Code of Federal Regulations part 1301- registration of manufacturers, distributors, and dispensers of controlled substances | N/A | N/A | | |
| P-41771 | 10/23/2017 | The family that built an empire of pain: The New Yorker article | N/A | N/A | | |
| P-41780 | 5/5/2017 | United States Senate Committee on Finance letter | N/A | N/A | | |
| P-41829 | 7/16/2019 | 76 billion opioid pills: Newly released federal data unmasks the epidemic | N/A | N/A | | |
| P-41915 | 4/2/2020 | Alexander GC, Stoller KB, Haffajee RL, Saloner B. An Epidemic in the Midst of a Pandemic: Opioid Use Disorder and COVID-19. Annals of Internal Medicine. 2020;173:57-58. | N/A | N/A | | |
| P-41917 | 1/18/2018 | National Governors Association. Governors' Recommendations for Federal Action to End the Nation's Opioid Crisis. | N/A | N/A | | |
| P-41918 | 2016 | Centers for Disease Control and Prevention. Contextual Evidence Review for the CDC Guideline for Prescribing Opioids for Chronic Pain – United States, 2016. | N/A | N/A | | |
| P-41919 | 2018 | Centers for Disease Control and Prevention. U.S. County Prescribing Rates, 2018 | N/A | N/A | | |
| P-41920 | 2017 | Centers for Disease Control and Prevention. Addressing the Prescription Opioid Crisis. | N/A | N/A | | |
| P-41921 | 9/17/2018 | U.S. Department of Human and Health Services. 5-Point Strategy To Combat the Opioid Crisis. | N/A | N/A | | |
| P-41922 | 11/1/2016 | National Institutes on Drug Abuse. Effective Treatments for Opioid Addiction. | N/A | N/A | | |
| P-41923 | N/A | McCance-Katz EF. The National Survey on Drug Use and Health. Substance Abuse and Mental Health Services Administration. | N/A | N/A | | |
| P-41929 | 06/00/2021 | Compton, et al. Pathways to Heroin Use: Commentary on McCabe et al. J. Addict Med. Vol. 15, No. 3, May/June 2021 | N/A | N/A | | |
| P-41935 | 2018 | Rosenberg et al., Opioid Therapy for Chronic Pain: Overview of the 2017 US Department of Veterans Affairs and US Department of Defense Clinical Practice Guideline, Pain Medicine 2018; 19: 928-941 doi: 10.1093/pm/pnx203 | N/A | N/A | | |
| P-42067 | 6/17/2015 | Diversion Investigators Manual 2011 QBDIManual | CAH_MDL2804_01483146 | CAH_MDL2804_01483530 | | |
| P-42147 | 10/12/2012 | FR 77, No. 198: Holiday CVS, L.L.C., d/b/a CVS/ Pharmacy Nos. 219 and 5195; Decision and Order | N/A | N/A | | |
| P-42199 | 8/3/2020 | Craig J. McCann, Ph.D, CFA Raw ARCOS data | N/A | N/A | | |
| P-42277 | 2001 | Dark Paradise: A History of Opiate Addiction in America, rev. ed. (Cambridge, Mass.: Harvard University Press, 2001). | N/A | N/A | | |

209

## CT4 Plaintiff's Supplemental Exhibit List 04.19.2022

| | | | | | | |
|---|---|---|---|---|---|---|
| P-42287 | 8/28/2015 | Deposition Richard Sackler Transcript | PPLP004030482 | PPLP004030872 | | |
| P-42289 | 10/13/1999 | Email re using David Haddox as a speaker | PPLPC010000005050 | PPLPC010000005051 | | |
| P-42295 | 1986 | Portenoy RK, Foley KM. (1986). Chronic use of opioid analgesics in non-malignant pain: report of 38 cases. Pain 25(2), 171–86. doi: 10.1016/0304-3959(86)90091-6 | N/A | N/A | | |
| P-42299 | 8/26/2011 | RE: Follow-up discussion re: Actavis oxymorphone campaign | ALLERGAN_MDL_00684866 | ALLERGAN_MDL_00684902 | | |
| P-42372 | 2020 | Modeling Mitigation Strategies to Reduce Opioid-Related Morbidity and Mortality in the US | N/A | N/A | | |
| P-42373 | 8/0/2020 | Stone EM, et al., Implementation and Enforcement of State Opioid Prescription Laws | N/A | N/A | | |
| P-42374 | 9/29/2020 | Heyward, J., Key Evidence Supporting Prescription Opioids Approved by the U.S. Food and Drug Administration | N/A | N/A | | |
| P-42375 | 11/2/2020 | Ballreich, J., APOLLO: A Model of the Opioid Epidemic in the United States | N/A | N/A | | |
| P-42376 | 2/1/2021 | Canan, C., Estimating the Prevalence of and characteristics associated with Prescription Opioid Diversion among a clinic population living with HIV: Indirect and direct questioning techniques | N/A | N/A | | |
| P-42377 | 11/23/2020 | Park, JN, Fentanyl and fentanyl analogs in the illicit stimulant supply: Results from US drug seizure data | N/A | N/A | | |
| P-42378 | 1/31/2020 | Jones, CM, et al., The Evolving Overdose Epidemic: Synthetic Opioids and Rising Stimulant-Related Harms | N/A | N/A | | |
| P-42379 | 12/21/2020 | Nguyen TD, Gupta S, Ziedan E, et al. Assessment of Filled Buprenorphine Prescriptions for Opioid Use Disorder During the Coronavirus Disease 2019 Pandemic | N/A | N/A | | |
| P-42380 | 5/1/2021 | Anderson, KE, Quality of Buprenorphine Care for Opioid Use Disorder. Medical Care | N/A | N/A | | |
| P-42381 | 2/23/2021 | Daubresse, M., et al., High-dose Opioid Utilization and Mortality Among Individuals Initiating Hemodialysis | N/A | N/A | | |
| P-42382 | 2021 | Anderson, KE., et al., Quality of Preventive and Chronic Care for Individuals with Opioid Use Disorder | N/A | N/A | | |
| P-42509 | 12/1/2010 | JnJ Nucynta Business Review | JAN-MS-01130535 | JAN-MS-01130566 | | |
| P-42920 | 1/28/2013 | McKesson Pharmacy Intervention Program: Butrans | PPLPC002000140782 | PPLPC002000140783 | | |
| P-42946 | 10/22/2016 | Investigation_ The DEA slowed enforcement while the opioid epidemic grew out of control - The Washington Post | N/A | N/A | | |
| P-42972 | 2001 | Chemical Handler's Manual (2001) | N/A | N/A | | |
| P-42973 | 1/1/2004 | Chemical Handler's Manual (January 2004) | N/A | N/A | | |
| P-42983 | 4/1/2009 | Settlement and Release Agreement and Administrative Memorandum of Agreement between DEA and Masters Pharmaceutical, Inc. | N/A | N/A | | |
| P-42996 | 9/19/2020 | Ciccarone, Daniel, The Triple Wave Epidemic: Supply and Demand Drivers of the US Opioid Overdose Crisis | N/A | N/A | | |
| P-43003 | 9/10/2015 | Center for Behavioral Health Statistics and Quality. 2014 National Survey on Drug Use and Health: detailed tables. Rockville, MD: Substance Abuse and Mental Health Services Administration, 2015. | N/A | N/A | | |
| P-43005 | 9/1/2017 | Substance Abuse and Mental Health Services Administration, Key Substance Use and Mental Health Indicators in the United States: Results from the 2016 National Survey on Drug Use and Health | N/A | N/A | | |
| P-43013 | 10/1/2011 | Kadian Marketing Overview - Sales Representative Training | ALLERGAN_MDL_00007267 | ALLERGAN_MDL_00007312 | | |
| P-43026 | 5/10/2012 | Endo website for Opana | ENDO00474710 | ENDO00474804 | | |
| P-43027 | 2006 | Oxymorphone Learning System, Module 3, Oxymorphone Risk Management Program | ENDO-CHI_LIT-00053281 | ENDO-CHI_LIT-00053809 | | |
| P-43087 | 5/8/2012 | Charles Ornstein, et al., American Pain Foundation Shuts Down as Senators Launch Investigation of Prescription Narcotics, ProPublica | N/A | N/A | | |
| P-43092 | 2018 | Centers for Disease Control and Prevention, Data Brief 356. Drug Overdose Deaths in the United States, 1999–2018, at Data Table for Figure 3 | N/A | N/A | | |

CT4 Plaintiff's Supplemental Exhibit List 04.19.2022

| P-43093 | N/A | Centers for Disease Control and Prevention. Prescription Opioids | N/A | N/A | | |
| P-43094 | N/A | Centers for Disease Control and Prevention. Prescription Painkiller Overdoses in the US infographic. | N/A | N/A | | |
| P-43104 | 2020 | National Academies of Sciences, Engineering, and Medicine (NASEM 2020). 2020. Framing Opioid Prescribing Guidelines for Acute Pain: Developing the Evidence. Washington, DC: The National Academies Press | N/A | N/A | | |
| P-43124 | 11/1/2019 | Association of Schools & Programs of Public Health (ASPPH) Report, "Bringing Science to Bear on Opioids" | N/A | N/A | | |
| P-43134 | 2016 | Lembke, Anna. Drug Dealer, MD: How Doctors Were Duped, Patients Got Hooked, and Why It's so Hard to Stop. Johns Hopkins University Press, 2016. | N/A | N/A | | |
| P-43137 | 9/1/2013 | United States Department of Health and Human Services. Addressing Prescription Drug Abuse in the United States: Current Activities and Future Opportunities | N/A | N/A | | |
| P-43146 | 1/4/2001 | 2001 Email between Purdue execs discussing the impact of JCAHO standards on pain management | PDD8801183361 | PDD8801183364 | | |
| P-43147 | 5/7/2000 | Pain Management Speaker Training Program for Physicians | PKY180170528 | PKY180170653 | | |
| P-43148 | 8/9/2000 | HSS Training Presentation | PKY180435433 | PKY180435707 | | |
| P-43149 | 6/15/1998 | OxyContin Advertising and Black Box Warnings | PKY180625450 | PKY180625745 | | |
| P-43150 | N/A | CME: Legal and Ethical Issues Affecting Pain Management | PKY180769094 | PKY180769535 | | |
| P-43151 | 4/5/2000 | Accredited Pain Management Program for the Educator | PKY180775599 | PKY180775707 | | |
| P-43152 | N/A | OxyContin Files (HD): HealthSouth Pain Management Plan | PKY181246683 | PKY181247419 | | |
| P-43153 | 4/18/1997 | Purdue Physicians' Pain Management Speaker Training Program | PKY181654940 | PKY181654982 | | |
| P-43154 | 3/20/1998 | Physicians' Pain Management Speakers Training Program | PKY181655057 | PKY181655139 | | |
| P-43155 | 11/5/1999 | Purdue Physician's Pain Management Speakers Training Program | PKY181655140 | PKY181655233 | | |
| P-43156 | 3/24/2006 | Purdue's First Supplement to Written Statement of Initial Disclosure | PKY182921037 | PKY182921073 | | |
| P-43157 | 12/31/1997 | I got my life back. | PKY183063227 | PKY183063231 | | |
| P-43158 | 12/23/2005 | Statement From Stefan P. Kruszewski, M.D. | PKY183320282 | PKY183320575 | | |
| P-43160 | 9/5/2011 | Master Consultant Services Agreement | PPLP003478540 | PPLP003478553 | | |
| P-43161 | 5/18/2006 | Re: DSM V | PPLP004058443 | PPLP004058444 | | |
| P-43163 | 11/10/1997 | Pain Management Video Transcription - Dr. Spanos | PPLPC009000022560 | PPLPC009000022582 | | |
| P-43164 | 9/26/2006 | PRC_final | PPLPC017000046138 | PPLPC017000046173 | | |
| P-43165 | 3/25/2008 | Email re DSM | PPLPC018000201219 | PPLPC018000201222 | | |
| P-43166 | 11/14/2008 | Purdue email | PPLPC018000252189 | PPLPC018000252191 | | |
| P-43167 | 3/24/2008 | Email re DSM | PPLPC031000425439 | PPLPC031000425440 | | |
| P-43168 | 9/27/1995 | OxyContin Launch Plan | PURCHI-003286781 | PURCHI-003286781 | | |
| P-43170 | 2005 | 2005 ACTIQ Marketing Plan | TEVA_CAOC_00759630 | TEVA_CAOC_00759713 | | |
| P-43183 | 2013 | Chaparro - Opioids compared to placebo or other treatments for chronic low-back pain | N/A | N/A | | |
| P-43274 | 10/21/2015 | Teva_Cardinal Health Statement of Work_VantrelaER_Fully Executed_102115 | CAH_MDL2804_00132725 | CAH_MDL2804_00132735 | | |
| P-43569 | 2017 | National Academies of Sciences Engineering and Medicine - Pain Management and the Opioid epidemic, 2017 | N/A | N/A | | |
| P-43576 | 2015 | Vowles KE, McEntee ML, Julnes PS, Frohe T, Ney JP, van der Goes DN. Rates of opioid misuse, abuse, and addiction in chronic pain: a systematic review and data synthesis. Pain. 2015;156(4). | N/A | N/A | | |
| P-43594 | 2020 | Pills to Powder: A 17-Year Transition from Prescription Opioids to Heroin Among US Adolescents Followed Into Adulthood - McCabe, et al | N/A | N/A | | |
| P-43621 | 11/1/2018 | "National Drug Code Dictionary," Drug Enforcement Administration, November 2018 | PLTF_2804_000117160 | PLTF_2804_000117714 | | |
| P-43623 | 1/1/2018 | "NDC/NHRIC Labeler Codes," U.S. Food & Drug Administration, January 2018 | N/A | N/A | | |
| P-43624 | 8/1/2017 | Opioid Oral Morphine Milligram Equivalent (MME) Conversion Factors," Centers for Disease Control and Prevention | N/A | N/A | | |

211

CT4 Plaintiff's Supplemental Exhibit List 04.19.2022

| | | | | | | |
|---|---|---|---|---|---|---|
| P-43625 | 11/1/2018 | Full Replacement Monthly NPI File," Centers for Medicare and Medicaid Services | N/A | N/A | | |
| P-43771 | 4/20/2018 | Suspicious Order Reports produced by the DEA | DEA_000000001 | DEA_000000001 | | |
| P-43773 | N/A | Controlled Substances by DEA Drug Code Number, Current version available | N/A | N/A | | |
| P-44153 | 2019 | Gregory Midgette, Steven Davenport, Jonathan P. Caulkins, Beau Kilmer. What America's Users Spend on Illegal Drugs, 2006–2016. RAND Corporation, Santa Monica, CA | N/A | N/A | | |
| P-44166 | 6/18/2012 | Email re IMS Attached Contract - Xponent with attachments | ACTAVIS0280758 | ACTAVIS0280766 | | |
| P-44167 | 3/1/2017 | Kadian Specialty IMS National 2011-2017 | ALLERGAN_MDL_00327297 | ALLERGAN_MDL_00327297 | | |
| P-44169 | N/A | IQVIA Data Set (ALLERGAN-MDL021) | ALLERGAN_MDL_03281086 | ALLERGAN_MDL_03281086 | | |
| P-44467 | 2016 | 2016 Death Map | N/A | N/A | | |
| P-44594 | N/A | United States Code - Section 823 | N/A | N/A | | |
| P-44660 | N/A | House Hearing 107 Congress | N/A | N/A | | |
| P-44661 | N/A | Federal Register Vol. 83, No. 76 4-19-18 | N/A | N/A | | |
| P-44662 | 1970 | HathiTrust Drug Abuse Control Amendments 1970 | N/A | N/A | | |
| P-44663 | 3/13/1971 | Proposed Rulemaking, Part 301 Federal Register Vol. 36, No. 50 | N/A | N/A | | |
| P-44664 | 4/24/1971 | Rules & Regulations Title 21 Food and Drugs Federal Register Vol. 36 4/24/71 | N/A | N/A | | |
| P-44665 | N/A | Reservation of Rights 730 Cardinal Health's Third Supplemental Objections | N/A | N/A | | |
| P-44666 | 9/10/2008 | Federal Register Vol. 73 9/10/08 08-33 | N/A | N/A | | |
| P-44667 | N/A | NWDA Develops DEA Compliance Institute to Reduce Industry Exposure to Fines | N/A | N/A | | |
| P-44668 | 3/20/2009 | DEA Letter 9/24/06 - Southwood Pharm Revocation SOM | MNK-T1_0000421082 | MNK-T1_0000421107 | | |