1  Brian C. Swanson *(pro hac vice)*
   brian.swanson@bartlitbeck.com
2  Katherine M. Swift *(pro hac vice)*
   katherine.swift@bartlitbeck.com
3  BARTLIT BECK LLP
   54 West Hubbard Street
4  Chicago, IL  60654
   Telephone:  312. 494.4400
5  Facsimile:  312.494.4440

6
   Alex J. Harris *(pro hac vice)*
7  alex.harris@bartlitbeck.com
   Gabriel J. Levin (SBN 330163)
8  gabe.levin@bartlitbeck.com
   BARTLIT BECK LLP
9  1801 Wewatta Street, Suite 1200
   Denver, CO  80202
10 Telephone:  303.592.3100
   Facsimile:  303.592.3140
11
12 *Attorneys for Defendant Walgreen Co.*
   *(Additional counsel listed on signature page)*
13
14                **UNITED STATES DISTRICT COURT**

15              **NORTHERN DISTRICT OF CALIFORNIA**

16                **SAN FRANCISCO DIVISION**

17 CITY AND COUNTY OF SAN
   FRANCISCO, et al.,
18                                         Civil Case No. 3:18-CV-07591-CRB
              Plaintiffs,
19                                         **WALGREEN CO.'S TRIAL**
        vs.                                **EXHIBIT LIST**
20
   PURDUE PHARMA L.P., et al.,
21
              Defendants.
22

23

24

25

26

27

28

Defendant Walgreen Co. ("Walgreens") hereby serves its exhibit list. Walgreens reserves all rights, including those afforded by the Joint Trial Exhibit and Witness Stipulation and Order (Dkt. 1048), to amend, modify, withdraw, and supplement its exhibit list, and the joint exhibit list, before and during trial.

Walgreens specifically reserves the right to modify, withdraw, or supplement its exhibit list and the joint exhibit list before and during trial under the following non-exclusive set of circumstances: (1) to include documents produced in this litigation by an opposing or third party on or after February 14, 2022, or any documents responsive thereto; (2) to add data, regulatory filings or communications or other documents issued, published, or created on or after February 14, 2022; (3) to cure or respond to an evidentiary objection; (4) to respond to any other party adding a new document to its own exhibit list or proffering a document not listed on its exhibit list; (5) in the event the parties pursue claims, defenses, or theories not set forth in their pleadings to date; (6) to respond to any additional rulings of the Court, including on any additional pretrial motion, expert motion, motion for summary judgment, motion in limine, or any Court decision that may affect the scope or nature of this trial; or (7) as necessary based on a severance, settlement, or dismissal involving any party.

The inclusion of any exhibit on this list or the joint exhibit list does not and is not intended to waive or affect any prior confidentiality designation. Walgreens also reserves the right to object to the introduction or admissibility of any document listed on any party's exhibit list. The inclusion of a document on Walgreens' exhibit list does not waive any right to object to the introduction or admissibility of that document for any purpose. Certain exhibits in Walgreens' exhibit list or the joint exhibit list may pertain to topics that have been or will be excluded from evidence at trial by motions in limine or motions to exclude or strike all or portions of certain plaintiff's experts' opinions. By listing such exhibits, Walgreens does not intend to waive any right to object to the introduction or

1

1  admissibility of those documents for any purpose.  Walgreens also reserves the right to
2  use any deposition transcripts and any exhibits to deposition transcripts for any witnesses
3  being called to testify at trial or use any deposition exhibits or other documents associated
4  with any testimony that has been or will be designated or counter-designated by any party.
5  Walgreens reserves the right to use any documents or materials listed by any other party,
6  including but not limited to if the listing party later settles, is severed, or is otherwise
7  dismissed.

8          Certain exhibits that were previously produced during discovery are identified by
9  bates number or native file name. Walgreens expressly reserves the right to use alternative
10 copies of such exhibits where appropriate, including physical, color, redacted, more
11 legible, and/or native documents, or copies with or without deposition or trial exhibit
12 stickers.  Walgreens also reserves the right to use at trial summaries created in accordance
13 with the Federal rules and the Joint Trial Exhibit and Witness Stipulation and Order and
14 demonstrative exhibits, including without limitation: charts, graphs, photographs,
15 animations, timelines, objects, models, PowerPoint slides, drawings, graphics, and other
16 demonstrative aids.  Walgreens reserves the right to offer enlargements of any exhibits on
17 Walgreens' exhibit list or the joint exhibit list.

18
19
20
21
22
23
24
25
26
27
28

1  DATED:  April 19, 2022                    Respectfully submitted,

2                                            /s/ *Katherine M. Swift*
3                                            Brian C. Swanson (*pro hac vice*)
                                             brian.swanson@bartlitbeck.com
4                                            Katherine M. Swift (*pro hac vice*)
                                             kate.swift@bartlitbeck.com
5                                            BARTLIT BECK LLP
6                                            54 West Hubbard Street
                                             Chicago, IL 60654
7                                            Telephone:  312.494.4400
                                             Facsimile:  312.494.4440
8

9                                            Alex J. Harris (*pro hac vice*)
                                             alex.harris@bartlitbeck.com
10                                           Gabriel J. Levin (SBN 330163)
                                             gabe.levin@bartlitbeck.com
11                                           BARTLIT BECK LLP
12                                           1801 Wewatta Street, Suite 1200
                                             Denver, CO 80202
13                                           Telephone:  303.592.3100
                                             Facsimile:  303.592.3140
14

15                                           Charles J. Stevens (SBN 106981)
                                             cstevens@gibsondunn.com
16                                           Joshua D. Dick (SBN 268853)
                                             jdick@gibsondunn.com
17                                           Kelsey J. Helland (SBN 298888)
                                             khelland@gibsondunn.com
18                                           GIBSON DUNN & CRUTCHER LLP
19                                           555 Mission Street, Suite 3000
                                             San Francisco, CA  94105
20                                           Telephone:  415.393.8200
                                             Facsimile:  415.393.8306
21

22

23                                           *Attorneys for Defendant WALGREEN CO.*

24

25

26

27

28

Case 3:18-cv-07591-CRB  Document 1262  Filed 04/19/22  Page 5 of 266

The City & County of San Francisco v. Purdue Pharma L.P., et al. (Case No. 3:18-7591-CRB)

Walgreen Co.'s Trial Exhibit List

| Ex. No. | Date | Description | Beg Bates | End Bates | Family of Exhibits Over Ten Documents | Subject to Stipulation | Date Offered into Evidence | Date Received into Evidence | Limitations on Use |
|---|---|---|---|---|---|---|---|---|---|
| WAG-MDL-00001 | 04/24/1971 | Title 21 CFR § 1301.74 - Other security controls for non-practitioners; narcotic treatment programs and compounders for narcotic treatment programs | WAGNYNS_TX00000013 | WAGNYNS_TX00000014 | | | | | |
| WAG-MDL-00002 | 04/24/1971 | Title 21 C.F.R. § 1306.04(a) - Purpose of issue of prescription | WAGNYNS_TX00000012 | WAGNYNS_TX00000012 | | | | | |
| WAG-MDL-00003 | 4/24/1971 | Title 21 CFR 1301.01 - Registration of Manufacturers, Distributors, and Dispensers of Controlled Substances Security Requirements, General Information | WAGMDL_T1_TX00000055 | WAGMDL_T1_TX00000055 | | | | | |
| WAG-MDL-00004 | 9/21/1971 | Title 21 CFR Part 1301.72 Physical Security Control for Non Practitioners; Narcotic Treatment Programs and Compounders for Narcotic Treatment Programs; Storage Areas | WAGMDL_T1_TX00000056 | WAGMDL_T1_TX00000058 | | | | | |
| WAG-MDL-00005 | 00/00/1982 | Dark Paradise: A History of Opiate Addiction in America, David T. Courtwright (Courtwright Dep. Ex. 4) | | | | | | | |
| WAG-MDL-00006 | 12/5/1984 | Order, Ohio State Board of Pharmacy vs Henry Agin (Griffin Dep. Ex. 9, 1/23/19) | | | | | | | |
| WAG-MDL-00007 | 12/27/1988 | Letter from R. Buzzeo to Walgreen Co. re Proposed System of Detecting and Reporting Excessive Orders | US-DEA-00025683 | US-DEA-00025683 | | | | | |
| WAG-MDL-00009 | 5/18/1993 | DEA Diversion Investigators Manual, FOIA Confidential Treatment Requested by Cardinal | CAH_MDL_PRIORPROD_DEA07_01176247-R | CAH_MDL_PRIORPROD_DEA07_01176558-R | | | | | |
| WAG-MDL-00010 | 04/25/1996 | DEA Report of Investigation - Walgreen Co. Woodland, California | US-DEA-00032729 | US-DEA-00032742 | | | | | |
| WAG-MDL-00011 | 09/30/1996 | Letter from C. Zimmerman to T. Gitchel re Bergen Brunswig Drug Company's development of new system to monitor and report orders of controlled substances (Rafalski 5/13/19 Dep. Ex. 1) | ABDCMDL00315791 | ABDCMDL00315794 | | | | | |
| WAG-MDL-00012 | 10/29/1996 | Letter from T. Gitchel to C. Zimmerman re new method of reporting suspicious orders  (Rafalski 5/13/19 Dep. Ex. 2) | ABDCMDL00315789 | ABDCMDL00315790 | | | | | |
| WAG-MDL-00014 | 08/00/1997 | DOJ ARCOS Registrant Handbook, Office of Diversion and Control | WAGMDL_T1_TX00000080 | WAGMDL_T1_TX00000270 | | | | | |
| WAG-MDL-00015 | 10/15/1997 | Refilling Prescriptions | WAGMDL00801582 | WAGMDL00801583 | | | | | |
| WAG-MDL-00016 | 07/23/1998 | Letter from P. Good to C. Zimmerman re granting approval of request to implement new suspicious order reporting system (Rafalski 5/13/19 Dep. Ex. 3) | ABDCMDL00315783 | ABDCMDL00315783 | | | | | |
| WAG-MDL-00017 | 08/01/1998 | Walgreens Accepting and Filling New Prescriptions | WAGMDL00801504 | WAGMDL00801507 | | | | | |
| WAG-MDL-00018 | 08/01/1998 | Good Faith Practices (Revised 08/01/98) | WAGMDL00335022 | WAGMDL00335023 | | | | | |
| WAG-MDL-00019 | 02/00/1999 | Report to the U.S. Attorney General by the Suspicious Orders Task Force and Supplemental Report to the Attorney General (Whitelaw 5/16/19 Dep. Ex. 5) | | | | | | | |
| WAG-MDL-00020 | 05/27/1999 | DEA Report of Investigation - Walgreen Co. Mount Vernon, Illinois | US-DEA-00031084 | US-DEA-00031099 | | | | | |
| WAG-MDL-00021 | 09/13/1999 | DEA Report of Investigation - Walgreen Co. Mount Vernon, Illinois | US-DEA-00030921 | US-DEA-00030925 | | | | | |
| WAG-MDL-00024 | 11/01/1999 | Accepting and filling new prescriptions | WAGMDL00801508 | WAGMDL00801508 | | | | | |
| WAG-MDL-00025 | 09/07/2004 | Accepting and Filling the Prescriptions Procedure 5 | WAGMDL00801513 | WAGMDL00801515 | | | | | |
| WAG-MDL-00026 | 11/17/1999 | Accepting and filling new prescriptions | WAGMDL00801509 | WAGMDL00801510 | | | | | |
| WAG-MDL-00027 | 11/17/1999 | Accepting and filling new prescriptions Policy 4 | WAGMDL00801511 | WAGMDL00801512 | | | | | |
| WAG-MDL-00028 | 10/00/2000 | Take 5 - Pain: The Fifth Vital Sign, Geriatrics and Extended Care Strategic Healthcare Group, Department of Veterans Affairs | WAGMDL_T1_TX00000271 | WAGMDL_T1_TX00000327 | | | | | |
| WAG-MDL-00029 | 11/27/2000 | Form 10-K for the fiscal year ended August 31, 2000, Walgreen Co. | WAGMDL_T1_TX00000328 | WAGMDL_T1_TX00000344 | | | | | |
| WAG-MDL-00030 | 01/00/2004 | DOJ Chemical Handler's Manual, A Guide to Chemical Control Regulations | WAGMDL00395965 | WAGMDL00396033 | | | | | |
| WAG-MDL-00031 | 7/29/2001 | The Alchemy of Oxycontin, The New York Times | WAGMDL_T1_TX00000345 | WAGMDL_T1_TX00000354 | | | | | |
| WAG-MDL-00032 | 8/28/2001 | OxyContin : Its Use and Abuse, hearing before the Subcommittee on Oversight and Investigations of the Committee on Energy and Commerce, House of Representatives, One Hundred Seventh Congress, First Session (Daugherty 11/15/18 Dep. Ex. No. 8) | | | | | | | |

The City & County of San Francisco v. Purdue Pharma L.P., et al. (Case No. 3:18-7591-CRB)

Walgreen Co.'s Trial Exhibit List

| Ex. No. | Date | Description | Beg Bates | End Bates | Family of Exhibits Over Ten Documents | Subject to Stipulation | Date Offered into Evidence | Date Received into Evidence | Limitations on Use |
|---|---|---|---|---|---|---|---|---|---|
| WAG-MDL-00033 | 12/04/2003 | The Effect of Incentive-Based Formularies on Prescription-Drug Utilization and Spending, H. Huskamp, et al., New England Journal of Medicine, 2003, Vol. 349(23), pp. 2224-2232 | WAGNYNS_TX00000017 | WAGNYNS_TX00000025 | | | | | |
| WAG-MDL-00034 | 00/00/2003 | Responsible Prescribing of Opioids for the Management of Chronic Pain, B. Nicholson, Drugs, 2003, Vol. 63(1), pp. 17-32 | WAGNYNS_TX00000033 | WAGNYNS_TX00000048 | | | | | |
| WAG-MDL-00035 | 00/00/2003 | Chronic Non-Malignant Musculoskeletal Pain in Older Adults: Clinical Issues and Opioid Intervention, V.K. Podichetty, et al., Postgraduate Medical Journal, 2003, Vol. 79(937), pp. 627-633 | WAGNYNS_TX00000026 | WAGNYNS_TX00000032 | | | | | |
| WAG-MDL-00036 | 00/00/2003 | The Use of Long-Acting Opioids in Chronic Pain Management, A. Vallerand, The Nursing Clinics of North America, 2003, Vol. 38(3), pp. 435-445 | WAGMDL01196389 | WAGMDL01196399 | | | | | |
| WAG-MDL-00037 | 00/00/2003 | Chronic Pain Following Treatment for Cancer: The Role of Opioids, J. Ballantyne, The Oncologist, 2003, Vol. 8(6), pp. 567-575 | WAGNYNS_TX00000049 | WAGNYNS_TX00000057 | | | | | |
| WAG-MDL-00038 | 03/24/2003 | Good Faith Practices | WAGMDL00335012 | WAGMDL00335013 | | | | | |
| WAG-MDL-00039 | 04/03/2003 | Good Faith Practices | WAGMDL00335014 | WAGMDL00335015 | | | | | |
| WAG-MDL-00040 | 06/01/2003 | Good Faith Practices | WAGMDL00335016 | WAGMDL00335017 | | | | | |
| WAG-MDL-00041 | 03/14/2004 | DEA Report of Investigation - Walgreen Co. Woodland, California | US-DEA-00032428 | US-DEA-00032453 | | | | | |
| WAG-MDL-00042 | 06/18/2004 | Good Faith Practices | WAGMDL00335018 | WAGMDL00335019 | | | | | |
| WAG-MDL-00043 | 10/25/2004 | CSRA Memorandum to Distribution Center Managers et al re ABC Awarded DEA Certificate of Appreciation (Rafalski 5/13/19 Dep. Ex. 7) | ABDCMDL00315829 | ABDCMDL00315861 | | | | | |
| WAG-MDL-00044 | 11/9/2004 | Form 10-K for the fiscal year ended August 31, 2004, Walgreen Co. | WAGMDL_T1_TX00000392 | WAGMDL_T1_TX00000405 | | | | | |
| WAG-MDL-00045 | 11/30/2004 | Controlled Drug Policy | WAGFLDEA00000020 | WAGFLDEA00000020 | | | | | |
| WAG-MDL-00046 | 12/01/2004 | DEA Report of Investigation - Walgreen Co. Jupiter, Florida | US-DEA-00032745 | US-DEA-00032760 | | | | | |
| WAG-MDL-00047 | 12/00/2005 | Mood Disorders and Substance Use Disorder: A Complex Comorbidity, S. Quello, et al., Science & Practice Perspectives, 2005, Vol. (3)1, pp. 13-21 | WAGNYNS_TX00000058 | WAGNYNS_TX00000066 | | | | | |
| WAG-MDL-00048 | 02/09/2005 | Good Faith Practices | WAGMDL00335010 | WAGMDL00335011 | | | | | |
| WAG-MDL-00049 | 02/09/2005 | Pharmacy Security | WAGFLAG00019524 | WAGFLAG00019526 | | | | | |
| WAG-MDL-00050 | 2/15/2005 | Handling Suspicious Drug Orders | WAGFLDEA00001854 | WAGFLDEA00001855 | | | | | |
| WAG-MDL-00051 | 03/00/2005 | Letter from J. McCarty to S. Mays re DEA tour of Bergen Brunswig facility (Rafalski 5/13/19 Dep. Ex. 8) | ABDCMDL00315862 | ABDCMDL00315881 | | | | | |
| WAG-MDL-00052 | 03/15/2005 | DEA Report of Investigation - Walgreen Co. Woodland, California | US-DEA-00032414 | US-DEA-00032423 | | | | | |
| WAG-MDL-00053 | 03/31/2005 | Accepting and Filling the Prescription | WAGFLAG00019507 | WAGFLAG00019508 | | | | | |
| WAG-MDL-00054 | 03/31/2005 | Accepting and Filling New Prescriptions | WAGFLAG00019510 | WAGFLAG00019510 | | | | | |
| WAG-MDL-00055 | 05/01/2005 | DEA Report of Investigation - Walgreen Co. Woodland, California | US-DEA-00032424 | US-DEA-00032426 | | | | | |
| WAG-MDL-00056 | 05/18/2005 | DEA Report of Investigation - Walgreen Co. Woodland, California | US-DEA-00032411 | US-DEA-00032412 | | | | | |
| WAG-MDL-00057 | 06/27/2005 | DEA Report of Investigation - Walgreen Co. Mount Vernon, Illinois | US-DEA-00030763 | US-DEA-00030786 | | | | | |
| WAG-MDL-00058 | 8/22/2005 | Internet Pharmacy Data Meeting with Cardinal Health, Inc. DEA Headquarters | CAH_MDL2804_01457392 | CAH_MDL2804_01457751 | | | | | |
| WAG-MDL-00059 | 11/15/2005 | Good Faith Practices | WAGMDL00670963 | WAGMDL00670964 | | | | | |
| WAG-MDL-00060 | 11/15/2005 | Good Faith Practices | WAGMDL00335024 | WAGMDL00335025 | | | | | |
| WAG-MDL-00061 | 12/28/2005 | Controlled Substance Audits | WAGFLAG00019519 | WAGFLAG00019519 | | | | | |
| WAG-MDL-00062 | 01/05/2006 | Managing Controlled Substance Inventory Theft or Loss | WAGFLAG00019520 | WAGFLAG00019520 | | | | | |
| WAG-MDL-00063 | 02/23/2006 | Refilling Prescriptions | WAGFLAG00019480 | WAGFLAG00019480 | | | | | |
| WAG-MDL-00064 | 02/23/2006 | Accepting and Filling New Prescriptions Policy | WAGFLAG00019478 | WAGFLAG00019478 | | | | | |
| WAG-MDL-00065 | 02/23/2006 | Accepting and Entering the Prescription | WAGFLAG00019528 | WAGFLAG00019529 | | | | | |
| WAG-MDL-00066 | 3/9/2006 | Email from J. Strzalka to M. Soliva re Add to the DEA Manual | WAGMDL00757762 | WAGMDL00757773 | | | | | |
| WAG-MDL-00067 | 5/17/2006 | Letter from R. Corso to T. Polarolo re March 2006 DEA Regulatory Investigation of Walgreens | WAGMDL00753477 | WAGMDL00753479 | | | | | |

Case 3:18-cv-07591-CRB  Document 1262  Filed 04/19/22  Page 7 of 266
The City & County of San Francisco v. Purdue Pharma L.P., et al. (Case No. 3:18-7591-CRB)
Walgreen Co.'s Trial Exhibit List

| Ex. No. | Date | Description | Beg Bates | End Bates | Family of Exhibits Over Ten Documents | Subject to Stipulation | Date Offered into Evidence | Date Received into Evidence | Limitations on Use |
|---|---|---|---|---|---|---|---|---|---|
| WAG-MDL-00068 | 5/17/2006 | Letter from DOJ R. Corso to Walgreens T. Polarolo re Regulatory Investigation | WAGMDL00709510 | WAGMDL00709512 | | | | | |
| WAG-MDL-00069 | 5/27/2006 | Memorandum from T. Polarolo to J. Joseph re DEA Audit Preliminary Response 03-06-06 | WAGMDL00709508 | WAGMDL00709509 | | | | | |
| WAG-MDL-00070 | 06/23/2006 | DEA Report of Investigation - Walgreen Co. Mount Vernon, Illinois | US-DEA-00031395 | US-DEA-00031398 | | | | | |
| WAG-MDL-00071 | 06/26/2006 | Good Faith Practices / Fraudulent Prescriptions | WAGMDL00335020 | WAGMDL00335021 | | | | | |
| WAG-MDL-00072 | 07/00/2006 | Follow-Up Review of the Drug Enforcement Administration's Effort to Control the Diversion of Controlled Pharmaceuticals | WAGNYNS_TX00000067 | WAGNYNS_TX00000161 | | | | | |
| WAG-MDL-00073 | 7/28/2006 | Letter from D. Pinon to DEA B. Dobric re Walgreens Distribution Center, Perrysburg, Ohio | WAGMDL00387642 | WAGMDL00387650 | | | | | |
| WAG-MDL-00074 | 8/16/2006 | Feds bust major heroin ring, Chicago Tribune | WAGMDL_T1_TX00011267 | WAGMDL_T1_TX00011268 | | | | | |
| WAG-MDL-00075 | 09/06/2006 | 71 Fed Reg 52, 716; 52,718; 52,719; 52,720 - Dispensing Controlled Substances for the Treatment of Pain, DEA | WAGNYNS_TX00000162 | WAGNYNS_TX00000176 | | | | | |
| WAG-MDL-00076 | 09/06/2006 | Federal Register, Volume 71, No. 172 Dispensing Controlled Substances for the Treatment of Pain | WAGNYNS_TX00000177 | WAGNYNS_TX00000184 | | | | | |
| WAG-MDL-00077 | 10/10/2006 | DEA Report of Investigation - Walgreen Co. Woodland, California | US-DEA-00032410 | US-DEA-00032410 | | | | | |
| WAG-MDL-00078 | 11/9/2006 | Top stores to close by John Booth, Crain's Cleveland Business | WAGMDL_T1_TX00011269 | WAGMDL_T1_TX00011269 | | | | | |
| WAG-MDL-00079 | 12/11/2006 | Rx Questionable Order Qty, Mt. Vernon Distribution Center | WAGMDL00757788 | WAGMDL00757788 | | | | | |
| WAG-MDL-00080 | 02/07/2007 | Good Faith Practices and Fraudulent Prescriptions (GFDP) | WAGMDL00008112 | WAGMDL00008113 | | | | | |
| WAG-MDL-00081 | 3/28/2007 | Good Faith Practices and Fraudulent Prescriptions | WAGMDL00008110 | WAGMDL00008111 | | | | | |
| WAG-MDL-00082 | 04/02/2007 | Accepting and Filling New Prescriptions Policy | WAGFLAG00019557 | WAGFLAG00019557 | | | | | |
| WAG-MDL-00083 | 4/3/2007 | Email from M. Soliva to J. VanOverbake re DEA Suspicious Controlled Drug Report | WAGMDL00400357 | WAGMDL00400357 | | | | | |
| WAG-MDL-00084 | 4/25/2007 | Letter from McKesson Counsel, Hyman, Phelps, & McNamara, P.C., to L. Barber DEA re Order to Show Cause Pending Against McKesson | MCKMDL00330924 | MCKMDL00330930 | | | | | |
| WAG-MDL-00085 | 4/27/2007 | Email from S. Reardon to M. Parrish, et al. re Internet Pharmacy/ABC Update | CAH_MDL2804_02102142 | CAH_MDL2804_02102146 | | | | | |
| WAG-MDL-00086 | 05/01/2007 | Reporting Theft or Loss of Controlled Drugs | WAGFLAG00019523 | WAGFLAG00019523 | | | | | |
| WAG-MDL-00087 | 6/12/2007 | Letter from J. Gilbert, McKesson Counsel, to L. Barber re McKesson's Implementation of Lifestyle Drug Monitoring Program | MCKMDL00330931 | MCKMDL00330964 | | | | | |
| WAG-MDL-00088 | 06/27/2007 | Controlled Substances Inventory Policy | WAGFLAG00019566 | WAGFLAG00019570 | | | | | |
| WAG-MDL-00089 | 7/3/2007 | Southwood Pharmaceuticals, Inc. Revocation of Registration, Federal Register Notice | WAGMDL_T1_TX00001506 | WAGMDL_T1_TX00001540 | | | | | |
| WAG-MDL-00090 | 7/27/2007 | Internal Audit Report Memo from L. Dettmer et al to R. Varno et al re DEA Compliance Review - Jupiter Distribution Center | WAGMDL00757549 | WAGMDL00757568 | | | | | |
| WAG-MDL-00091 | 08/20/2007 | Accepting and Entering a Prescription Policy | WAGFLAG00019659 | WAGFLAG00019660 | | | | | |
| WAG-MDL-00092 | 08/29/2007 | Preventing Diversion of Controlled Substances | WAGFLDEA00000271 | WAGFLDEA00000271 | | | | | |
| WAG-MDL-00093 | 09/14/2007 | Email from S. Reardon to E. Brantley et al re DEA Suspicious Order Monitoring | CAH_MDL_PRIORPROD_DEA07_00832705-R | CAH_MDL_PRIORPROD_DEA07_00832718-R | | | | | |
| WAG-MDL-00094 | 10/01/2007 | Controlled Substances Inventory Policy | WAGFLAG00019496 | WAGFLAG00019500 | | | | | |
| WAG-MDL-00095 | 10/09/2007 | Accepting and Entering a Prescription Policy | WAGFLAG00019744 | WAGFLAG00019745 | | | | | |
| WAG-MDL-00096 | 10/30/2007 | Draft Summary of the HDMA DEA Meeting | HDS_MDL_00137867 | HDS_MDL_00137871 | | | | | |
| WAG-MDL-00097 | 12/3/2007 | Walgreen Suspicious Control Drug Orders for Month of 11/2007 | WAGMDL00390035 | WAGMDL00390036 | | | | | |
| WAG-MDL-00098 | 06/12/2007 | Rannazzisi Letter re responsibilities of controlled substance manufacturers and distributors (Rafalski 5/13/19 Dep. Ex. 4) | ABDCMDL00269683 | ABDCMDL00269694 | | | | | |
| WAG-MDL-00099 | 01/10/2008 | Brantley Memo to File re New Choice Pharmacy (mult. memos) (Rafalski 5/13/19 Dep. Ex. 14) | CAH_MDL2804_00000605 | CAH_MDL2804_00000607 | | | | | |
| WAG-MDL-00100 | 01/07/2014 | Standard Operating Polices and Procedures re Prescription Processing | WAGMDL00745155 | WAGMDL00745160 | | | | | |
| WAG-MDL-00101 | 2/22/2008 | Internal Audit Report Memo from T. Bernett et al to J. Coman et al re DEA Compliance Review - Woodland Distribution Center | WAGMDL00757511 | WAGMDL00757513 | | | | | |

Case 3:18-cv-07591-CRB   Document 1262   Filed 04/19/22   Page 8 of 266
The City & County of San Francisco v. Purdue Pharma L.P., et al. (Case No. 3:18-7591-CRB)
Walgreen Co.'s Trial Exhibit List

| Ex. No. | Date | Description | Beg Bates | End Bates | Family of Exhibits Over Ten Documents | Subject to Stipulation | Date Offered into Evidence | Date Received into Evidence | Limitations on Use |
|---|---|---|---|---|---|---|---|---|---|
| WAG-MDL-00102 | 3/26/2008 | Email from D. Pinon to L. Sullivan re Suspicious Order Reporting | WAGMDL00387651 | WAGMDL00387652 | | | | | |
| WAG-MDL-00103 | 04/08/2008 | Accepting and Entering a Prescription Policy | WAGFLAG00019931 | WAGFLAG00019932 | | | | | |
| WAG-MDL-00104 | 4/14/2008 | Healthcase Distribution Management Association (HDMA) Industry Compliance Guidelines:  Reporting Suspicious Orders and Preventing Diversion of Controlled Substances | HDS_MDL_00085652 | HDS_MDL_00085664 | | | | | |
| WAG-MDL-00105 | 04/24/2008 | Controlled Substances Inventory Policy | WAGFLAG00019933 | WAGFLAG00019937 | | | | | |
| WAG-MDL-00106 | 4/30/2008 | Walgreens Records Retention Schedule | WAGMDL00286244 | WAGMDL00286424 | | | | | |
| WAG-MDL-00107 | 05/16/2008 | Letter from M. Caverly to R. Pratt re February 28, 2008 Letter | US-DEA-00005921 | US-DEA-00005924 | | | | | |
| WAG-MDL-00108 | 05/29/2008 | Managing Controlled Substance Inventory Theft or Loss Policy | WAGFLAG00019949 | WAGFLAG00019949 | | | | | |
| WAG-MDL-00109 | 06/12/2008 | Dispensing Prescription Drugs Policy | WAGFLAG00019974 | WAGFLAG00019974 | | | | | |
| WAG-MDL-00110 | 06/23/2008 | Memo from W. Bancroft , T. Morris to S. Bamberg, et al. re DEA Suspicious Order Reporting | WAGMDL00624527 | WAGMDL00624532 | | | | | |
| WAG-MDL-00111 | 6/23/2008 | Memo from W. Bancroft and T. Morris to S. Bamberg, et al. re DEA Suspicious Order Reporting | WAGMDL00624503 | WAGMDL00624509 | | | | | |
| WAG-MDL-00112 | 06/23/2008 | Controlled Substances Inventory Policy | WAGFLAG00019952 | WAGFLAG00019956 | | | | | |
| WAG-MDL-00113 | 07/23/2008 | Dispensing Prescription  Drugs Policy | WAGFLAG00019986 | WAGFLAG00019986 | | | | | |
| WAG-MDL-00114 | 7/28/2008 | Internal Audit Report Memo from T. Bernett et al to C. Johnson et al re DEA Compliance - Mt. Vernon Distribution Center | WAGMDL00757569 | WAGMDL00757570 | | | | | |
| WAG-MDL-00115 | 10/6/2008 | Walgreen Suspicious Control Drug Orders for Month of 09/2008 | WAGMDL00390757 | WAGMDL00390758 | | | | | |
| WAG-MDL-00116 | 10/17/2008 | Letter from W. Goggin to J. Gray re Controlled Substances Act | WAGMDL00673706 | WAGMDL00673722 | | | | | |
| WAG-MDL-00117 | 12/22/2008 | Internal Audit Report Memo from L. Dettmer et al to S. Kneller et al re DEA Compliance - Perrysburg Distribution Center | WAGMDL00757193 | WAGMDL00757211 | | | | | |
| WAG-MDL-00118 | 02/00/2009 | Walgreens Controlled Substance Threshold Requirements Document | WAGMDL00492132 | WAGMDL00492149 | | | | | |
| WAG-MDL-00119 | 02/00/2009 | Walgreens Controlled Substance Threshold Requirements Document | WAGMDL00491896 | WAGMDL00491912 | | | | | |
| WAG-MDL-00120 | 3/27/2009 | Email from J. Lalich to T. Morris re Revised Suspicious Order Document | WAGMDL00325368; WAGMDL00325374 | WAGMDL00325368; WAGMDL00325378 | | | | | |
| WAG-MDL-00121 | 05/18/2009 | DEA Report of Investigation - Perrysburg, Ohio | US-DEA-00033081 | US-DEA-00033107 | | | | | |
| WAG-MDL-00122 | 6/1/2009 | P09002 Threshold Controlled Substance Macro Design | WAGMDL00491961 | WAGMDL00491966 | | | | | |
| WAG-MDL-00123 | 6/3/2009 | P09002 Threshold Controlled Substance Ordering Driver Program | WAGMDL00491998 | WAGMDL00492000 | | | | | |
| WAG-MDL-00124 | 06/06/2009 | DEA Report of Investigation - Perrysbug, Ohio | US-DEA-00033078 | US-DEA-00033079 | | | | | |
| WAG-MDL-00125 | 06/12/2009 | DEA Report of Investigation - Walgreen Co. Woodland, California | US-DEA-00032611 | US-DEA-00032632 | | | | | |
| WAG-MDL-00126 | 6/25/2009 | Letter from R. Corso to Kneller re DEA On-Site Investigation | WAGMDL00493683 | WAGMDL00493687 | | | | | |
| WAG-MDL-00127 | 07/15/2009 | Accepting a Prescription Policy | WAGFLAG00022199 | WAGFLAG00022199 | | | | | |
| WAG-MDL-00128 | 07/15/2009 | Entering a Prescription | WAGFLAG00022197 | WAGFLAG00022197 | | | | | |
| WAG-MDL-00129 | 07/15/2009 | Accepting and Entering a Prescription Policy | WAGFLAG00022277 | WAGFLAG00022278 | | | | | |
| WAG-MDL-00130 | 7/28/2009 | Letter from S. Kneller to R. Corso re June 25, 2009 Correspondence | WAGMDL00493688 | WAGMDL00493691 | | | | | |
| WAG-MDL-00131 | 08/17/2009 | DEA Report of Investigation - Perrysburg, Ohio | US-DEA-00033080 | US-DEA-00033080 | | | | | |
| WAG-MDL-00132 | 8/21/2009 | Martin B Threshold Violations | WAGMDL00674560 | WAGMDL00674560 | | | | | |
| WAG-MDL-00133 | 8/25/2009 | Martin B Order Item Detail | WAGMDL00674553 | WAGMDL00674553 | | | | | |
| WAG-MDL-00134 | 8/25/2009 | Corpsup Weekly Item Movement Detail | WAGMDL00674552 | WAGMDL00674552 | | | | | |
| WAG-MDL-00135 | 8/25/2009 | Corpsup Weekly Item Movement Detail | WAGMDL00674554 | WAGMDL00674554 | | | | | |
| WAG-MDL-00136 | 8/25/2009 | MartinB Order Item Detail | WAGMDL00674550 | WAGMDL00674550 | | | | | |
| WAG-MDL-00137 | 8/25/2009 | Order Item Detail Reports | WAGMDL00674550 | WAGMDL00674623 | | | | | |
| WAG-MDL-00138 | 8/25/2009 | Martin B Order Item Detail | WAGMDL00674557 | WAGMDL00674557 | | | | | |
| WAG-MDL-00139 | 8/25/2009 | Corpsup Weekly Item Movement Detail | WAGMDL00674561 | WAGMDL00674561 | | | | | |
| WAG-MDL-00140 | 8/25/2009 | Martin B Order Item Detail | WAGMDL00674551 | WAGMDL00674551 | | | | | |
| WAG-MDL-00141 | 8/25/2009 | Martin B Order Item Detail | WAGMDL00674555 | WAGMDL00674555 | | | | | |
| WAG-MDL-00142 | 8/25/2009 | Martin B Threshold Violations-Monthly | WAGMDL00674623 | WAGMDL00674623 | | | | | |
| WAG-MDL-00143 | 8/25/2009 | Martin B Order Item Detail | WAGMDL00674558 | WAGMDL00674558 | | | | | |
| WAG-MDL-00144 | 8/25/2009 | Corpsup Weekly Item Movement Detail | WAGMDL00674559 | WAGMDL00674559 | | | | | |

The City & County of San Francisco v. Purdue Pharma L.P., et al. (Case No. 3:18-7591-CRB)

Walgreen Co.'s Trial Exhibit List

| Ex. No. | Date | Description | Beg Bates | End Bates | Family of Exhibits Over Ten Documents | Subject to Stipulation | Date Offered into Evidence | Date Received into Evidence | Limitations on Use |
|---|---|---|---|---|---|---|---|---|---|
| WAG-MDL-00145 | 8/25/2009 | Corpsup Weekly Item Movement Detail | WAGMDL00674622 | WAGMDL00674622 | | | | | |
| WAG-MDL-00146 | 8/25/2009 | Corpsup Weekly Item Movement Detail | WAGMDL00674556 | WAGMDL00674556 | | | | | |
| WAG-MDL-00147 | 8/26/2009 | Project Request Estimate re DEA Suspicious Order Item Limits - Phase II | WAGMDL00492067 | WAGMDL00492069 | | | | | |
| WAG-MDL-00148 | 11/09/2012 | Email from M. Bleser to D. Murray et al re November 8th DEA Meeting at NABP | WAGMDL00658246 | WAGMDL00658248 | | | | | |
| WAG-MDL-00149 | 8/28/2009 | Memo from B. Martin re Suspicious Ordering Pilot | WAGMDL00658227 | WAGMDL00658227 | | | | | |
| WAG-MDL-00150 | 9/23/2009 | Martin B Threshold Violations-Monthly | WAGMDL00674621 | WAGMDL00674621 | | | | | |
| WAG-MDL-00151 | 9/23/2009 | Martin B Threshold Violations-Monthly | WAGMDL00674620 | WAGMDL00674620 | | | | | |
| WAG-MDL-00152 | 9/23/2009 | Martin B Threshold Violations-Monthly | WAGMDL00674619 | WAGMDL00674619 | | | | | |
| WAG-MDL-00153 | 9/25/2009 | P09002 Threshold Controlled Substance Macro Design II | WAGMDL00492038 | WAGMDL00492043 | | | | | |
| WAG-MDL-00154 | 10/1/2009 | Project Request Estimate re DEA Suspicious Order Item Part II - Phase II | WAGMDL00492070 | WAGMDL00492072 | | | | | |
| WAG-MDL-00155 | 02/00/2009 | Walgreens Controlled Substance Threshold Requirements Document - Project P09002 | WAGMDL00491878 | WAGMDL00491895 | | | | | |
| WAG-MDL-00156 | 10/14/2009 | DEA Report of Investigation - Walgreen Co. Jupiter, Florida | US-DEA-00032761 | US-DEA-00032803 | | | | | |
| WAG-MDL-00157 | 00/00/2010 | The Treatment of Obesity and its Co-Occurrence with Substance Use Disorders, K. VanBuskirk, et al., Journal of Addiction Medicine, 2010, Vol. 4(1), pp. 1-10 | WAGNYNS_TX00000185 | WAGNYNS_TX00000202 | | | | | |
| WAG-MDL-00158 | 00/00/2010 | Prescription Drug Abuse & Diversion: Role of the Pain Clinic by K. Rigg et al, J Drug Issues | WAGMDL_T1_TX00011270 | WAGMDL_T1_TX00011284 | | | | | |
| WAG-MDL-00159 | 1/20/2010 | P09002 Intercept Suspicious Orders Micro Design - ORPB305 | WAGMDL00492076 | WAGMDL00492081 | | | | | |
| WAG-MDL-00160 | 02/18/2010 | Walgreen Co. Form 8-K | WAGNYNS_TX00000203 | WAGNYNS_TX00000211 | | | | | |
| WAG-MDL-00161 | 2/17/2010 | Ranick Threshold Violations Detail | WAGMDL00674576 | WAGMDL00674594 | | | | | |
| WAG-MDL-00162 | 2/17/2010 | Ranick Threshold Violations Detail | WAGMDL00674595 | WAGMDL00674614 | | | | | |
| WAG-MDL-00163 | 3/1/2010 | Walgreen Suspicious Control Drug Orders for Month of 02/2010 | WAGMDL00393114 | WAGMDL00393115 | | | | | |
| WAG-MDL-00164 | 3/11/2010 | Ranick Order Item Detail | WAGMDL00674617 | WAGMDL00674618 | | | | | |
| WAG-MDL-00165 | 3/9/2010 | DEA Phase II Project Implementation Plan | WAGMDL00492130 | WAGMDL00492131 | | | | | |
| WAG-MDL-00166 | 3/11/2010 | LOSSPRV Weekly Item Movement | WAGMDL00674615 | WAGMDL00674616 | | | | | |
| WAG-MDL-00167 | 04/08/2010 | Rx Questionable Order Quantity - Quality System Procedure, Mt. Vernon Illinois | WAGMDL00751822 | WAGMDL00751823 | | | | | |
| WAG-MDL-00168 | 04/27/2010 | Letter from G. Euson to L. Levin re H.D. Smith Wholesale Drug Co. | HDS_MDL_00012028 | HDS_MDL_00012030 | | | | | |
| WAG-MDL-00169 | 5/25/2010 | Tolerance Limit Calculations | WAGMDL00128847 | WAGMDL00128850 | | | | | |
| WAG-MDL-00170 | 5/25/2010 | Walgreens Ordering Frequency Calculations | WAGMDL00491851 | WAGMDL00491853 | | | | | |
| WAG-MDL-00171 | 6/7/2010 | Walgreen Suspicious Control Drug Orders for Month of 05/2010 | WAGMDL00393581 | WAGMDL00393582 | | | | | |
| WAG-MDL-00172 | 06/24/2010 | Email from R. Khanna to B. Martin re DEA Pilot Updates | WAGMDL00660344 | WAGMDL00660353 | | | | | |
| WAG-MDL-00173 | 7/10/2010 | Email from S. Wedekind to A. Parlato re Oxycodone 30 mg | WAGFLDEA00000459 | WAGFLDEA00000460 | | | | | |
| WAG-MDL-00174 | 7/19/2010 | Email from Pharmacy Manager 11423 to District247rx re Forgery | WAGFLDEA00000360 | WAGFLDEA00000360 | | | | | |
| WAG-MDL-00175 | 7/27/2010 | Email from J. Wright to T. Gubbins re Handling Pain Management RXs | WAGFLDEA00000659 | WAGFLDEA00000660 | | | | | |
| WAG-MDL-00176 | 8/6/2010 | Email from S. Raval to District 109RX re RXM Meeting Oxycodone | WAGFLDEA00000363 | WAGFLDEA00000364 | | | | | |
| WAG-MDL-00177 | 8/18/2010 | Ranick Order Item Detail | WAGMDL00674562 | WAGMDL00674575 | | | | | |
| WAG-MDL-00178 | 8/27/2010 | Email from N. Rebeco to N. Baran et al re Oxycodone Orders | ALLERGAN_MDL_02879229 | ALLERGAN_MDL_02879230 | | | | | |
| WAG-MDL-00179 | 8/28/2010 | Email from R. Lemke to District114Stores@Walgreens re District Notes and Focus Points | WAGFLDEA00000828 | WAGFLDEA00000828 | | | | | |
| WAG-MDL-00180 | 9/8/2010 | Email from B. Martin to D. Coughlin re Mt. Vernon DEA Audit | WAGMDL00387641 | WAGMDL00387641 | | | | | |
| WAG-MDL-00181 | 09/09/2010 | DEA Report of Investigation - Walgreen Co. Mount Vernon, Illinois | US-DEA-00030873 | US-DEA-00030897 | | | | | |
| WAG-MDL-00182 | 9/14/2010 | Email from S. Raval to District 109RX re Two Minute Oxy-Refusal Consult | WAGFLDEA00000368 | WAGFLDEA00000369 | | | | | |
| WAG-MDL-00184 | 10/21/2010 | Email from E. Svihra to K. Amos et al re Margate, FL Schedule II Limitations (Svihra) | WAGFLDEA00000829 | WAGFLDEA00000832 | | | | | |
| WAG-MDL-00185 | 11/2/2010 | Email from K. Harper to B. Ratliff, et al. re Draft DEA St. Louis Meeting Notes | MNK-T1_0000421973 | MNK-T1_0000421975 | | | | | |

Case 3:18-cv-07591-CRB   Document 1262   Filed 04/19/22   Page 10 of 266
The City & County of San Francisco v. Purdue Pharma L.P., et al. (Case No. 3:18-7591-CRB)
Walgreen Co.'s Trial Exhibit List

| Ex. No. | Date | Description | Beg Bates | End Bates | Family of Exhibits Over Ten Documents | Subject to Stipulation | Date Offered into Evidence | Date Received into Evidence | Limitations on Use |
|---|---|---|---|---|---|---|---|---|---|
| WAG-MDL-00186 | 11/11/2010 | Email from B. Russell to D. Walker re Call from Anita Ducca re HDMA Letter to DEA | MCKMDL00641518 | MCKMDL00641520 | | | | | |
| WAG-MDL-00187 | 12/6/2010 | Walgreen Suspicious Control Drug Orders for Month of 11/2010 | WAGMDL00394459 | WAGMDL00394460 | | | | | |
| WAG-MDL-00188 | 08/30/2013 | Item Review Report - Control Drugs for Consumer Value Stores (Rafalski 5/14/19 Dep. Ex. 27) | CVS-MDLT1-000010672 | CVS-MDLT1-000010757 | | | | | |
| WAG-MDL-00189 | 12/16/2010 | Email from S. Vazquez to District21RX re Schedule II Controlled Substances | WAGFLDEA00000435 | WAGFLDEA00000435 | | | | | |
| WAG-MDL-00191 | 09/00/2012 | Results from the 2011 National Survey on Drug Use and Health: Summary of National Findings | WAGNYNS_TX00000212 | WAGNYNS_TX00000385 | | | | | |
| WAG-MDL-00192 | 1/10/2011 | Email from B. Martin to K. Atwell re High Quantity Stores 682971 | WAGFLDEA00000846 | WAGFLDEA00000851 | | | | | |
| WAG-MDL-00193 | 1/11/2011 | Email from B. Martin to K. Atwell re High Quantity Stores 682971 | WAGFLDEA00000852 | WAGFLDEA00000862 | | | | | |
| WAG-MDL-00194 | 1/17/2011 | Email from D. Lemmons to K. Amos re CII Fills-Ft. Pierce | WAGFLDEA00000863 | WAGFLDEA00000864 | | | | | |
| WAG-MDL-00195 | 2/4/2011 | Email from D. Gustin to T. Williams, et al. re Variance and Suspicious Reports | MCKMDL00510747 | MCKMDL00510752 | | | | | |
| WAG-MDL-00196 | 2/7/2011 | Email from E. Svihra to M. Ranick re DEA - St. Louis | WAGMDL00387624 | WAGMDL00387624 | | | | | |
| WAG-MDL-00197 | 2/23/2011 | Good Faith Practices and Fraudulent Prescriptions, Redline against 3/28/07 | WAGMDL00767015 | WAGMDL00767019 | | | | | |
| WAG-MDL-00198 | 02/23/2011 | Good Faith Practices and Fraudulent Prescriptions | WAGMDL00290991 | WAGMDL00290994 | | | | | |
| WAG-MDL-00199 | 03/00/2011 | Pharmacist's Add/Change Reference for Controlled Substance Prescriptions | WAGNYNS_TX00000386 | WAGNYNS_TX00000386 | | | | | |
| WAG-MDL-00200 | 3/9/2011 | Action Plan to Reduce CII Dispensing re Store 1412 | WAGFLDEA00000912 | WAGFLDEA00000912 | | | | | |
| WAG-MDL-00201 | 3/25/2011 | Email from B. Wheeldon to T. Gubbins et al re CII Prescriptions | WAGFLDEA00000999 | WAGFLDEA00001006 | | | | | |
| WAG-MDL-00202 | 3/25/2011 | Email from B. Wheeldon to T. Gubbins re Pharmacist Best Prices | WAGFLDEA00000661 | WAGFLDEA00000693 | | | | | |
| WAG-MDL-00203 | 3/25/2011 | Email from B. Wheeldon to E. Svihra re Best Practices Conf Call | WAGFLDEA00000988 | WAGFLDEA00000988 | | | | | |
| WAG-MDL-00204 | 3/28/2011 | Email from B. Wheeldon to D. Lemmons re Store 3099 | WAGFLDEA00001009 | WAGFLDEA00001010 | | | | | |
| WAG-MDL-00205 | 4/12/2011 | Suggested Questions a Distributor Should Ask Prior to Shipping Controlled Substances | WAGMDL00387638 | WAGMDL00387640 | | | | | |
| WAG-MDL-00206 | 05/00/2011 | Pharmacist Training Program Trainer's Guide | WAGMDL00520714 | WAGMDL00520731 | | | | | |
| WAG-MDL-00207 | 5/6/2011 | Walgreens Pharmacy and Health Care Code of Conduct and General Training | WAGFLDEA00000127 | WAGFLDEA00000130 | | | | | |
| WAG-MDL-00208 | 5/11/2011 | Email from M. Gill to T. Trumbull et al re VAWD Question | WAGMDL00751821 | WAGMDL00751823 | | | | | |
| WAG-MDL-00209 | 5/31/2011 | Email from G. Couffer to Market6LPS et al re Su Florida June Focus on Compliance - Filing Pain Management Prescriptions (Florida Markets Only) | WAGFLDEA00001704 | WAGFLDEA00001709 | | | | | |
| WAG-MDL-00210 | 6/20/2011 | Controlled Substance Prescriptions & Good Faith Dispensing Policy | WAGMDL00767020 | WAGMDL00767021 | | | | | |
| WAG-MDL-00211 | 06/20/2011 | Controlled Substance Prescriptions & Good Faith Dispensing | WAGMDL00008104 | WAGMDL00008105 | | | | | |
| WAG-MDL-00212 | 06/06/2011 | Email from D. Lemmons to D. Pinon et al re Florida HB 7095 - July 1, 2011 | WAGFLDEA00001081 | WAGFLDEA00001086 | | | | | |
| WAG-MDL-00213 | 7/5/2011 | Walgreen Suspicious Control Drug Orders for Month of 06/2011 | WAGMDL00395106 | WAGMDL00395107 | | | | | |
| WAG-MDL-00214 | 7/5/2011 | Walgreen Suspicious Control Drug Orders for Month of 06/2011 | WAGMDL00395124 | WAGMDL00395125 | | | | | |
| WAG-MDL-00215 | 7/17/2011 | Controlled Substance Prescriptions & Good Faith Dispensing Policy | WAGMDL00008102 | WAGMDL00008103 | | | | | |
| WAG-MDL-00216 | 7/18/2011 | Email from RX Mail to All Pharmacies re Controlled Substance Prescriptions and Good Faith Dispensing Policy Update | WAGFLDEA00000388 | WAGFLDEA00000388 | | | | | |
| WAG-MDL-00217 | 7/20/2011 | Email from E. Svihra to E. Lanzetti, et al. re The Uniqueness of Florida | WAGFLDEA00001158 | WAGFLDEA00001159 | | | | | |
| WAG-MDL-00218 | 7/20/2011 | Email from T. Isbon to District100RX, et al. re Oxycodone Dispensing | WAGFLDEA00001154 | WAGFLDEA00001155 | | | | | |
| WAG-MDL-00219 | 7/20/2011 | Email from D. Lemmons to E. Lanzetti et al re Florida Focus on Compliance | WAGFLDEA00000696 | WAGFLDEA00000740 | | | | | |

Case 3:18-cv-07591-CRB   Document 1262   Filed 04/19/22   Page 11 of 266

The City & County of San Francisco v. Purdue Pharma L.P., et al. (Case No. 3:18-7591-CRB)

Walgreen Co.'s Trial Exhibit List

| Ex. No. | Date | Description | Beg Bates | End Bates | Family of Exhibits Over Ten Documents | Subject to Stipulation | Date Offered into Evidence | Date Received into Evidence | Limitations on Use |
|---|---|---|---|---|---|---|---|---|---|
| WAG-MDL-00220 | 8/10/2011 | Email from A. Spiehs to B. Wheeldon re Medicaid Fraud - Please Read | WAGFLDEA00001160 | WAGFLDEA00001160 | | | | | |
| WAG-MDL-00221 | 8/23/2011 | Memo from A. Moothedan to S. Corley, et al. re District 227 Oxycodone Action Plan | WAGFLDEA00001174 | WAGFLDEA00001175 | | | | | |
| WAG-MDL-00222 | 8/24/2011 | Email from A. Spiehs to B. Wheeldon re Customer Confrontation with Employee | WAGFLDEA00001176 | WAGFLDEA00001176 | | | | | |
| WAG-MDL-00223 | 8/26/2011 | Email from Pharmacy Manager 05857 to A. Spiehs re Oxy | WAGFLDEA00000443 | WAGFLDEA00000443 | | | | | |
| WAG-MDL-00224 | 8/26/2011 | Email from A. Moothedan to B. Wheeldon, et al. re 5857 Oxy Threat | WAGFLDEA00001209 | WAGFLDEA00001209 | | | | | |
| WAG-MDL-00225 | 9/18/2011 | Email from Pharmacy Manager 12885 to J. Donovan et al re Question/Advice - Sorry Long Read | WAGFLDEA00000401 | WAGFLDEA00000401 | | | | | |
| WAG-MDL-00226 | 9/21/2011 | CII-CV Controlled Substances Mini Audit for Jupiter DC, Audit Period June 11 - Aug 11 | WAGFLDEA00001796 | WAGFLDEA00001811 | | | | | |
| WAG-MDL-00227 | 9/23/2011 | DEA Suspicious Order - Phase III | WAGMDL00492378 | WAGMDL00492380 | | | | | |
| WAG-MDL-00228 | 9/28/2011 | Draft notes for SOM Steering Committee Meeting | MNK-T1_0002077756 | MNK-T1_0002077758 | | | | | |
| WAG-MDL-00229 | 9/30/2011 | Guide re Accepting and Filling New Prescriptions Policy | WAGFLDEA00000045 | WAGFLDEA00000046 | | | | | |
| WAG-MDL-00230 | 10/8/2011 | Email from K. Kratofil to District119RX re Oxy Scripts and Referrals | WAGFLDEA00000465 | WAGFLDEA00000465 | | | | | |
| WAG-MDL-00231 | 10/13/2011 | Email from Store Manager 03099 email to K. Kratofil re Dr. Yankopolis | WAGFLDEA00000466 | WAGFLDEA00000466 | | | | | |
| WAG-MDL-00232 | 10/18/2011 | Email from G. Lehoczky to Market6Rx re Market Action Plan/Guidelines for CII Dispensing | WAGFLDEA00000741 | WAGFLDEA00000762 | | | | | |
| WAG-MDL-00233 | 10/25/2011 | Email from H. Morrow to B. Wheeldon, et al. re Save the date MGR RXM Mtg with the DEA Dec 7, 2011 | WAGFLDEA00001221 | WAGFLDEA00001221 | | | | | |
| WAG-MDL-00234 | 10/28/2011 | Email from R. Espino to B. Wheeldon re Police Security | WAGFLDEA00000449 | WAGFLDEA00000449 | | | | | |
| WAG-MDL-00235 | 10/31/2011 | Letter from Maddox Horne Law Firm, PLLC to Walgreens re Dr. Raymond Failer - Refusal to Fill | WAGMDL00768918 | WAGMDL00768918 | | | | | |
| WAG-MDL-00236 | 11/4/2011 | Email from K. Kratofil to Mgr. 06775 re Control Substance Powerpoint from Wednesday | WAGFLDEA00000477 | WAGFLDEA00000507 | | | | | |
| WAG-MDL-00237 | 11/4/2011 | Control Substances and Good Faith Dispensing, Walgreens Policy | WAGFLDEA00000471 | WAGFLDEA00000475 | | | | | |
| WAG-MDL-00238 | 11/8/2011 | Controlled Substance Prescriptions & Good Faith Dispensing Policy | WAGMDL00008100 | WAGMDL00008101 | | | | | |
| WAG-MDL-00239 | 11/16/2011 | Email from M. Brown to R. Twillman re FL oxycontin prescriptions | CHI_002208435 | CHI_002208437 | | | | | |
| WAG-MDL-00240 | 11/18/2011 | Email from D. Healy to T. Fernandez re Dr. Stark Meeting | WAGFLDEA00000763 | WAGFLDEA00000765 | | | | | |
| WAG-MDL-00241 | 11/26/2011 | Email from B. Wheeldon to S. Corley, et al. re U.S. Department of Justice | WAGFLDEA00001248 | WAGFLDEA00001249 | | | | | |
| WAG-MDL-00242 | 12/5/2011 | Walgreen Suspicious Control Drug Orders for Month of 11/2011 | WAGMDL00395745 | WAGMDL00395746 | | | | | |
| WAG-MDL-00243 | 12/5/2011 | Walgreen Suspicious Control Drug Orders for Month of 11/2011 | WAGMDL00395729 | WAGMDL00395730 | | | | | |
| WAG-MDL-00244 | 12/5/2011 | Walgreen Suspicious Control Drug Orders for Month of 11/2011 | WAGMDL00395713 | WAGMDL00395714 | | | | | |
| WAG-MDL-00245 | 12/5/2011 | Email from K. Kratofil to B. Wheeldon et al re Possible Media Attention from CVS AIWs | WAGFLDEA00001282 | WAGFLDEA00001287 | | | | | |
| WAG-MDL-00246 | 12/7/2011 | Email from G. Lehoczky to E. Forbes et al re Oxy Percent | WAGFLDEA00001288 | WAGFLDEA00001327 | | | | | |
| WAG-MDL-00247 | 12/7/2011 | Control Drug Shipments by Item Report and CII-CV Controlled Substances Mini Audit for Jupiter DC, Audit Period Sep 11 - Nov 11 | WAGFLDEA00001812 | WAGFLDEA00001829 | | | | | |
| WAG-MDL-00248 | 12/15/2011 | Letter from B. Newman to K. Kratofil re Lee County Medical Solutions, Inc. - Refusal to Fill | WAGMDL00768916 | WAGMDL00768917 | | | | | |
| WAG-MDL-00249 | 00/00/2012 | Collection of Emails re Controlled Substance Orders | WAGMDL00757172 | WAGMDL00757187 | | | | | |
| WAG-MDL-00250 | 01/00/2012 | DEA Update Market Leadership Meeting | WAGMDL00049753 | WAGMDL00049772 | | | | | |
| WAG-MDL-00251 | 1/18/2012 | Email from M. Rakauskas to A. Hoheisel, et al. re Controlled Substance Guidelines | WAGFLDEA00001348 | WAGFLDEA00001348 | | | | | |
| WAG-MDL-00252 | 1/18/2013 | In re Walgreen Co. - Respondents' Consolidated Prehearing Statement in the Pharmacy Matters (USDOJ-DEA) | WAGMDL_T1_TX00002682 | WAGMDL_T1_TX00002732 | | | | | |
| WAG-MDL-00253 | 1/18/2013 | Email from C. Dymon to P. Daugherty re SOM Process Flow Document | WAGMDL00237698 | WAGMDL00237702 | | | | | |
| WAG-MDL-00254 | 1/22/2012 | Email from K. Kratofil to District119RX, District119MGR re New Fax Number for the DEA | WAGFLDEA00000516 | WAGFLDEA00000516 | | | | | |

Case 3:18-cv-07591-CRB   Document 1262   Filed 04/19/22   Page 12 of 266
The City & County of San Francisco v. Purdue Pharma L.P., et al. (Case No. 3:18-7591-CRB)
Walgreen Co.'s Trial Exhibit List

| Ex. No. | Date | Description | Beg Bates | End Bates | Family of Exhibits Over Ten Documents | Subject to Stipulation | Date Offered into Evidence | Date Received into Evidence | Limitations on Use |
|---|---|---|---|---|---|---|---|---|---|
| WAG-MDL-00255 | 01/25/2012 | DEA Report of Investigation - Walgreen Co. Woodland, California | US-DEA-00032698 | US-DEA-00032721 | | | | | |
| WAG-MDL-00256 | 1/26/2012 | Email from E. Lanzetti to E. Svihra re Customers using intimidation to get scripts filled | WAGFLDEA00001403 | WAGFLDEA00001411 | | | | | |
| WAG-MDL-00257 | 1/30/2012 | Florida Law Enforcement Prescription Drug Efforts Produce Positive Results, Purchases of Oxycodone Decline, DEA Press Release | WAGMDL00766622 | WAGMDL00766623 | | | | | |
| WAG-MDL-00258 | 02/03/2012 | Declaration of Michael A. Mone, Pursuant to 28 U.S.C. Section 1746; Cardinal Health, Inc. v. Eric Holder, Jr., et al. (Rafalski 5/13/19 Dep. Ex. 13) | CAH_MDL_PRIORPROD_DEA12_00014053 | CAH_MDL_PRIORPROD_DEA12_00014081 | | | | | |
| WAG-MDL-00259 | 2/8/2012 | Suspicious Order Monitoring Process | WAGMDL00325128 | WAGMDL00325128 | | | | | |
| WAG-MDL-00260 | 2/8/2012 | Email from B. Martin to D. Murray re Suspicious Order Monitoring Process | WAGMDL00325129 | WAGMDL00325130 | | | | | |
| WAG-MDL-00261 | 02/10/2012 | Declaration of Joseph Rannazzisi, Cardinal Health Inc. vs. Eric Holder | DEA_Rannazzisi-00003170 | DEA_Rannazzisi-00003203 | | | | | |
| WAG-MDL-00262 | 2/13/2012 | Walgreens Tolerance Limit Calculation | WAGMDL00492393 | WAGMDL00492396 | | | | | |
| WAG-MDL-00263 | 2/20/2012 | Controlled Substance Monitoring Business Requirements | WAGMDL00108983 | WAGMDL00109002 | | | | | |
| WAG-MDL-00264 | 02/20/2012 | Business Requirements re Controlled Substance Reporting | WAGMDL00395937 | WAGMDL00395956 | | | | | |
| WAG-MDL-00265 | 3/1/2012 | Email from E. Svihra to K. Amos re Florida Trip Best Practices and Comments | WAGFLDEA00001538 | WAGFLDEA00001541 | | | | | |
| WAG-MDL-00266 | 3/5/2012 | Email from H. Morrow to Walgreens Consumer Relations re Dissatisfied, Walgreens Issue Communication Form | WAGFLDEA00000522; WAGFLDEA00000542; WAGFLDEA00000554; WAGFLDEA00000559; WAGFLDEA00000567; WAGFLDEA00000574 | WAGFLDEA00000531; WAGFLDEA00000544; WAGFLDEA00000554; WAGFLDEA00000560; WAGFLDEA00000570; WAGFLDEA00000576 | | | | | |
| WAG-MDL-00267 | 3/7/2012 | New Front Opens in Florida Pill War by T. Martin et al, The Wall Street Journal | WAGMDL00766626 | WAGMDL00766627 | | | | | |
| WAG-MDL-00268 | 3/15/2012 | Email from W. Burdick to H. Morrow re Ref #3614575 | WAGFLDEA00000567 | WAGFLDEA00000607 | | | | | |
| WAG-MDL-00269 | 3/22/2012 | CII-CV Controlled Substances Mini Audit for Jupiter DC, Audit Period Dec 11 - Deb 12 | WAGFLDEA00001830 | WAGFLDEA00001853 | | | | | |
| WAG-MDL-00270 | 3/26/2012 | Email from H. Morrow to Consumer Relations re Ref #3640645 dissatisfied | WAGFLDEA00000611 | WAGFLDEA00000656 | | | | | |
| WAG-MDL-00271 | 3/27/2012 | Walgreens Ordering Frequency Calculation | WAGMDL00492397 | WAGMDL00492399 | | | | | |
| WAG-MDL-00272 | 3/29/2012 | Email from Pharmacy Manager 06775 to K. Kratofil re Dr. Pham | WAGFLDEA00000657 | WAGFLDEA00000657 | | | | | |
| WAG-MDL-00273 | 4/2/2012 | Walgreens Policy and Procedures re Customer Authentication | WAGFLDEA00001746 | WAGFLDEA00001746 | | | | | |
| WAG-MDL-00274 | 4/2/2012 | Email from K. Atwell to B. Martin re Store order changed quantity | WAGFLDEA00001653 | WAGFLDEA00001654 | | | | | |
| WAG-MDL-00275 | 4/2/2012 | Handling Suspicious Orders and Loss of Controlled Drugs | WAGFLDEA00000028 | WAGFLDEA00000028 | | | | | |
| WAG-MDL-00276 | 4/2/2012 | Handling Suspicious Drug Orders | WAGFLDEA00000027 | WAGFLDEA00000027 | | | | | |
| WAG-MDL-00277 | 4/5/2012 | Email from S. Wedekind to D. Pinon re Per your request | WAGFLDEA00001688 | WAGFLDEA00001691 | | | | | |
| WAG-MDL-00278 | 04/06/2012 | Walgreen pharmacies draw scrutiny in Florida by S. Hiaasen, The Miami Herald | WAGMDL_T1_TX00002770 | WAGMDL_T1_TX00002773 | | | | | |
| WAG-MDL-00279 | 04/06/2012 | Functional Requirements and (Macro) Design re DEA Suspicious Ordering - Phase III | WAGMDL00400342 | WAGMDL00400356 | | | | | |
| WAG-MDL-00280 | 4/10/2012 | Email from W. Burdick to T. Gubbins, et al. re Ref 3664629 Executive Contact Owner Matt McLaughlin | WAGFLDEA00001692 | WAGFLDEA00001695 | | | | | |
| WAG-MDL-00281 | 04/13/2012 | Declaration of Joseph T. Rannazzisi, In the Matter of Cardinal Health | DEA_Rannazzisi-00006082 | DEA_Rannazzisi-00006096 | | | | | |
| WAG-MDL-00282 | 04/13/2012 | Order on Hearing Scope and Government Motions Regarding the Respondents' Experts, In the Matter of Holiday CVS, L.L.C., d/b/a/ CVS/Pharmacy #00219, et al. (MSJ Ex. 56) | | | | | | | |
| WAG-MDL-00283 | 4/17/2012 | History of SOM Development | WAGMDL00657563 | WAGMDL00657566 | | | | | |
| WAG-MDL-00284 | 04/17/2012 | Suffolk County Supreme Court Special Grand Jury Preliminary Statement | SUFFOLK00167909 | SUFFOLK00168007 | | | | | |
| WAG-MDL-00285 | 4/26/2012 | DEA Suspicious Store Ordering Application Proposed Enhancement by W. Bancroft, Walgreens | WAGMDL00007981 | WAGMDL00007986 | | | | | |
| WAG-MDL-00286 | 4/27/2012 | Florida Controlled Substance ID Policy | WAGFLDEA00000174 | WAGFLDEA00000175 | | | | | |
| WAG-MDL-00287 | 01/03/2012 | Controlled Substance Pickup Policy | WAGFLDEA00000143 | WAGFLDEA00000143 | | | | | |

Case 3:18-cv-07591-CRB Document 1262 Filed 04/19/22 Page 13 of 266
The City & County of San Francisco v. Purdue Pharma L.P., et al. (Case No. 3:18-7591-CRB)
Walgreen Co.'s Trial Exhibit List

| Ex. No. | Date | Description | Beg Bates | End Bates | Family of Exhibits Over Ten Documents | Subject to Stipulation | Date Offered into Evidence | Date Received into Evidence | Limitations on Use |
|---|---|---|---|---|---|---|---|---|---|
| WAG-MDL-00288 | 11/08/2011 | Controlled Substance Prescriptions & Good Faith Dispensing | WAGFLDEA00000206 | WAGFLDEA00000207 | | | | | |
| WAG-MDL-00289 | 04/30/2012 | Presentation re Good Faith Dispensing | WAGMDL00801324 | WAGMDL00801345 | | | | | |
| WAG-MDL-00290 | 06/27/2007 | Policy of Theft or Diversion of Prescription Drugs by Walgreen Employees | WAGFLDEA00000328 | WAGFLDEA00000328 | | | | | |
| WAG-MDL-00291 | 5/1/2012 | Walgreens Business Requirements DEA Suspicious Ordering Phase IV | WAGMDL00492562 | WAGMDL00492574 | | | | | |
| WAG-MDL-00292 | 5/3/2012 | Dispensing Prescription Drugs Policy | WAGFLDEA00000161 | WAGFLDEA00000161 | | | | | |
| WAG-MDL-00293 | 03/02/2011 | Refilling Prescriptions | WAGFLDEA00000276 | WAGFLDEA00000276 | | | | | |
| WAG-MDL-00294 | 5/7/2012 | Suspicious Order Monitoring Process | WAGMDL00492575 | WAGMDL00492579 | | | | | |
| WAG-MDL-00295 | 5/10/2012 | Letter from D. Weinstein et al to S. Langston et al re Administrative Subpoena No. GS-12-476915 | WAGMDL00766462 | WAGMDL00766463 | | | | | |
| WAG-MDL-00296 | 5/24/2012 | Letter from A. Fisher et al to S. Langston et al re Walgreens Florida | WAGMDL00766469 | WAGMDL00766475 | | | | | |
| WAG-MDL-00297 | 5/29/2012 | Email from D. Bish to M. Nye, et al. re Suspicious Drug Processes (Diebert 1/24/19 Dep. Ex. 12) | WAGMDL00751808 | WAGMDL00751810 | | | | | |
| WAG-MDL-00298 | 5/29/2012 | Suspicious Drug Policy | WAGMDL00752212 | WAGMDL00752213 | | | | | |
| WAG-MDL-00299 | 06/00/2012 | Focus on Compliance June 2012 - All Response Data with Stores | WAGNYNS00022708 | WAGNYNS00022708 | | | | | |
| WAG-MDL-00300 | 6/5/2012 | Email from Mail Rx to District Managers re Controlled Substance Order Quantity Override Process | WAGMDL00317093 | WAGMDL00317094 | | | | | |
| WAG-MDL-00301 | 06/05/2012 | Suspicious Ordering Phase 5 Requirements Session Meeting Notes | WAGMDL00491339 | WAGMDL00491340 | | | | | |
| WAG-MDL-00302 | 6/6/2012 | Walgreens Pharmacy and Health Care Code of Conduct and General Training | WAGMDL00444056 | WAGMDL00444058 | | | | | |
| WAG-MDL-00303 | 06/11/2012 | Good Faith Dispensing Policy Actions Timeline | WAGMDL00709439 | WAGMDL00709447 | | | | | |
| WAG-MDL-00304 | 6/11/2012 | Controlled Substance Prescriptions & Good Faith Dispensing Policy (GFDP) | WAGMDL00008093 | WAGMDL00008099 | | | | | |
| WAG-MDL-00305 | 6/13/2012 | Email from M. Blesser to P. Zagami et al re PPT for Tomorrow's 11:00 Meeting | WAGMDL00589674 | WAGMDL00589679 | | | | | |
| WAG-MDL-00306 | 6/18/2012 | Walgreens DEA Intercept Suspicious Order | WAGMDL00492032 | WAGMDL00492037 | | | | | |
| WAG-MDL-00307 | 6/25/2012 | Email from F. Destefano to M. Bleser re Pharmaceutical Distribution and Dispensing Integrity | WAGMDL00589682 | WAGMDL00589690 | | | | | |
| WAG-MDL-00308 | 7/2/2012 | Email from R. Stukel to J. Merritello et al re Discussion of Ceiling Limits | WAGMDL00077015 | WAGMDL00077023 | | | | | |
| WAG-MDL-00309 | 04/26/2012 | Summary re Walgreens DEA Suspicious Store Ordering Application Proposed Enhancement | WAGMDL00609421 | WAGMDL00609426 | | | | | |
| WAG-MDL-00310 | 07/17/2012 | Rausch Memo to File re CVS # 3322 (DEA # AR7531418) (Rafalski 5/13/19 Dep. Ex. 18) | CAH_MDL2804_00000204 | CAH_MDL2804_00000204 | | | | | |
| WAG-MDL-00311 | 07/17/2012 | DEA Report of Investigation re Interview of Walgreen Pharmacist | DEA-T1BCC-00001360 | DEA-T1BCC-00001361 | | | | | |
| WAG-MDL-00312 | 7/17/2012 | Walgreen Co Controlled Substance Anti-Diversion & Compliance Program | WAGMDL00659828 | WAGMDL00659856 | | | | | |
| WAG-MDL-00313 | 06/27/2007 | Email from M. Mapes to D. Pinon re Suspicious Orders | WAGMDL00387635 | WAGMDL00387637 | | | | | |
| WAG-MDL-00314 | 07/18/2012 | Statement of Joseph Rannazzisi before the Caucus of the International Narcotics Control U.S. Senate at a hearing, "Responding to the Prescription Drug Abuse Epidemic" | CAH_MDL2804_00869346 | CAH_MDL2804_00869357 | | | | | |
| WAG-MDL-00315 | 7/23/2012 | Letter from A. Fisher et al to S. Lawson et al re Administrative Subpoena No. GS-12-476915 | WAGMDL00766480 | WAGMDL00766490 | | | | | |
| WAG-MDL-00316 | 8/9/2012 | Email from S. Mills to Anderson SAILCoordinators re Controlled Substance Order Quantity Override Form | WAGMDL00107532 | WAGMDL00107533 | | | | | |
| WAG-MDL-00317 | 8/10/2012 | Jack LeFrock v. Walgreen Co. Complaint and Exhibits, Summons to Walgreen Co. | WAGMDL00768862 | WAGMDL00768914 | | | | | |
| WAG-MDL-00318 | 08/13/2012 | Walgreen Co. Controlled Drug Order Monitoring System | WAGMDL00752229 | WAGMDL00752229 | | | | | |
| WAG-MDL-00319 | 8/22/2012 | Email from S. Mills to D. Murray re Controlled Substance Order Quantity Override Form | WAGMDL00107538 | WAGMDL00107542 | | | | | |
| WAG-MDL-00320 | 08/30/2012 | DEA Report of Investigation - Walgreen Co. Mount Vernon, Illinois | US-DEA-00030898 | US-DEA-00030920 | | | | | |
| WAG-MDL-00321 | 9/16/2012 | Email from R. Slone to M. Blesser, F. Destefano re Update on Suspicious Ordering Monitoring | WAGMDL00528179 | WAGMDL00528180 | | | | | |
| WAG-MDL-00322 | 10/2/2012 | DEA Suspicious Ordering - Phase 5 | WAGMDL00395957 | WAGMDL00395964 | | | | | |
| WAG-MDL-00323 | 10/11/2012 | Email from R. Stukel to D. Murray, K. Provost re CSR Version Summary | WAGMDL00667936 | WAGMDL00667943 | | | | | |

Case 3:18-cv-07591-CRB Document 1262 Filed 04/19/22 Page 14 of 266
The City & County of San Francisco v. Purdue Pharma L.P., et al. (Case No. 3:18-7591-CRB)
Walgreen Co.'s Trial Exhibit List

| Ex. No. | Date | Description | Beg Bates | End Bates | Family of Exhibits Over Ten Documents | Subject to Stipulation | Date Offered into Evidence | Date Received into Evidence | Limitations on Use |
|---|---|---|---|---|---|---|---|---|---|
| WAG-MDL-00324 | 10/09/2012 | Presentation re Controlled Substance Ordering - Evolution of Controlled Substance Ordering Process | WAGMDL00667938 | WAGMDL00667943 | | | | | |
| WAG-MDL-00325 | 08/05/2012 | Email from S. Mills to WoodlandSAIL Coordinators re Controlled Substance Order Quantity Override Form | WAGMDL00107473 | WAGMDL00107474 | | | | | |
| WAG-MDL-00326 | 10/16/2012 | Letter from G. Werner to K. Pearson re Dr. Stephen Stefano - Refusal to Fill | WAGMDL00768922 | WAGMDL00768924 | | | | | |
| WAG-MDL-00327 | 10/16/2012 | Letter from G. Werner to K. Chatmon re Dr. Stephen Stefano - Refusal to Fill | WAGMDL00768919 | WAGMDL00768921 | | | | | |
| WAG-MDL-00328 | 10/19/2012 | Email from S. Mills to D. Murray re Controlled Substance Orders & SOM Procedures | WAGMDL00311410 | WAGMDL00311411 | | | | | |
| WAG-MDL-00329 | 10/19/2012 | Email from T. Polster to M. Umbleby et al re HRP GFDP Documents with Recents Edits and Next Steps | WAGMDL00331004 | WAGMDL00331030 | | | | | |
| WAG-MDL-00330 | 10/19/2012 | Form 10-K for the fiscal year ended August 31, 2012, Walgreen Co. | WAGMDL_T1_TX00002774 | WAGMDL_T1_TX00002806 | | | | | |
| WAG-MDL-00331 | 11/00/2012 | Prescriber due diligence review | WAGMDL00774705 | WAGMDL00774705 | | | | | |
| WAG-MDL-00332 | 11/00/2012 | Target Drug Good Faith Dispensing Policy (TGFDP) | WAGMDL00289036 | WAGMDL00289039 | | | | | |
| WAG-MDL-00333 | 11/01/2012 | Updated Relay Health Prescriber Edits | WAGNYNS00032982 | WAGNYNS00032982 | | | | | |
| WAG-MDL-00334 | 11/8/2012 | Offense Incident Report by Pasco Sheriff's | WAGMDL00768925 | WAGMDL00768929 | | | | | |
| WAG-MDL-00335 | 11/15/2012 | In re Walgreen Co. - Respondent's Prehearing Statement (USDOJ-DEA) | WAGMDL_T1_TX00002857 | WAGMDL_T1_TX00002906 | | | | | |
| WAG-MDL-00336 | 11/16/2012 | Declaration of DEA Counsel Scott Lawson, In re Admin. Subpoena, No. 1:12-mc-43 (E.D. Va. Nov. 16, 2012), ECF No. 34-2 | | | | | | | |
| WAG-MDL-00337 | 11/23/2012 | Target Drug Good Faith Dispensing Policy | WAGMDL00289450 | WAGMDL00289453 | | | | | |
| WAG-MDL-00338 | 11/30/2012 | JT Group Reporting Notes | JT0000792 | JT0000792 | | | | | |
| WAG-MDL-00339 | 12/00/2012 | Target Drug Good Faith Dispensing - Prescriber Office Visit Checklist | WAGMDL00774706 | WAGMDL00774706 | | | | | |
| WAG-MDL-00340 | 12/6/2012 | Email from S. Mills to S. McQueen re Controlled Substance Order Quantity Override Form | WAGMDL00107162 | WAGMDL00107163 | | | | | |
| WAG-MDL-00341 | 12/7/2012 | In re Walgreen Co. - Respondents' Supplemental Prehearing Statement (USDOJ-DEA) | WAGMDL_T1_TX00002914 | WAGMDL_T1_TX00002920 | | | | | |
| WAG-MDL-00342 | 12/10/2012 | Email from T. Polster to D. Murray re Whitepaper | WAGMDL00589739 | WAGMDL00589742 | | | | | |
| WAG-MDL-00343 | 12/12/2012 | Schedule II Narcotic Dispensing Guidelines | WAGMDL00746793 | WAGMDL00746796 | | | | | |
| WAG-MDL-00344 | 12/14/2012 | DEA Report of Investigation re Attempted filling of an illegal prescriptions at Walgreens Pharmacy | DEA-T1BCC-00001581 | DEA-T1BCC-00001583 | | | | | |
| WAG-MDL-00345 | 12/26/2012 | Brief of Petitioner, Walgreens v. DEA (Case No. 12-1397, Court of Appeals, Dist. DC) | WAGNYNS_TX00000486 | WAGNYNS_TX00000566 | | | | | |
| WAG-MDL-00346 | 12/31/2012 | Oxycodone Fill Denied Complaints (Oct. - Dec. 2012 vs Oct. - Dec. 2011) by store | WAGNYNS00032013 | WAGNYNS00032013 | | | | | |
| WAG-MDL-00347 | 00/00/2013 | Drug Enforcement Administration History 2009-2013, Phoenix Drug Kingpin Sentenced to 20 Years for Directing Criminal Enterprise | WAGMDL_T1_TX00011417 | WAGMDL_T1_TX00011443 | | | | | |
| WAG-MDL-00348 | 00/00/2013 | Management of Acute and Chronic Pain | WAGMDL00303140 | WAGMDL00303146 | | | | | |
| WAG-MDL-00349 | 00/00/2013 | Evolution of Controlled Substance Ordering Process | WAGMDL00395923 | WAGMDL00395936 | | | | | |
| WAG-MDL-00350 | 01/02/2013 | Standard Operating Polices and Procedures re Handling of theft or diversion of prescription drugs | WAGMDL00745169 | WAGMDL00745172 | | | | | |
| WAG-MDL-00351 | 01/06/2013 | December Controls Data | WAGMDL00774295 | WAGMDL00774295 | | | | | |
| WAG-MDL-00352 | 01/07/2013 | DEA Report of Investigation - Walgreen Co. Perrysburg, Ohio | US-DEA-00031425 | US-DEA-00031428 | | | | | |
| WAG-MDL-00353 | 1/14/2013 | Email from M. Chirica to M. Chirica et al re Appointment, Review Application Screens and Proposed Changes to Make Navigation Easier | WAGMDL00308327 | WAGMDL00308349 | | | | | |
| WAG-MDL-00354 | 1/14/2013 | Email from C. Dymon to P. Daugherty re Process Flow Documents | WAGMDL00303383 | WAGMDL00303407 | | | | | |
| WAG-MDL-00355 | 2/1/2013 | Presentation re DEA Suspicious Store Ordering Application Enhancement | WAGMDL00609418 | WAGMDL00609418 | | | | | |
| WAG-MDL-00356 | 02/07/2013 | Red Flags CS Dispensing document | WAGNYNS00032002 | WAGNYNS00032004 | | | | | |
| WAG-MDL-00357 | 2/8/2013 | In re Walgreen Co. - Respondents' Supplemental Consolidated Prehearing Statement in the Pharmacy Matters (USDOJ-DEA) | WAGMDL_T1_TX00003142 | WAGMDL_T1_TX00003161 | | | | | |
| WAG-MDL-00358 | 2/15/2013 | Letter from A. Fisher and P. Perry to C. Reeves, et al. re Walgreens' Perrysburg | WAGMDL00674277 | WAGMDL00674279 | | | | | |

The City & County of San Francisco v. Purdue Pharma L.P., et al. (Case No. 3:18-7591-CRB)

Walgreen Co.'s Trial Exhibit List

| Ex. No. | Date | Description | Beg Bates | End Bates | Family of Exhibits Over Ten Documents | Subject to Stipulation | Date Offered into Evidence | Date Received into Evidence | Limitations on Use |
|---|---|---|---|---|---|---|---|---|---|
| WAG-MDL-00359 | 2/18/2013 | Email from M. Chirica to A. Madarasz, et al. re Review Application Screens and Proposed Changes | WAGMDL00308329 | WAGMDL00308329 | | | | | |
| WAG-MDL-00360 | 2/20/2013 | Letter from A. Fisher and P. Perry to C. Reeves and S. Lawson re Walgreens' Perrysburg | WAGMDL00674280 | WAGMDL00674281 | | | | | |
| WAG-MDL-00361 | 2/21/2013 | Email from S. Mills to PerrysburgC2SAIL re Controlled Substance Order Quantity Override Form | WAGMDL00415257 | WAGMDL00415258 | | | | | |
| WAG-MDL-00362 | 2/27/2013 | Requirements for DEA Phase 6 | WAGMDL00491343 | WAGMDL00491344 | | | | | |
| WAG-MDL-00363 | 2/28/2013 | Contents of Shipment from Walgreens Perrysburg DC to DEA | WAGMDL00709507 | WAGMDL00709558 | | | | | |
| WAG-MDL-00364 | 03/00/2013 | Good Faith Dispensing Checklist | WAGMDL00064898 | WAGMDL00064898 | | | | | |
| WAG-MDL-00365 | 03/00/2013 | National Target Drug Good Faith Dispensing Policy (TGFDP) | WAGMDL00289436 | WAGMDL00289439 | | | | | |
| WAG-MDL-00366 | 03/00/2013 | TD GFD Parameters Checklist | WAGMDL00675622 | WAGMDL00675622 | | | | | |
| WAG-MDL-00367 | 3/5/2013 | Emails from S. Mills from J. Hernandez re Controlled Substance Order Immediate Action Required | WAGMDL00106996 | WAGMDL00106998 | | | | | |
| WAG-MDL-00368 | 03/11/2013 | Email from J. Whited to A. Thorne re Dr. Lorenzo Lalli | WAGMDL00797658 | WAGMDL00797658 | | | | | |
| WAG-MDL-00369 | 3/11/2013 | Email from S. Mills to E. Bratton re Oxy Timeline | WAGMDL00246016 | WAGMDL00246016 | | | | | |
| WAG-MDL-00370 | 03/11/2013 | Email from J. Whited to Store rxm.05820 re Dr. Lorenzo Lalli | WAGMDL00797659 | WAGMDL00797659 | | | | | |
| WAG-MDL-00371 | 3/15/2013 | In re Walgreen Co. - Respondents' Consolidated Prehearing Statement in the #04391 and #03099 Pharmacy Matters (USDOJ-DEA) | WAGMDL_T1_TX00003214 | WAGMDL_T1_TX00003265 | | | | | |
| WAG-MDL-00372 | 3/18/2013 | AmerisourceBergen Shareholders Agreement | WAGMDL_T1_TX00011196 | WAGMDL_T1_TX00011261 | | | | | |
| WAG-MDL-00373 | 3/18/2013 | Framework Agreement between AmerisourceBergen Corp., Wagreen Co., and Alliance Boots GmbH | WAGMDL_T1_TX00011041 | WAGMDL_T1_TX00011195 | | | | | |
| WAG-MDL-00374 | 3/19/2013 | National Target Drug Good Faith Dispensing Checklist | WAGMDL00303132 | WAGMDL00303132 | | | | | |
| WAG-MDL-00375 | 3/21/2013 | Oral Argument Hearing Transcript, Walgreen Company v. Drug Enforcement Administration | WAGMDL_T1_TX00003266 | WAGMDL_T1_TX00003302 | | | | | |
| WAG-MDL-00376 | 3/22/2013 | Patient Internal Talking Points | WAGMDL00303133 | WAGMDL00303138 | | | | | |
| WAG-MDL-00377 | 3/22/2013 | National Prescriber TD GFD Letter | WAGMDL00303139 | WAGMDL00303139 | | | | | |
| WAG-MDL-00378 | 3/22/2013 | In re Walgreen Co. - Prehearing Statement in the #03836 Pharmacy Matter (USDOJ-DEA) | WAGMDL_T1_TX00003348 | WAGMDL_T1_TX00003392 | | | | | |
| WAG-MDL-00379 | 3/27/2013 | National Target Drug Good Faith Dispensing Policy | WAGMDL00289050 | WAGMDL00289053 | | | | | |
| WAG-MDL-00380 | 3/27/2013 | National Target Drug Good Faith Dispensing Policy | WAGMDL00289054 | WAGMDL00289057 | | | | | |
| WAG-MDL-00381 | 03/28/2013 | Knowing Your Customer/Suspicious Orders Reporting, US DOJ website | WAGMDL00400361 | WAGMDL00400364 | | | | | |
| WAG-MDL-00382 | 3/28/2013 | Archived copy of DEA website "Knowing Your Customer/Suspicious Orders Reporting" | WAGMDL_T1_TX00011755 | WAGMDL_T1_TX00011757 | | | | | |
| WAG-MDL-00383 | 04/00/2013 | Target Drug Good Faith Dispensing Slides | WAGMDL00303147 | WAGMDL00303174 | | | | | |
| WAG-MDL-00384 | 04/04/2013 | Targeted Drug Good Faith Dispensing Policy & Procedures | WAGMDL00698365 | WAGMDL00698366 | | | | | |
| WAG-MDL-00385 | 4/5/2013 | In re Walgreen Co. - Respondent's Supplemental Consolidated Prehearing Statement in the #03836, #04391, and #03099 Pharmacy Matters (USDOJ-DEA) | WAGMDL_T1_TX00003409 | WAGMDL_T1_TX00003420 | | | | | |
| WAG-MDL-00386 | 04/08/2013 | Email from Pharmacy Manager 02132 to L. Zaccaro re question from 2132 | WAGMDL00798198 | WAGMDL00798198 | | | | | |
| WAG-MDL-00387 | 4/8/2013 | Email from S. Mills to J. Tolva re New Hire Docs | WAGMDL00245867 | WAGMDL00245920 | | | | | |
| WAG-MDL-00388 | 4/18/2013 | Email from M. Kelly to J. Jones et al re Walgreens Update | ENDO-OPIOID_MDL-01913038 | ENDO-OPIOID_MDL-01913040 | | | | | |
| WAG-MDL-00389 | 4/18/2013 | Email from P. Weimer to C. AsburnYoder et al re Walgreens Update | ENDO-OPIOID_MDL-02861627 | ENDO-OPIOID_MDL-02861629 | | | | | |
| WAG-MDL-00390 | 4/25/2013 | Email from C. Dymon to T. Polster et al re Feedback | WAGMDL00049632 | WAGMDL00049633 | | | | | |
| WAG-MDL-00391 | 05/03/2013 | New Mexico Medical Society Memo on Changes to Walgreens Policy on Filling Prescriptions for Controlled Substances | GRUN_CLEV_OH_0016877 | GRUN_CLEV_OH_0016879 | | | | | |
| WAG-MDL-00392 | 5/15/2013 | Letter from R. Grisham to R. Mazzoni re Policy Implementation by some Pharmacies in New Mexico | WAGMDL00691992 | WAGMDL00691993 | | | | | |
| WAG-MDL-00393 | 05/15/2013 | Letter from M. Grisham to R. Mazzoni re Concerns About Walgreens Policy | GRUN_CLEV_OH_0016880 | GRUN_CLEV_OH_0016881 | | | | | |
| WAG-MDL-00394 | 05/20/2013 | Email from J. Whited to Store rxm.05030 re Gary Terkel, again | WAGMDL00797623 | WAGMDL00797623 | | | | | |
| WAG-MDL-00395 | 05/22/2013 | Email from J. Whited to Store rxm.03312 re gfd | WAGMDL00797622 | WAGMDL00797622 | | | | | |
| WAG-MDL-00396 | 6/12/2013 | Email from A. Ducca to F. Qureshi re For Review: Rx Drug Abuse/Diversion One Pager | HDA_MDL_000080421 | HDA_MDL_000080424 | | | | | |

Case 3:18-cv-07591-CRB   Document 1262   Filed 04/19/22   Page 16 of 266
The City & County of San Francisco v. Purdue Pharma L.P., et al. (Case No. 3:18-7591-CRB)
Walgreen Co.'s Trial Exhibit List

| Ex. No. | Date | Description | Beg Bates | End Bates | Family of Exhibits Over Ten Documents | Subject to Stipulation | Date Offered into Evidence | Date Received into Evidence | Limitations on Use |
|---|---|---|---|---|---|---|---|---|---|
| WAG-MDL-00397 | 6/19/2013 | Email from T. Polster to L. Mclean et al re Rx Integrity Team ad DEA Agreement | WAGMDL00316771; WAGMDL00316776 | WAGMDL00316773; WAGMDL00316785 | | | | | |
| WAG-MDL-00398 | 6/25/2013 | Email from S. Mills to S. Diveney re Controlled Substance Order Quantity Override Form | WAGMDL00415194 | WAGMDL00415195 | | | | | |
| WAG-MDL-00399 | 07/24/2013 | Email from J. Goldie to Purdue re Please watch | McKinsey-0005920 | McKinsey-0005925 | | | | | |
| WAG-MDL-00400 | 07/31/2013 | Email from L. Zaccaro to M. Soder re Picture and Recording by Patient | WAGMDL00798504 | WAGMDL00798504 | | | | | |
| WAG-MDL-00401 | 08/00/2013 | Backlash Against Walgreens' Painkiller Crackdown, psychologytoday.com | WAGMDL_T1_TX00003546 | WAGMDL_T1_TX00003548 | | | | | |
| WAG-MDL-00402 | 8/1/2013 | Controlled Substance Prescriptions & Good Faith Dispensing Policy | WAGMDL00008085 | WAGMDL00008092 | | | | | |
| WAG-MDL-00403 | 08/01/2013 | Email from Pharmacy Manager 03234 to L. Zaccaro re Interaction with patient yesterday | WAGMDL00798150 | WAGMDL00798150 | | | | | |
| WAG-MDL-00404 | 08/01/2013 | Email from L. Zaccaro to Store rxm.03234 re Interaction with patient yesterday | WAGMDL00798489 | WAGMDL00798489 | | | | | |
| WAG-MDL-00405 | 08/22/2013 | Visio-GFD Decision Tree | WAGNYNS00032417 | WAGNYNS00032418 | | | | | |
| WAG-MDL-00406 | 08/30/2013 | Item Review Report - Control Drugs for Consumer Value Stores (Rafalski 5/14/19 Dep. Ex. 27) | CVS-MDLT1-000010672; CVS-MDLT1-000083064 | CVS-MDLT1-000010757; CVS-MDLT1-000083064 | | | | | |
| WAG-MDL-00407 | 09/04/2013 | Email from J. Whited to Store rxm.03308 re Controlled Substance Order Quantity Override Form | WAGMDL00698120 | WAGMDL00698121 | | | | | |
| WAG-MDL-00408 | 09/04/2013 | Opioid Refugees Keynote Topic at PAINWeek, P. Anson, National Pain Report | CHC-00070540 | CHC-00070546 | | | | | |
| WAG-MDL-00409 | 9/23/2013 | Target Drug Good Faith Dispensing Policy | WAGMDL00008128 | WAGMDL00008132 | | | | | |
| WAG-MDL-00410 | 09/16/2013 | Fax from Walgreens to Detriot Division re Suspicious Orders | SORS-000216 | SORS-000217 | | | | | |
| WAG-MDL-00411 | 09/19/2013 | Project Summary - Controlled Substance Order(CSO) Override Form & Ceiling Limits Tool | WAGNYNS00015484 | WAGNYNS00015485 | | | | | |
| WAG-MDL-00412 | 09/23/2013 | Target Drug Good Faith Dispensing Policy | WAGMDL00289040 | WAGMDL00289044 | | | | | |
| WAG-MDL-00413 | 10/7/2013 | Walgreens Authentication of Prescription Order Policy (Bish 2/1/19 Dep. Ex. 9) | WAGMDL00749381 | WAGMDL00749407 | | | | | |
| WAG-MDL-00414 | 12/10/2013 | Powerpoint re Controlled Substance Order Review Business Logic | WAGMDL00624524 | WAGMDL00624526 | | | | | |
| WAG-MDL-00415 | 10/16/2013 | Evolution of Controlled Substance Ordering Process | WAGMDL00658782 | WAGMDL00658789 | | | | | |
| WAG-MDL-00416 | 10/18/2013 | Form 10-K for the fiscal year ended August 31, 2013, Walgreen Co. | WAGMDL_T1_TX00003549 | WAGMDL_T1_TX00003586 | | | | | |
| WAG-MDL-00417 | 10/23/2013 | Email from J. Rooney to P. Daugherty re Pictures | WAGMDL00302174 | WAGMDL00302177 | | | | | |
| WAG-MDL-00418 | 11/06/2013 | Email from M. Soder to P. Daugherty re Lorenzo Lalli Update | WAGMDL00781166 | WAGMDL00781166 | | | | | |
| WAG-MDL-00419 | 11/06/2013 | Fax from Agent T. Miksch to Pharmacist re Hotline Information | WAGMDL00798128 | WAGMDL00798128 | | | | | |
| WAG-MDL-00420 | 11/18/2013 | DI035P Items with Drug Class All NDC Match | WAGMDL00436802 | WAGMDL00436802 | | | | | |
| WAG-MDL-00421 | 12/02/2013 | Email from N. Polster to E. Bratton re Letter to Outlier Physicians | WAGMDL00407179 | WAGMDL00407184 | | | | | |
| WAG-MDL-00422 | 12/4/2013 | Powerpoint re Role of Tolerance vs. Ceiling | WAGMDL00624521 | WAGMDL00624523 | | | | | |
| WAG-MDL-00423 | 01/16/2014 | Spreadsheet re DEA White & Black List Prescriber Details | WAGNYNS00031210 | WAGNYNS00031210 | | | | | |
| WAG-MDL-00424 | 01/16/2014 | Email from J. Whited to L. Zaccaro re DEA and State Medical Board Visit | WAGMDL00798122 | WAGMDL00798125 | | | | | |
| WAG-MDL-00425 | 02/00/2014 | Best Practices for Filling Controlled Substance Prescriptions and Providing Good Customer Service, RX Integrity | WAGMDL00675061 | WAGMDL00675074 | | | | | |
| WAG-MDL-00426 | 02/04/2014 | Draft GFD - TD GFD Case Studies | WAGNYNS00031413 | WAGNYNS00031416 | | | | | |
| WAG-MDL-00427 | 02/21/2014 | Letters from H. Leider to prescribers re prescribing controlled substances | WAGMDL00750607 | WAGMDL00750626 | | | | | |
| WAG-MDL-00428 | 2/21/2014 | Controlled Substance Prescriptions & Good Faith Dispensing Policy | WAGMDL00008078 | WAGMDL00008084 | | | | | |
| WAG-MDL-00429 | 4/17/2014 | Memo from A. Patwardham to M. O'Donnell, et al. re Protocol for Recommending Naloxone | WAGMDL00095265 | WAGMDL00095269 | | | | | |
| WAG-MDL-00430 | 4/29/2014 | Statement of J. Rannazzisi re Examining the Growing Problems of Prescription Drug and Heroin Abuse, Hearing Before the Subcommittee on Oversight and Investigations Committee on Energy and Commerce House of Representatives (Rannazizi 4/26/19 Dep. Ex. 8) | | | | | | | |

Case 3:18-cv-07591-CRB   Document 1262   Filed 04/19/22   Page 17 of 266

The City & County of San Francisco v. Purdue Pharma L.P., et al. (Case No. 3:18-7591-CRB)

Walgreen Co.'s Trial Exhibit List

| Ex. No. | Date | Description | Beg Bates | End Bates | Family of Exhibits Over Ten Documents | Subject to Stipulation | Date Offered into Evidence | Date Received into Evidence | Limitations on Use |
|---|---|---|---|---|---|---|---|---|---|
| WAG-MDL-00431 | 05/01/2014 | Letter from H. Leider to R. Osborne (prescriber) re Pattern of Prescribing | WAGMDL00388620 | WAGMDL00388622 | | | | | |
| WAG-MDL-00432 | 05/01/2014 | Letter from H. Leider, Walgreens Chief Medical Officer to Physicians re prescribing information requested | WAGMDL00412109 | WAGMDL00412112 | | | | | |
| WAG-MDL-00433 | 05/12/2014 | Presentation re Good Faith Dispensing (GFD) | WAGNYNS00031920 | WAGNYNS00031943 | | | | | |
| WAG-MDL-00434 | 05/14/2014 | America's Addiction to Opioids: Heroin and Prescription Drug Abuse, Nora Volkow, Witness appearing before the Senate Caucus on International Narcotics Control (Courtwright 2/26/20 Dep. Ex. 14) | | | | | | | |
| WAG-MDL-00435 | 05/29/2014 | Email from M. Pallo to A. Thorne et al re Fake Rx | WAGMDL00798096 | WAGMDL00798096 | | | | | |
| WAG-MDL-00436 | 06/05/2014 | Email from J. Whited to Store rxm.03314 re controlled substance ordering immediate action required | WAGMDL00703117 | WAGMDL00703117 | | | | | |
| WAG-MDL-00437 | 07/08/2014 | DEA Report of Investigation - Walgreen Co. Woodland, California | US-DEA-00032467 | US-DEA-00032491 | | | | | |
| WAG-MDL-00438 | 07/21/2014 | Email from N. Polster to C. Dymon re Virginia Physician charged in Rx drug investigation | WAGMDL00406638 | WAGMDL00406650 | | | | | |
| WAG-MDL-00439 | 08/11/2014 | Fax from Walgreens to Miami Field Office re Suspicious Orders | SORS-000023 | SORS-000024 | | | | | |
| WAG-MDL-00440 | 9/18/2014 | Email from P. Daugherty to M. Pallo re ABC CII Order OMP Over Threshold | WAGMDL00305149 | WAGMDL00305154 | | | | | |
| WAG-MDL-00441 | 9/25/2014 | Suspicious Order Monitoring Program Policy and Procedures for the Pharmaceutical Integrity Team | WAGMDL00757776 | WAGMDL00757784 | | | | | |
| WAG-MDL-00442 | 10/03/2014 | Email from M. Pallo to L. Zaccaro et al re Fake Called in prescriptions at multiple Walgreens Stores | WAGMDL00798074 | WAGMDL00798074 | | | | | |
| WAG-MDL-00443 | 10/16/2014 | Update WODM - PBR Rules Engine | WAGNYNS00032630 | WAGNYNS00032636 | | | | | |
| WAG-MDL-00444 | 10/22/2014 | Email from L. Zaccaro to district277rx re Confirmed Fake Rx | WAGMDL00798077 | WAGMDL00798077 | | | | | |
| WAG-MDL-00445 | 11/18/2014 | Pharmacies Limit Legitimate Paid Meds, S. Silverman, Health News Florida | WAGMDL_T1_TX00000004 | WAGMDL_T1_TX00000005 | | | | | |
| WAG-MDL-00446 | 11/19/2014 | Pharmacists Using Tougher Guidelines to Curb Medication Misuse by S. Behnken, WFLA | WAGMDL_T1_TX00003737 | WAGMDL_T1_TX00003737 | | | | | |
| WAG-MDL-00447 | 12/12/2014 | Memo from S. Gutt to A. Carter et al re Controlled Substance Order Monitoring Process Review | WAGMDL00674321 | WAGMDL00674345 | | | | | |
| WAG-MDL-00448 | 12/16/2014 | Rx Integrity Website Tools & Reports | WAGMDL00015159 | WAGMDL00015160 | | | | | |
| WAG-MDL-00449 | 00/00/2015 | Walgreens presentation re Good Faith Dispensing Training | WAGMDL00670785 | WAGMDL00670816 | | | | | |
| WAG-MDL-00450 | 07/07/2017 | Vital Signs: Changes in Opioid Prescribing in the United States, 2006-2015, G. Guy, Jr., et al., CDC Morbidity and Mortality Weekly Report, 2017, Vol. 66(26), pp. 697-704 | WAGNYNS_TX00000570 | WAGNYNS_TX00000577 | | | | | |
| WAG-MDL-00451 | 00/00/2015 | Rising Morbidity and Mortality in Midlife among White Non-Hispanic Americans in the 21st Century, A. Case and A. Deaton, Proceedings of the National Academy of Sciences of the USA, 2015, Vol. 112(49), pp. 15708-15083 | WAGNYNS_TX00000578 | WAGNYNS_TX00000583 | | | | | |
| WAG-MDL-00452 | 01/12/2015 | The Prescription Opiod and Heorin Crisis: A Public Health Approach to an Epidemic of Addiction (Courtwright 4/25/19 Dep. Ex. 5) | | | | | | | |
| WAG-MDL-00453 | 01/17/2015 | AMA Response to Pharmacy Intrusion Into Medical Practice, American Medical Association, Policy D-35.981 | WAGNYNS_TX00000584 | WAGNYNS_TX00000585 | | | | | |
| WAG-MDL-00454 | 1/22/2015 | Email from E. Bratton to J. Tolva re Regarding Executive Contacts | WAGMDL00018170 | WAGMDL00018173 | | | | | |
| WAG-MDL-00455 | 2/4/2015 | Email from S. Mills to Store rxm.05331 re Potential Prescriber Issue | WAGMDL00309417 | WAGMDL00309419 | | | | | |
| WAG-MDL-00456 | 2/16/2015 | Doctor Accused of Operating 'Pill Mill' Tells His History, T. Read, The News-Herald (Gutierrez Dep. Ex. 3, 1/31/19) | | | | | | | |
| WAG-MDL-00457 | 03/05/2015 | Centers for Disease Control and Prevention, Prescription Drug Time and Dosage Limit Laws, March 2015 | WAGNYNS_TX00000603 | WAGNYNS_TX00000612 | | | | | |
| WAG-MDL-00458 | 12/13/2016 | Email from N. Polster to D. Abushaaban re Stakeholders' Challenges and Red Flag Warning Signs Related to Prescribing and Dispensing Controlled Substances | WAGMDL00500983 | WAGMDL00501003 | | | | | |
| WAG-MDL-00459 | 03/12/2015 | NABP, Stakeholders Release Consensus Document on the Challenges and "Red Flag" Warning Signs Related to Prescribing and Dispensing Controlled Substances, nabp.pharmacy | WAGNYNS_TX00000613 | WAGNYNS_TX00000614 | | | | | |

Case 3:18-cv-07591-CRB   Document 1262   Filed 04/19/22   Page 18 of 266

The City & County of San Francisco v. Purdue Pharma L.P., et al. (Case No. 3:18-7591-CRB)

Walgreen Co.'s Trial Exhibit List

| Ex. No. | Date | Description | Beg Bates | End Bates | Family of Exhibits Over Ten Documents | Subject to Stipulation | Date Offered into Evidence | Date Received into Evidence | Limitations on Use |
|---------|------|-------------|-----------|-----------|----------------------------------------|------------------------|----------------------------|------------------------------|---------------------|
| WAG-MDL-00460 | 03/12/2015 | DEA Report of Investigation - Walgreen Co. Mount Vernon, Illinois | US-DEA-00031015 | US-DEA-00031029 | | | | | |
| WAG-MDL-00461 | 03/18/2015 | Walgreens SOP Control Substance Override KPI | WAGMDL00044765 | WAGMDL00044766 | | | | | |
| WAG-MDL-00462 | 04/20/2015 | Email to District Leaders re Pharmacy Standard Operating Procedure (SOPs) - Data Review | WAGNYNS00044084 | WAGNYNS00044096 | | | | | |
| WAG-MDL-00463 | 05/00/2015 | Opioid Use in the Management of Diabetic Peripheral Neuropathy (DPN) in a Large Commercially Insured Population, P. Pravikumar Patil, et al., Clinical Journal of Pain, Vol. 31(5), pp. 414-424 | WAGNYNS_TX00000615 | WAGNYNS_TX00000628 | | | | | |
| WAG-MDL-00464 | 05/01/2015 | Walgreens presentation re District Manager Training | WAGMDL00673512 | WAGMDL00673549 | | | | | |
| WAG-MDL-00465 | 05/28/2015 | Easy1-2-3 Rx Manual for New DMs | WAGNYNS00043655 | WAGNYNS00043736 | | | | | |
| WAG-MDL-00466 | 6/3/2015 | Email from RxIntegrity to P. Daugherty re DR WITH OXY | WAGMDL00094759 | WAGMDL00094760 | | | | | |
| WAG-MDL-00467 | 06/09/2015 | DEA Report of Investigation - Perrysburg, Ohio | US-DEA-00033064 | US-DEA-00033077 | | | | | |
| WAG-MDL-00468 | 06/09/2015 | DEA Report of Investigation - Walgreen Co. Perrysburg, Ohio | US-DEA-00031492 | US-DEA-00031505 | | | | | |
| WAG-MDL-00469 | 08/07/2015 | SOP Blocked prescriber process | WAGMDL00094682 | WAGMDL00094683 | | | | | |
| WAG-MDL-00470 | 08/10/2015 | Statement of Susan C. Langston (DEA) Before the Controlled Substance Standards Committee Florida Board of Pharmacy, Florida Department of Health, for a Public Meeting Concerning Issues with Patients Filling Prescriptions for Controlled Substances | US-DEA-00008287 | US-DEA-00008287.0005 | | | | | |
| WAG-MDL-00471 | 08/31/2015 | Email from L. Milione to I. Paredes re Miami-Luken Pending OTSC | US-DEA-00008310 | US-DEA-00008313 | | | | | |
| WAG-MDL-00472 | 09/00/2015 | The Metro Health System Policies, Controlled Substance Prescribing Policy | MH000000272 | MH000000279 | | | | | |
| WAG-MDL-00473 | 09/09/2015 | Email from L. Milione to J. Reagan re Miami-Luken Pending OTSC | US-DEA-00008342 | US-DEA-00008347 | | | | | |
| WAG-MDL-00474 | 09/10/2015 | Email from R. Holske to L. Milione re Miami-Luken Pending OTSC | US-DEA-00009178 | US-DEA-00009183 | | | | | |
| WAG-MDL-00475 | 09/11/2015 | Email from L. Milione to W. Goggin re Miami-Luken Pending OTSC | US-DEA-00008369 | US-DEA-00008375 | | | | | |
| WAG-MDL-00476 | 09/11/2015 | Email from L. Milione to W. Goggin re Suspicious Orders | US-DEA-00008367 | US-DEA-00008368 | | | | | |
| WAG-MDL-00477 | 9/15/2015 | Masters Pharmaceuticals, Inc. Decision and Order (D.C. Cir. 2017) | WAGMDL_T1_TX00011444 | WAGMDL_T1_TX00011606 | | | | | |
| WAG-MDL-00478 | 09/18/2015 | Letter from J. Bergados to DEA re Report Registrant FS3880273 | SORS-000234 | SORS-000239 | | | | | |
| WAG-MDL-00479 | 09/19/2015 | Pill mill crackdown has unintended consequences for those in pain, D. Karn, Orlando Sentinel | WAGNYNS00047453 | WAGNYNS00047457 | | | | | |
| WAG-MDL-00480 | 09/23/2015 | Email from L. Milione to D. Ashley re Working Group Follow up | US-DEA-00008398 | US-DEA-00008404 | | | | | |
| WAG-MDL-00481 | 09/25/2015 | Email from J. Whited II to J. Borchert re Large qty CII order | WAGMDL00702840 | WAGMDL00702840 | | | | | |
| WAG-MDL-00482 | 09/29/2015 | DEA Communication with Registrants | US-DEA-00020827 | US-DEA-00020828 | | | | | |
| WAG-MDL-00483 | 10/09/2015 | Letter from M. Strait to H. Reid re Veterans Administration Prescriptions | DEA-T1BCC-00000270 | DEA-T1BCC-00000274 | | | | | |
| WAG-MDL-00484 | 10/23/2015 | Email from T. George to D. Luce re Pharmacy Ops&Care Committee and DEA Subcommittee Recap | WAGMDL00442094 | WAGMDL00442097 | | | | | |
| WAG-MDL-00485 | 10/28/2015 | Form 10-K for the fiscal year ended August 31, 2015, Walgreens Boots Alliance, Inc. | WAGMDL_T1_TX00011607 | WAGMDL_T1_TX00011754 | | | | | |
| WAG-MDL-00486 | 11/11/2015 | Email from M. Pallo to S. Muhieddine, et al. re Fake Scripts | WAGMDL00798007 | WAGMDL00798007 | | | | | |
| WAG-MDL-00487 | 11/13/2015 | IMS Data re Jobalia Nilesh | WAGMDL00676943 | WAGMDL00676945 | | | | | |
| WAG-MDL-00488 | 11/27/2015 | Controlled Substance Ordering Monitoring System | WAGMDL00674283 | WAGMDL00674306 | | | | | |
| WAG-MDL-00489 | 12/08/2015 | DEA Report of Investigation - Woodland, California | US-DEA-00033041 | US-DEA-00033041 | | | | | |
| WAG-MDL-00490 | 12/11/2015 | Letter from J. Milione re October 2, 2015 Letter to Barack Obama | DEA-T1BCC-00000783 | DEA-T1BCC-00000788 | | | | | |
| WAG-MDL-00491 | 12/17/2015 | Email from E. Stahmann to N. Polster re MOA Audit Document | WAGMDL00674282 | WAGMDL00674306 | | | | | |
| WAG-MDL-00492 | 01/15/2016 | Email from J. Gray to B. Mauch et al re HDMA/Masters Amicus Brief | HDA_MDL_000218844 | HDA_MDL_000218845 | | | | | |
| WAG-MDL-00493 | 01/27/2016 | DEA Report of Investigation - Woodland, California | US-DEA-00033045 | US-DEA-00033063 | | | | | |
| WAG-MDL-00494 | 01/27/2016 | DEA Report of Investigation - Walgreen Co. Woodland, California | US-DEA-00032587 | US-DEA-00032605 | | | | | |

Case 3:18-cv-07591-CRB   Document 1262   Filed 04/19/22   Page 19 of 266
The City & County of San Francisco v. Purdue Pharma L.P., et al. (Case No. 3:18-7591-CRB)
Walgreen Co.'s Trial Exhibit List

| Ex. No. | Date | Description | Beg Bates | End Bates | Family of Exhibits Over Ten Documents | Subject to Stipulation | Date Offered into Evidence | Date Received into Evidence | Limitations on Use |
|---|---|---|---|---|---|---|---|---|---|
| WAG-MDL-00495 | 02/08/2016 | DEA Report of Investigation - Woodland, California | US-DEA-00033042 | US-DEA-00033043 | | | | | |
| WAG-MDL-00496 | 02/08/2016 | DEA Report of Investigation - Walgreen Co. Woodland, California | US-DEA-00032606 | US-DEA-00032607 | | | | | |
| WAG-MDL-00497 | 02/17/2016 | DEA Report of Investigation - Woodland, California | US-DEA-00033044 | US-DEA-00033044 | | | | | |
| WAG-MDL-00498 | 02/29/2016 | Summary of DEA Meeting with Supply Chain Trade Associations | MCKMDL00552746 | MCKMDL00552746 | | | | | |
| WAG-MDL-00499 | 4/5/2016 | Email from J. Strang to J. Briscoe re SOMP | DDM00174768 | DDM00174769 | | | | | |
| WAG-MDL-00500 | 05/04/2016 | Email from S. Gregory to S. Gates, et al. re Recap of Yesterday's DEA Meeting | WAGMDL00530271 | WAGMDL00530273 | | | | | |
| WAG-MDL-00501 | 5/5/2016 | Email from S. Mills to P. Daugherty re Controlled Substance Ordering | WAGMDL00104845 | WAGMDL00104850 | | | | | |
| WAG-MDL-00502 | 5/11/2016 | Controlled Substance Prescriptions & Good Faith Dispensing Policy | WAGMDL00006890 | WAGMDL00006896 | | | | | |
| WAG-MDL-00503 | 05/12/2016 | IMS Data re Jobalia Nilesh | WAGMDL00681624 | WAGMDL00681626 | | | | | |
| WAG-MDL-00504 | 06/20/2016 | Letter to Pharmacy Managers re Target Drug Good Faith Dispensing Policy, TD GFD Checklist and FAQs Updated | WAGMDL00304143 | WAGMDL00304143 | | | | | |
| WAG-MDL-00505 | 6/29/2016 | Target Drug Good Faith Dispensing Policy | WAGMDL00008119 | WAGMDL00008123 | | | | | |
| WAG-MDL-00506 | 06/29/2016 | Target Drug Good Faith Dispensing Policy | WAGMDL00289031 | WAGMDL00289035 | | | | | |
| WAG-MDL-00507 | 7/7/2016 | Walgreens SOP Flagged Order Review Process | WAGMDL00489370 | WAGMDL00489371 | | | | | |
| WAG-MDL-00508 | 7/11/2016 | Email from S. Mills to E. Meeker re PSE Manual Orders Generated from Store | WAGMDL00044759 | WAGMDL00044766 | | | | | |
| WAG-MDL-00509 | 07/29/2016 | Walgreens presentation re Handling of Fraudulent Prescriptions | WAGMDL00778622 | WAGMDL00778627 | | | | | |
| WAG-MDL-00510 | 07/29/2016 | Handling of Fraudulent Prescriptions, Rx Integrity | WAGMDL00783245 | WAGMDL00783250 | | | | | |
| WAG-MDL-00511 | 08/03/2016 | Email from M. Kellstrom to R. Parmiter, et al. re Drug Prices, etc. | US-DEA-00024790 | US-DEA-00024792 | | | | | |
| WAG-MDL-00512 | 08/03/2016 | Email from M. Strait to R. Parmiter re Drug Prices, etc. | US-DEA-00021236 | US-DEA-00021236 | | | | | |
| WAG-MDL-00513 | 10/01/2016 | SOP Fraudulent Prescriptions | WAGMDL00778614 | WAGMDL00778615 | | | | | |
| WAG-MDL-00514 | 10/10/2016 | Chart re Current Fill Process - Traditional | WAGMDL00121787 | WAGMDL00121787 | | | | | |
| WAG-MDL-00515 | 10/10/2016 | Chart re Traditional Prescription Processing | WAGMDL00121785 | WAGMDL00121786 | | | | | |
| WAG-MDL-00516 | 11/29/2016 | Email from E. Barry to J. Parker re Eric Eyre | HDA_MDL_000095769 | HDA_MDL_000095770 | | | | | |
| WAG-MDL-00517 | 12/13/2016 | Erie County - Request for Proposal (RFP) to Provide Comprehensive Pharmacy Management Services | WAGNYNS_TX00000677 | WAGNYNS_TX00000701 | | | | | |
| WAG-MDL-00518 | 00/00/2017 | A Nationwide Pharmacy Chain Responds to the Opioid Epidemic by E. Shafer et al , Journal of American Pharmacists Association | WAGMDL_T1_TX00003998 | WAGMDL_T1_TX00004004 | | | | | |
| WAG-MDL-00519 | 00/00/2017 | Multiple Chronic Conditions in the United States, C. Buttorff, et al. RAND Corporation | WAGNYNS_TX00000710 | WAGNYNS_TX00000742 | | | | | |
| WAG-MDL-00520 | 11/01/2017 | Cancer Survivorship and Opioid Prescribing Rates: A Population-Based Matched Cohort Study Among Individuals With and Without a History of Cancer, R. Sutradhar, et al. Cancer, 2017, Vol. 123(21), pp. 4286-4293 | WAGNYNS_TX00000702 | WAGNYNS_TX00000709 | | | | | |
| WAG-MDL-00521 | 00/00/2017 | Mortality and Morbidity in the 21st Century, A. Case and A. Deaton, Brookings Paper on Economic Activity, Spring 2017 (Rosenthal 5/5/2019 Dep. Ex. 23) | | | | | | | |
| WAG-MDL-00522 | 01/02/2017 | Email from J. Prignano to N. Kumar re Training of Pharmacists | WAGNYNS00014127 | WAGNYNS00014165 | | | | | |
| WAG-MDL-00523 | 02/09/2017 | Email from N. Polster to S. Trotz re Opioids - operational | WAGMDL00293338 | WAGMDL00293340 | | | | | |
| WAG-MDL-00524 | 2/16/2017 | Walgreens Commitment to Compliance | WAGMDL00254921 | WAGMDL00254929 | | | | | |
| WAG-MDL-00525 | 02/20/2017 | Monthly Export of Ceiling Increase Exceptions | WAGNYNS00016574 | WAGNYNS00016576 | | | | | |
| WAG-MDL-00526 | 3/6/2017 | National Target Drug Good Faith Dispensing Policy (TGFDP) | WAGMDL00289026 | WAGMDL00289030 | | | | | |
| WAG-MDL-00527 | 03/20/2017 | Presentation re Walgreens Pharmacy Training | WAGMDL00124843 | WAGMDL00124876 | | | | | |
| WAG-MDL-00528 | 03/22/2017 | Email from W. Hunter to District556Rx re Dr. Tanio Forgery | WAGMDL00807395 | WAGMDL00807396 | | | | | |
| WAG-MDL-00529 | 03/24/2017 | Email from L. Milione to D. Ashley re HDA 2017 Distribution Management Conference - Session Evaluation Summary | US-DEA-00009355 | US-DEA-00009357 | | | | | |
| WAG-MDL-00530 | 4/7/2017 | Email from P. Daugherty to L. Linkenauger re Chronic Pain Treatment Centers of Frederick | WAGMDL00092961 | WAGMDL00092964 | | | | | |
| WAG-MDL-00531 | 5/8/2017 | Controlled Substance Prescriptions & Good Faith Dispensing Policy | WAGMDL00005359 | WAGMDL00005365 | | | | | |

Case 3:18-cv-07591-CRB   Document 1262   Filed 04/19/22   Page 20 of 266

The City & County of San Francisco v. Purdue Pharma L.P., et al. (Case No. 3:18-7591-CRB)

Walgreen Co.'s Trial Exhibit List

| Ex. No. | Date | Description | Beg Bates | End Bates | Family of Exhibits Over Ten Documents | Subject to Stipulation | Date Offered into Evidence | Date Received into Evidence | Limitations on Use |
|---|---|---|---|---|---|---|---|---|---|
| WAG-MDL-00532 | 05/05/2017 | The Joint Commission's Pain Standards: Origins and Evolution, D. Baker, The Joint Commission | WAGNYNS_TX00000743 | WAGNYNS_TX00000752 | | | | | |
| WAG-MDL-00533 | 05/12/2017 | Email from J. Tolva to E. Bartton re Pharmacy Data | WAGMDL00355540 | WAGMDL00035541 | | | | | |
| WAG-MDL-00534 | 5/12/2017 | Refusal to fill complaints | WAGMDL00035542 | WAGMDL00035542 | | | | | |
| WAG-MDL-00535 | 05/31/2017 | Wiley's Pharmacy PowerPoint Proposal | MCKMDL00486870 | MCKMDL00486896 | | | | | |
| WAG-MDL-00536 | 06/13/2017 | DEA Report of Investigation - Walgreen Co. Perrysburg, Ohio | US-DEA-00031513 | US-DEA-00031522 | | | | | |
| WAG-MDL-00537 | 06/15/2017 | Email from C. Rosenberg to W. Goggin, et al. re Follow up on your visit to Detroit and the EDMI | US-DEA-00011188 | US-DEA-00011189 | | | | | |
| WAG-MDL-00538 | 06/21/2017 | Accepting New Verbal Prescriptions | WAGMDL00737757 | WAGMDL00737758 | | | | | |
| WAG-MDL-00539 | 06/22/2017 | Dispensing Prescription Drugs Policy | WAGMDL00737759 | WAGMDL00737760 | | | | | |
| WAG-MDL-00540 | 07/06/2017 | Email from P. Daugherty to C. Stimmel re Hi and Happy Birthday | WAGMDL00774527 | WAGMDL00774531 | | | | | |
| WAG-MDL-00541 | 07/17/2017 | Target Drug Good Faith Dispensing Checklist | WAGMDL00002896 | WAGMDL00002897 | | | | | |
| WAG-MDL-00542 | 08/17/2017 | Data request | WAGMDL00313131 | WAGMDL00313132 | | | | | |
| WAG-MDL-00543 | 8/24/2017 | Email from N. Polster to S. Gregory re DEA Drug Take-Back Regulations | WAGMDL00499183 | WAGMDL00499187 | | | | | |
| WAG-MDL-00544 | 08/24/2017 | Email from C. Rosenberg to W. Goggin re Regs | US-DEA-00011172 | US-DEA-00011172 | | | | | |
| WAG-MDL-00545 | 09/28/2017 | Target Drug (TD) Good Faith Dispensing (GFD) FAQs | WAGMDL00657585 | WAGMDL00657590 | | | | | |
| WAG-MDL-00546 | 10/00/2017 | What States Need to Know about PDMPs, Centers for Disease Control and Prevention | WAGNYNS_TX00000753 | WAGNYNS_TX00000754 | | | | | |
| WAG-MDL-00547 | 10/1/2017 | Target Drug Good Faith Dispensing Checklist, Walgreens | WAGMDL00005366 | WAGMDL00005366 | | | | | |
| WAG-MDL-00548 | 10/2/2017 | Target Drug Good Faith Dispensing Policy, Walgreens | WAGMDL00005369 | WAGMDL00005373 | | | | | |
| WAG-MDL-00549 | 10/02/2017 | Target Drug Goood Faith Dispensing Policy | WAGMDL00289045 | WAGMDL00289049 | | | | | |
| WAG-MDL-00550 | 10/06/2017 | Treating Pain Responsibly in the Midst of an Opioid Epidemic, Mayo Clinic | WAGNYNS_TX00000755 | WAGNYNS_TX00000760 | | | | | |
| WAG-MDL-00551 | 10/12/2017 | Fentanyl, fentanyl analogs, and novel synthetic opioids: A comprehensive review, P. Armenian, et al., Neuropharmacology 134 (2018) 121-132 (Courtwright 2/26/20 Dep. Ex. 9) | | | | | | | |
| WAG-MDL-00552 | 10/23/2017 | Statement by Stefano Pessina, Walgreens Boots Alliance, White House event declaring opiod National Emergency - draft | WAGMDL00385897 | WAGMDL00385897 | | | | | |
| WAG-MDL-00553 | 10/25/2017 | Federal Efforts to Combat the Opioid Crisis: A Status Update on CARA and Other Initiatives - Hearing Before the Committee on Energy and Commerce House of Representatives | WAGMDL_T1_TX00004106 | WAGMDL_T1_TX00004406 | | | | | |
| WAG-MDL-00554 | 11/16/2017 | DEA Report of Investigation - Walgreen Co. Woodland, California | US-DEA-00032569 | US-DEA-00032584 | | | | | |
| WAG-MDL-00555 | 00/00/2018 | How Good Intentions Contributed to Bad Outcomes: The Opioid Crisis, T. Rummans, et al., Mayo Clinic Proceedings, 2018, Vol. 93(3), pp. 344-350 | WAGNYNS_TX00000800 | WAGNYNS_TX00000806 | | | | | |
| WAG-MDL-00556 | 00/00/2018 | SAMSHA, Center for Behavioral Health Statistics and Quality, National Survey on Drug Use and Health, Tables 7-1 to 7-15, 2018 | WAGNYNS_TX00000765 | WAGNYNS_TX00000794 | | | | | |
| WAG-MDL-00557 | 00/00/2018 | Opioid Crisis: No Easy Fix to Its Social and Economic Determinants, N. Dasgupta et al., American Journal of Public Health, 2018, Vol. 108(2), pp. 182-186 | WAGNYNS_TX00000795 | WAGNYNS_TX00000799 | | | | | |
| WAG-MDL-00558 | 01/00/2020 | Drug Overdose Deaths in the United States, 1999-2018, H. Hedegaard et al., National Center for Health Statistics, Data Brief No. 356 | WAGNYNS_TX00000807 | WAGNYNS_TX00000814 | | | | | |
| WAG-MDL-00559 | 01/00/2018 | Prescription Opioids and Heroin, National Institute on Drug Abuse (NIDA) (Courtwright 2/26/20 Dep. Ex. 8) | | | | | | | |
| WAG-MDL-00560 | 01/01/2018 | Medical Mutual Medical Policy re Pain Management Medications (Carr Dep. Ex. 4, 12/21/18) | | | | | | | |
| WAG-MDL-00561 | 01/17/2018 | Drugs for Dollars: How Medicaid Helps Fuel the Opioid Epidemic; A Majority Staff Report of the Committee on Homeland Security and Governmental Affairs, U.S. Senate, Senator Ron Johnson, Chairman | WAGNYNS00015841 | WAGNYNS00016004 | | | | | |
| WAG-MDL-00562 | 03/06/2018 | Target Drug Good Faith Dispensing Checklist | WAGMDL00005577 | WAGMDL00005577 | | | | | |
| WAG-MDL-00563 | 03/09/2018 | Email from N. Polster to R. Rago re DEA Red Flag Document | WAGMDL00783170 | WAGMDL00783170 | | | | | |
| WAG-MDL-00564 | 03/12/2018 | Email from J. Martin to M. BenAry re SORS Draft | US-DEA-00018852 | US-DEA-00018854 | | | | | |

Case 3:18-cv-07591-CRB   Document 1262   Filed 04/19/22   Page 21 of 266
The City & County of San Francisco v. Purdue Pharma L.P., et al. (Case No. 3:18-7591-CRB)
Walgreen Co.'s Trial Exhibit List

| Ex. No. | Date | Description | Beg Bates | End Bates | Family of Exhibits Over Ten Documents | Subject to Stipulation | Date Offered into Evidence | Date Received into Evidence | Limitations on Use |
|---|---|---|---|---|---|---|---|---|---|
| WAG-MDL-00565 | 03/09/2018 | Email from N. Polster to R. Rago re DEA Red Flag Document | WAGNYNS00017983 | WAGNYNS00017983 | | | | | |
| WAG-MDL-00566 | 3/30/2018 | Email from J. Wood to N. Polster re Opioid Quantity Limits | WAGMDL00252197 | WAGMDL00252198 | | | | | |
| WAG-MDL-00567 | 04/16/2018 | Walgreens Naloxone Dispensing Form | WAGNYNS00016824 | WAGNYNS00016824 | | | | | |
| WAG-MDL-00568 | 04/30/2018 | Email from S. Muhieddine to Area61DM et al re Drug Take back day at store 1234 | WAGMDL00683792 | WAGMDL00683796 | | | | | |
| WAG-MDL-00569 | 05/07/2018 | Monthly Export of Ceiling Increase Exceptions | WAGNYNS00000813 | WAGNYNS00000813 | | | | | |
| WAG-MDL-00570 | 05/08/2018 | Judiciary Committee Hearing: Challenges and Solutions in the Opioid Crisis | WAGNYNS_TX00000815 | WAGNYNS_TX00000881 | | | | | |
| WAG-MDL-00571 | 5/15/2018 | Email from N. Polster to L. Badgley re Executive Summary Walmart 7 Day Opioid Policy | WAGMDL00315108 | WAGMDL00315109 | | | | | |
| WAG-MDL-00572 | 05/17/2018 | Email from S. Deleo to A. Usher, et al. re opioid dispensing issue | WAGMDL00778563 | WAGMDL00778565 | | | | | |
| WAG-MDL-00573 | 05/18/2018 | Email from M. Webster to M. Strait, et al. re SORS Bill | US-DEA-00022755 | US-DEA-00022757 | | | | | |
| WAG-MDL-00574 | 05/18/2018 | Email from S. Mitchell to M. Strait, et al. re SORS Bill | US-DEA-00022758 | US-DEA-00022761 | | | | | |
| WAG-MDL-00575 | 6/00/2018 | Target Drug Good Faith Dispensing Checklist | WAGMDL00000360 | WAGMDL00000360 | | | | | |
| WAG-MDL-00576 | 06/00/2018 | IQVIA, National Pharmacy Market Summary | WAGNYNS_TX00000882 | WAGNYNS_TX00000885 | | | | | |
| WAG-MDL-00577 | 06/22/2018 | Email from J. Whited II to Store rxm.11558 re couple ?s | WAGMDL00701786 | WAGMDL00701788 | | | | | |
| WAG-MDL-00578 | 07/00/2018 | Fentanyl and Related Threats, United States Attorney's Bulletin, July 2018, Vol. 66, Number 4 | WAGNYNS_TX00000886 | WAGNYNS_TX00000996 | | | | | |
| WAG-MDL-00579 | 07/20/2018 | OMP Activity Report | WAGNYNS00013329 | WAGNYNS00013329 | | | | | |
| WAG-MDL-00580 | 07/25/2018 | My husband committed suicide after doctors restricted his pain medication, M. Lawrence, USA Today | WAGNYNS00047474 | WAGNYNS00047476 | | | | | |
| WAG-MDL-00581 | 09/12/2018 | Email from R. Brown to R. Gleason re NPRMs | US-DEA-00022468 | US-DEA-00022468 | | | | | |
| WAG-MDL-00582 | 09/17/2018 | The Federal Agency That Fuels the Opioid Crisis, L. Beletsky et al, The New York Times | WAGNYNS00055616 | WAGNYNS00055617 | | | | | |
| WAG-MDL-00583 | 09/22/2018 | Notice re dispensing prescription pain medicine, Display in the Pharmacy Area | WAGNYNS00031293 | WAGNYNS00031293 | | | | | |
| WAG-MDL-00584 | 9/26/2018 | Ceiling Override Report | WAGMDL00400358 | WAGMDL00400358 | | | | | |
| WAG-MDL-00585 | 10/1/2018 | Flagged Order Report | WAGMDL00400360 | WAGMDL00400360 | | | | | |
| WAG-MDL-00586 | 10/2/2018 | Ceiling Limit Snapshot | WAGMDL00400359 | WAGMDL00400359 | | | | | |
| WAG-MDL-00587 | 10/11/2018 | Form 10-K for the fiscal year ended August 31, 2018, Walgreens Boots Alliance, Inc. | WAGMDL_T1_TX00010347 | WAGMDL_T1_TX00010497 | | | | | |
| WAG-MDL-00588 | 10/24/2018 | Walgreens to Provide Free Safe Medication Disposal Option in All Drugstores in 2019 | WAGNYNS_TX00000997 | WAGNYNS_TX00000998 | | | | | |
| WAG-MDL-00589 | 11/07/2018 | Effective Controls Against Diversion of Controlled Substances presentation | US-DEA-00012197 | US-DEA-00012210 | | | | | |
| WAG-MDL-00590 | 01/22/2019 | Aggregate Production Quota History for Selected Substances, DEA Diversion, USDOJ | WAGNYNS_TX00000999 | WAGNYNS_TX00000999 | | | | | |
| WAG-MDL-00591 | 00/00/2019 | FY19 Business Planning Deck Tiering | | | | | | | |
| WAG-MDL-00592 | 01/21/2019 | 35% Drop in Opioid Prescriptions - Decline from 2011 to 2017, linked to policing doctors, tracking systems, awareness, S. Dazio, Newsday (Steinman 1/21/20 Dep. Ex. 7) | | | | | | | |
| WAG-MDL-00593 | 01/27/2019 | Aggregate Production Quota History for Selected Substances (McCann 5/10/19 Dep. Ex. 25) | | | | | | | |
| WAG-MDL-00594 | 2/5/2019 | Spreadsheet re ARCOS Data | WAGMDL00773926 | WAGMDL00773926 | | | | | |
| WAG-MDL-00595 | 03/06/2019 | Health-care providers say CDC's opioid guidelines are harming pain patients, L. Bernstein, Washington Post | WAGNYNS_TX00001000 | WAGNYNS_TX00001001 | | | | | |
| WAG-MDL-00596 | 03/21/2019 | In re National Prescription Opiate Litigation Third Amended Complaint and Jury Demand (Courtwright 4/25/19 Dep. Ex. 6) | | | | | | | |
| WAG-MDL-00597 | 3/22/2019 | Deposition Transcript of David Courtwright - State of Oklahoma v Purdue, Case No. CJ-2017-816 (Courtwright 4/25/19 Dep. Ex. 3) | | | | | | | |
| WAG-MDL-00598 | 04/09/2019 | FDA identifies harm reported from sudden discontinuation of opioid pain medicines and requires label changes to guide prescribers on gradual, individualized tapering, U.S. FDA, FDA Drug Safety Communication | WAGNYNS00047466 | WAGNYNS00047471 | | | | | |
| WAG-MDL-00599 | 04/25/2019 | David Courtwright Deposition Transcript - In re Nat'l Prescription Opiate Litigation, N. Dist Ohio, Case No. 17-MD-2804 (Courtwright 2/26/20 Dep. Ex. 2) | | | | | | | |

Case 3:18-cv-07591-CRB   Document 1262   Filed 04/19/22   Page 22 of 266
The City & County of San Francisco v. Purdue Pharma L.P., et al. (Case No. 3:18-7591-CRB)
Walgreen Co.'s Trial Exhibit List

| Ex. No. | Date | Description | Beg Bates | End Bates | Family of Exhibits Over Ten Documents | Subject to Stipulation | Date Offered into Evidence | Date Received into Evidence | Limitations on Use |
|---|---|---|---|---|---|---|---|---|---|
| WAG-MDL-00600 | 05/02/2019 | Defense Expert Quota Chart; Indexed Hydrocodone Distribution; HBC Distribution vs. DEA Quotas (McCann 5/10/19 Dep. Ex. 26) | | | | | | | |
| WAG-MDL-00602 | 05/11/2019 | Errata to David Courtwright Deposition Transcript - In re Nat'l Prescription Opiate Litigation, N. Dist Ohio, Case No. 17-MD-2804 (Courtwright 2/26/20 Dep. Ex. 3) | | | | | | | |
| WAG-MDL-00603 | 05/21/2019 | The Unseen Victims of the Opioid Crisis are Starting to Rebel, M. Cohen Marill, Wired.com | WAGNYNS00047477 | WAGNYNS00047481 | | | | | |
| WAG-MDL-00604 | 05/22/2019 | Map Screenshots - New and Old Stores Together | | | | | | | |
| WAG-MDL-00605 | 6/24/2019 | Walgreens to Provide Drug Disposal Packets Free to Customers by Associated Press, The Washington Post | WAGMDL_T1_TX00010747 | WAGMDL_T1_TX00010748 | | | | | |
| WAG-MDL-00606 | 6/24/2019 | Walgreens Implements Safe Drug Disposal Options for Customers in All of Its Pharmacies, Walgreens Newsroom | WAGMDL_T1_TX00010745 | WAGMDL_T1_TX00010746 | | | | | |
| WAG-MDL-00607 | 07/29/2019 | State Successes, Centers for Disease Control and Prevention - Opioid Overdose | WAGNYNS_TX00001002 | WAGNYNS_TX00001003 | | | | | |
| WAG-MDL-00608 | 08/00/2019 | PMP InterConnect Flyer (August-2019) | WAGNYNS_TX00001004 | WAGNYNS_TX00001004 | | | | | |
| WAG-MDL-00609 | 08/00/2019 | Robert Brunner Curriculum Vitae | | | | | | | |
| WAG-MDL-00610 | 09/12/2019 | 2019 Prop. Aggregate Production Quotas 2020, US DOJ, Diversion Control Division | WAGNYNS_TX00001005 | WAGNYNS_TX00001012 | | | | | |
| WAG-MDL-00611 | 10/18/2019 | DEA Washington on Twitter re Drug Takeback Day | WAGMDL_T1_TX00011758 | WAGMDL_T1_TX00011758 | | | | | |
| WAG-MDL-00612 | 11/20/2019 | All Stores Tiers 11.20.19_AEO | | | | | | | |
| WAG-MDL-00613 | 12/06/2019 | I'm not a junkie.  Give me the painkillers, already, A. Petrovich, The Plain Dealer | WAGNYNS00047400 | WAGNYNS00047400 | | | | | |
| WAG-MDL-00614 | 12/11/2019 | Trends in Prescription Analgesic Use Among Adults with Musculoskeletal Conditions in the United States, 199-2016, A. Stokes, et al., JAMA Network, Open Access | WAGNYNS00047401 | WAGNYNS00047413 | | | | | |
| WAG-MDL-00615 | 12/17/2019 | Sens. Say DEA's 8B Opioid Production Quota is Too High, E. Field, Law360 | WAGNYNS00047414 | WAGNYNS00047415 | | | | | |
| WAG-MDL-00616 | 12/30/2019 | Association Between Automotive Assembly Plant Closures and Opioid Overdose Mortality in the United States: A Difference-in-Difference Analysis, A. Venkataramani, et al., JAMA Internal Medicine, pp. E1-E9 | WAGNYNS_TX00001015 | WAGNYNS_TX00001024 | | | | | |
| WAG-MDL-00617 | 12/30/2019 | Evaluation of the Extended-Release/Long-Acting Opioid Prescribing Risk Evaluation and Mitigation Strategy Program by the US Food and Drug Administration - A Review, J. Heyward, et al., JAMA Internal Medicine Review | WAGNYNS00047417 | WAGNYNS00047425 | | | | | |
| WAG-MDL-00618 | 12/30/2019 | F.D.A. Failed to Ensure Safe Prescribing of Opioids, Documents Show, A. Goodnough, M. Sanger-Katz, The New York Times | WAGNYNS00047426 | WAGNYNS00047429 | | | | | |
| WAG-MDL-00619 | 12/31/2019 | Unwanted Medication Disposal: Audit of California Pharmacy Advice, Annals of Internal Medicine, Observation: Brief Research Report | WAGNYNS00047440 | WAGNYNS00047442 | | | | | |
| WAG-MDL-00620 | 12/31/2019 | Not sure how to get rid of extra opioids or antibiotics? The pharmacy may not know either, S. Lin Erdman, CNN | WAGNYNS00047430 | WAGNYNS00047431 | | | | | |
| WAG-MDL-00621 | 01/00/2020 | GAO Report, Drug Control: Actions Needed to Ensure Usefulness of Data on Suspicious Opioid Orders | WAGNYNS_TX00001033 | WAGNYNS_TX00001085 | | | | | |
| WAG-MDL-00622 | 01/00/2020 | NCHS Data Brief No. 356, Jan. 2020 NUMBERS | WAGNYNS_TX00001086 | WAGNYNS_TX00001089 | | | | | |
| WAG-MDL-00623 | 01/00/2020 | NCHS Data Brief No. 356, Jan. 2020 CHARTS | WAGNYNS_TX00001025 | WAGNYNS_TX00001032 | | | | | |
| WAG-MDL-00624 | 01/02/2020 | Effort to Control Opioids in an ER Leavse Some Sickle Cell Patients in Pain, S. Whitehead, NPR | WAGNYNS00047432 | WAGNYNS00047439 | | | | | |
| WAG-MDL-00625 | 01/14/2020 | More than 100 billion pain pills saturated the nation over nine years, by S. Rich, The Washington Post (McCann 1/27/20 Dep. Ex. 2) | | | | | | | |
| WAG-MDL-00626 | 01/21/2020 | Feds to let states tap opioid funds for meth, cocaine surge, wsbt.com | WAGNYNS00047450 | WAGNYNS00047452 | | | | | |
| WAG-MDL-00627 | 01/21/2020 | Up to a third of opioid overdoes deaths might be suicide, John Hopkins research concludes, The Baltimore Sun | WAGNYNS00047443 | WAGNYNS00047449 | | | | | |
| WAG-MDL-00628 | 01/23/2020 | Amended Supplemental Affidavit of Robert L. Brunner | | | | | | | |
| WAG-MDL-00629 | 01/29/2020 | Opioid prescribing patterns among medical providers in the United States, 2003-17: retrospective, observational study, M. Kiang, et al., The BMJ | WAGNYNS00047511 | WAGNYNS00047518 | | | | | |

Case 3:18-cv-07591-CRB   Document 1262   Filed 04/19/22   Page 23 of 266

The City & County of San Francisco v. Purdue Pharma L.P., et al. (Case No. 3:18-7591-CRB)

Walgreen Co.'s Trial Exhibit List

| Ex. No. | Date | Description | Beg Bates | End Bates | Family of Exhibits Over Ten Documents | Subject to Stipulation | Date Offered into Evidence | Date Received into Evidence | Limitations on Use |
|---|---|---|---|---|---|---|---|---|---|
| WAG-MDL-00630 | 01/31/2020 | About 1 percent of U.S. opioid providers account for nearly half of all opioid doses, Science Daily, The BMJ | WAGNYNS00047509 | WAGNYNS00047510 | | | | | |
| WAG-MDL-00631 | 02/02/2020 | All Stores Tiers 11.20.19_AEO | | | | | | | |
| WAG-MDL-00632 | 02/02/2020 | First Fail - NY All McCann Methodologies | | | | | | | |
| WAG-MDL-00633 | 02/02/2020 | FY19_Business_Planning_Deck_Tiering_AEO | | | | | | | |
| WAG-MDL-00634 | 02/02/2020 | SQL_readme | | | | | | | |
| WAG-MDL-00635 | 02/07/2020 | Position Statement Regarding Plaintiffs' CT1B Dispensing Claims (NDOH, In re Opioids, Case No. 17-md-2804, Dkt. 3158) | | | | | | | |
| WAG-MDL-00636 | 02/13/2020 | Meth is back and flooding the streets of Ohio and Kentucky, and it's uglier than ever, T. DeMio, Cincinnati.com, USA Today | WAGNYNS_TX00000001 | WAGNYNS_TX00000011 | | | | | |
| WAG-MDL-00637 | 02/14/2020 | Opioid Index Data | WAGNYNS00048577 | WAGNYNS00048877 | | | | | |
| WAG-MDL-00638 | 03/03/2020 | Walgreens - Our Past, Walgreens.com | WAGNYNS_TX00001094 | WAGNYNS_TX00001095 | | | | | |
| WAG-MDL-00639 | 06/04/2020 | DEA's Failure to Combat DiversionCost Lives: Results from the West Virginia's Attorney General's Investigation | WAGNYNS_TX00001107 | WAGNYNS_TX00001158 | | | | | |
| WAG-MDL-00640 | 06/10/2020 | Flagged Order Production - Summit and Cuyahoga | WAGMDL00847635 | WAGMDL00847635 | | | | | |
| WAG-MDL-00641 | 06/16/2020 | Letter from J. Madara, AMA to D. Dowell, Chief Medical Officer of US CDC re Opioid Rx Guidelines | WAGNYNS_TX00001159 | WAGNYNS_TX00001175 | | | | | |
| WAG-MDL-00642 | 06/04/2019 | 24 Hour Walgreens Pharmacy -  Katy, TX Store Location Information Printout | WAGMDL_T1_TX00000010 | WAGMDL_T1_TX00000012 | | | | | |
| WAG-MDL-00643 | 00/00/0000 | First Fail, NY All McCann Methodologies | | | | | | | |
| WAG-MDL-00644 | 00/00/0000 | Transactional Input Walgreen Co. | | | | | | | |
| WAG-MDL-00645 | 00/00/0000 | Experience of Patients with Prescriptions Refused by Florida Pharmacies by B. Twillman Slides | GRUN_CLEV_OH_0016883 | GRUN_CLEV_OH_0016891 | | | | | |
| WAG-MDL-00646 | 00/00/0000 | Letter from Walgreens Pharmacist to Valued Prescriber re controlled substance prescriptions | GRUN_CLEV_OH_0016882 | GRUN_CLEV_OH_0016882 | | | | | |
| WAG-MDL-00647 | 00/00/0000 | Map Screenshots - New Stores | | | | | | | |
| WAG-MDL-00648 | 00/00/0000 | Walgreens Stores in Cuyahoga and Summit, OH by McCann Flagging Methodology by First Fail Date | | | | | | | |
| WAG-MDL-00649 | 00/00/0000 | SQL_readme.txt | | | | | | | |
| WAG-MDL-00650 | 00/00/0000 | Tableau_readme.txt | | | | | | | |
| WAG-MDL-00651 | 00/00/0000 | Distributor Input Transactions Walgreens | | | | | | | |
| WAG-MDL-00652 | 00/00/0000 | Excessive Purchases Schedule II; Excessive Purchases Schedule III, IV, V, FOIA Confidential Treatment Requested by Cardinal | CAH_MDL_PRIORPROD_DEA07A07_01384160-R | CAH_MDL_PRIORPROD_DEA07_01384161-R | | | | | |
| WAG-MDL-00653 | 00/00/0000 | Map Screenshots - Old Stores | | | | | | | |
| WAG-MDL-00654 | 06/04/2019 | 24 Hours Walgreens Pharmacy - Lorain, OH Store Location Information | WAGMDL_T1_TX00000015 | WAGMDL_T1_TX00000017 | | | | | |
| WAG-MDL-00655 | 06/04/2019 | Walgreens Pharmacy -  New Port Richey, FL Store Location Information | WAGMDL_T1_TX00000018 | WAGMDL_T1_TX00000020 | | | | | |
| WAG-MDL-00656 | 00/00/0000 | Opioid Oral Morphine Milligram Equivalent (MME) Conversion Factors | WAGMDL_T1_TX00000021 | WAGMDL_T1_TX00000022 | | | | | |
| WAG-MDL-00657 | 06/04/2019 | Walgreens Pharmacy - Palm Harbor, FL Store Location Information | WAGMDL_T1_TX00000023 | WAGMDL_T1_TX00000024 | | | | | |
| WAG-MDL-00658 | 00/00/0000 | Presentation re Good Faith Dispensing | WAGFLDEA00000184 | WAGFLDEA00000205 | | | | | |
| WAG-MDL-00659 | 00/00/0000 | Distribution of Suspicious Order Reports | WAGMDL00768935 | WAGMDL00768936 | | | | | |
| WAG-MDL-00660 | 00/00/0000 | Guidelines for Appropriate Dispensing of Oxycodone | WAGFLDEA00000658 | WAGFLDEA00000658 | | | | | |
| WAG-MDL-00661 | 00/00/0000 | Tactical Diversion Squads, USDOJ, Diversion Control Division | WAGNYNS_TX00001176 | WAGNYNS_TX00001178 | | | | | |
| WAG-MDL-00662 | 00/00/0000 | Safe Medication Disposal, Walgreens.com | WAGNYNS_TX00001193 | WAGNYNS_TX00001198 | | | | | |
| WAG-MDL-00663 | 00/00/0000 | Walgreens Store Location Information | | | | | | | |
| WAG-MDL-00666 | 00/00/0000 | National Drug Code Directory_ndcfile.txt | | | | | | | |
| WAG-MDL-00667 | 06/04/2010 | 2010 Fla. Laws ch. 211, 20 | | | | | | | |
| WAG-MDL-00668 | 06/04/2011 | 2011 Fla. Laws ch. 141, 34 | | | | | | | |
| WAG-MDL-00669 | 00/00/0000 | PMP InterConnect  National Association of Boards of Pharmacy (NABP) | WAGNYNS_TX00001189 | WAGNYNS_TX00001192 | | | | | |
| WAG-MDL-00670 | 00/00/0000 | Letter from J. Woodcock, US FDA to Senator M. Hassan re the steps being taken to address the opioid epidemic | WAGNYNS00047482 | WAGNYNS00047504 | | | | | |
| WAG-MDL-00671 | 00/00/0000 | Handwritten notes re DEA | WAGMDL00658242 | WAGMDL00658242 | | | | | |
| WAG-MDL-00672 | 00/00/0000 | Suspicious Order Reports (SORs) | WAGMDL00852040 | WAGMDL00852472 | | | | | |
| WAG-MDL-00676 | 06/24/2021 | Robert M. Parrado, Bpharm., R.Ph. Curriculum Vitae | | | | | | | |
| WAG-MDL-00677 | 03/03/2020 | Tasha Polster, LinkedIn | WAGNYNS_TX00001258 | WAGNYNS_TX00001267 | | | | | |

Case 3:18-cv-07591-CRB   Document 1262   Filed 04/19/22   Page 24 of 266
The City & County of San Francisco v. Purdue Pharma L.P., et al. (Case No. 3:18-7591-CRB)
Walgreen Co.'s Trial Exhibit List

| Ex. No. | Date | Description | Beg Bates | End Bates | Family of Exhibits Over Ten Documents | Subject to Stipulation | Date Offered into Evidence | Date Received into Evidence | Limitations on Use |
|---|---|---|---|---|---|---|---|---|---|
| WAG-MDL-00678 | 00/00/2019 | Compass Lexicon Invoices | | | | | | | |
| WAG-MDL-00679 | 00/00/2019 | Scott Wexelblatt Invoices | | | | | | | |
| WAG-MDL-00680 | 00/00/2019 | Monument Analytics (Caleb Alexander) Invoices (2019-2021) | | | | | | | |
| WAG-MDL-00681 | 00/00/2019 | Thomas McGuire Invoices | | | | | | | |
| WAG-MDL-00682 | 00/00/2019 | Jeffrey Liebman Invoices | | | | | | | |
| WAG-MDL-00683 | 00/00/2019 | Greylock McKinnon Associates Invoices | | | | | | | |
| WAG-MDL-00684 | 00/00/2019 | David Cutler Invoices | | | | | | | |
| WAG-MDL-00685 | 00/00/2019 | Nancy Young Invoices | | | | | | | |
| WAG-MDL-00686 | 00/00/2020 | Lacey Keller expert invoices | | | | | | | |
| WAG-MDL-00687 | 00/00/2020 | David Kessler expert invoices | | | | | | | |
| WAG-MDL-00688 | 00/00/2020 | Katherine Keyes expert invoices | | | | | | | |
| WAG-MDL-00689 | 00/00/2020 | Anna Lembke expert invoices | | | | | | | |
| WAG-MDL-00690 | 00/00/2020 | Craig McCann expert invoices | | | | | | | |
| WAG-MDL-00691 | 00/00/2020 | David Courtwright expert invoices | | | | | | | |
| WAG-MDL-00692 | 00/00/2020 | James Rafalski expert invoices | | | | | | | |
| WAG-MDL-00693 | 01/06/2020 | SLGC Invoices - McCann | | | | | | | |
| WAG-MDL-00695 | 07/05/2009 | Cleveland Police Department, Report 7/5/09, State of Ohio | CLEVE_004086033 | CLEVE_004086036 | | | | | |
| WAG-MDL-00696 | 07/17/2006 | Doctors convicted of dispensing OxyContin sentenced to prison, D. Wachter, ncnewsonline.com | WAGMDL_T1_TX00011873 | WAGMDL_T1_TX00011874 | | | | | |
| WAG-MDL-00708 | 7/28/2009 | Akron Police Department Report of Investigation re T. Ward and D. Richards | AKRON_001225698 | AKRON_001225702 | | | | | |
| WAG-MDL-00709 | 7/28/2009 | Akron Police Department Incident Report re D. Richards and T. Ward | AKRON_001158027 | AKRON_001158028 | | | | | |
| WAG-MDL-00711 | 8/13/2009 | Email from J. McLeod to D. Litaker et al re Operation Medicine Cabinet | CUYAH_014318337 | CUYAH_014318337 | | | | | |
| WAG-MDL-00715 | 11/15/2009 | Cleveland Police Department, Report 11/15/09, State of Ohio | CLEVE_004085311 | CLEVE_004085312 | | | | | |
| WAG-MDL-00723 | 12/28/2010 | Akron Police Department Report of Investigation re L. Lese | AKRON_001227427 | AKRON_001227430 | | | | | |
| WAG-MDL-00725 | 01/17/2011 | Cleveland Division of Police, Report 1/17/11, State of Ohio | CLEVE_004084931 | CLEVE_004084936 | | | | | |
| WAG-MDL-00728 | 04/14/2011 | Cleveland Police Department, Report 4/14/11, State of Ohio | CLEVE_004084691 | CLEVE_004084702 | | | | | |
| WAG-MDL-00731 | 06/07/2011 | Cleveland Police Department, Report 6/7/11, State of Ohio | CLEVE_004084827 | CLEVE_004084829 | | | | | |
| WAG-MDL-00733 | 06/21/2011 | Akron Police Department Report of Investigation | AKRON_001228207 | AKRON_001228212 | | | | | |
| WAG-MDL-00735 | 08/06/2011 | Cleveland Division of Police - Case Information Form re forged prescriptions | CUYAH_014631787 | CUYAH_014631788 | | | | | |
| WAG-MDL-00736 | 09/06/2011 | Investigation Report by T. Miksch re Trafficking in Drugs | BOP_MDL2791483 | BOP_MDL2791492 | | | | | |
| WAG-MDL-00743 | 02/17/2012 | Cleveland Police Department, Report 2/17/12, State of Ohio | CLEVE_004085148 | CLEVE_004085148 | | | | | |
| WAG-MDL-00748 | 07/17/2012 | Cleveland Police Department, Report 7/17/12, State of Ohio | CLEVE_004085370 | CLEVE_004085373 | | | | | |
| WAG-MDL-00759 | 01/11/2013 | Cleveland Police Department, Report 1/11/13, State of Ohio | CLEVE_004085165 | CLEVE_004085170 | | | | | |
| WAG-MDL-00763 | 2/1/2013 | Email from V. Caraffi to N. Kyle, et al. re Updates/Information from | CLEVE_000220806 | CLEVE_000220816 | | | | | |
| WAG-MDL-00777 | 07/08/2013 | Cleveland Police Department, Report 7/8/13, State of Ohio | CLEVE_004083975 | CLEVE_004083979 | | | | | |
| WAG-MDL-00779 | 11/06/2013 | Akron Police Department Report of Investigation re D. Richardson | SUMMIT_001520592 | SUMMIT_001520596 | | | | | |
| WAG-MDL-00791 | 3/18/2014 | Email from K. Butler to D. Gretick re New Program for Prescription Medication Disposal | CLEVE_000131811 | CLEVE_000131813 | | | | | |
| WAG-MDL-00792 | 04/00/2014 | Determining the Legitimacy of Opioids Prescriptions Under the Corresponding Responsibilites Doctrine, R. Abood, The Rx Consultant | BOP_MDL020183 | BOP_MDL020193 | | | | | |
| WAG-MDL-00800 | 07/29/2014 | Bay Village doctor sentenced to a year in prison for running a "pill mill," K. Farkas, Cleveland.com | WAGMDL_T1_TX00011882 | WAGMDL_T1_TX00011883 | | | | | |
| WAG-MDL-00806 | 02/00/2015 | GAO Report to Congressional Requesters, Drug Shortages, Better Management of the Quota Process for Controlled Substances Needed; Coordination between DEA and FDA Should be Imporoved | US-DEA-00015371 | US-DEA-00015371.0083 | | | | | |
| WAG-MDL-00810 | 04/03/2015 | Akron physician sentenced to five years in prison for illegally distributing prescription painkillers, DOJ Press Release | WAGMDL_T1_TX00011892 | WAGMDL_T1_TX00011893 | | | | | |
| WAG-MDL-00815 | 06/08/2015 | Email from A. Vince to A. Newman re Walgreens donation | CUYAH_014211761 | CUYAH_014211761 | | | | | |

Case 3:18-cv-07591-CRB   Document 1262   Filed 04/19/22   Page 25 of 266
The City & County of San Francisco v. Purdue Pharma L.P., et al. (Case No. 3:18-7591-CRB)
Walgreen Co.'s Trial Exhibit List

| Ex. No. | Date | Description | Beg Bates | End Bates | Family of Exhibits Over Ten Documents | Subject to Stipulation | Date Offered into Evidence | Date Received into Evidence | Limitations on Use |
|---|---|---|---|---|---|---|---|---|---|
| WAG-MDL-00826 | 12/14/2015 | Email from C. McNamee to BOP Leadership re CDC issues draft prescribing guidelines | BOP_MDL017477 | BOP_MDL017533 | | | | | |
| WAG-MDL-00829 | 00/00/2016 | Evolution of Opioid Crisis in Cuyahoga County, Ohio from 2012 - 2016 (Shannon 3/19/19 Dep. Ex. 10) | CUYAH 016482446 | CUYAH 016482446 | | | | | |
| WAG-MDL-00831 | 01/28/2016 | Opioid Prescribing for Chronic Pain - Achieving the Right Balance through Education, Danield P. Alford, The New England Journal of Medicine | BOP_MDL070597 | BOP_MDL070599 | | | | | |
| WAG-MDL-00844 | 07/14/2016 | Email from M. Leckler to T. Tallman re naltrexone via kites | CUYAH_016053610 | CUYAH_016053613 | | | | | |
| WAG-MDL-00845 | 07/26/2016 | Email from M. Nemec to Probation@cuyahogacounty.us re informational fliers - project DAWN and pharmacies carrying naloxone | CUYAH_002014304 | CUYAH_002014309 | | | | | |
| WAG-MDL-00848 | 08/23/2016 | Email from W. Denihan to C. Ballard re Ohio pharmacy presentation | CUYAH_012765848 | CUYAH_012765848 | | | | | |
| WAG-MDL-00849 | 08/22/2016 | Email from C. Curry to J. Natko, et al. re CBS Visit to Akron, Ohio (Tucker 1/10/2019 Dep. Ex. 5) | AKRON_000243690; AKRON 000243705 | AKRON_000243691; AKRON 000243705 | | | | | |
| WAG-MDL-00851 | 9/5/2016 | Email from NEORFCInfo to Z. Martinez re Cleveland PD Suspect ID Needed | CUYAH_016177479 | CUYAH 016177481 | | | | | |
| WAG-MDL-00853 | 12/05/2016 | Email from K. Boland to S. Osiecki re Avg. cost of Naloxone | CUYAH_012773909 | CUYAH 012773911 | | | | | |
| WAG-MDL-00854 | 09/12/2016 | Email from J. Whited to K. Boland re Walgreens correspondence | CUYAH_012766818 | CUYAH 012766819 | | | | | |
| WAG-MDL-00858 | 11/27/2016 | Email from L. Milione to D. Ashley re Regs | US-DEA-00008611 | US-DEA-00008611 | | | | | |
| WAG-MDL-00859 | 11/27/2016 | Email from L. Milione to C. Rosenberg re Regs | US-DEA-00008612 | US-DEA-00008612 | | | | | |
| WAG-MDL-00860 | 11/27/2016 | Email from L. Milione to C. Rosenberg re Regs | US-DEA-00008610 | US-DEA-00008610 | | | | | |
| WAG-MDL-00875 | 4/13/2017 | Email from N. Pancoe to P. Leonard re Dr. Lisy | AKRON_000367619 | AKRON_000367619 | | | | | |
| WAG-MDL-00880 | 07/21/2017 | Email from K. Rothenberg to L. Klarich et al re naloxone and availability | CLEVE_000170689 | CLEVE_000170692 | | | | | |
| WAG-MDL-00882 | 09/19/2017 | Email from M. Keenan to K. Mills re Naph Care | CUYAH_001714985 | CUYAH_001714992 | | | | | |
| WAG-MDL-00894 | 00/00/2018 | Original Research Article Opioid Prescriptions by Specialty in Ohio, 2010-2014 by S. Weiner et al., Pain Medicine (Garner Dep. Ex. 9, 11/14/18) | | | | | | | |
| WAG-MDL-00907 | 09/14/2018 | Email from S. Mitchell to K. Laughery et al re DEA Order Clearinghouse Views Letter 118165 | US-DEA-00022454 | US-DEA-00022456.0001 | | | | | |
| WAG-MDL-00908 | 05/18/2016 | Cuyahoga County Court of Common Pleas Adult Probation Department, ORAS Pre-Sentencing Investigation re A. Burns | CUYAH_007488966 | CUYAH_007488979 | | | | | |
| WAG-MDL-00983 | 02/21/2020 | Ohio Doctor Pleads Guilty to Unlawful Distribution of Opioids, DOJ Press Release | WAGMDL_T1_TX00011948 | WAGMDL_T1_TX00011950 | | | | | |
| WAG-MDL-00991 | 00/00/0000 | Dr. Chris's Letter | CUYAH_013472978 | CUYAH_013472978 | | | | | |
| WAG-MDL-00996 | 08/31/1987 | Letter from T. Gitchel, Chief State and Industry Section, to A, Salitsky, Burroughs Welcome Co. re revisions to suspicious orders monitoring | US-DEA-00025670 | US-DEA-00025670 | | | | | |
| WAG-MDL-00997 | 12/27/1988 | Letter from R. Buzzeo, Office of Diversion Control, to E. Choroski, Walgreen Company re system for detecting excessive orders | US-DEA-00025683 | US-DEA-00025683 | | | | | |
| WAG-MDL-00998 | 12/13/1991 | Letter from T. Gitchel to D. Vance re Revisions to suspicious order monitoring system | US-DEA-00025674 | US-DEA-00025681 | | | | | |
| WAG-MDL-00999 | 01/19/1999 | Memorandum from W. Wolf, Chairman to Distribution re Distribution of Suspicious Orders Task Force Reports | US-DEA-00025647 | US-DEA-00025655 | | | | | |
| WAG-MDL-01000 | 04/23/2012 | Supplemental Declaration of Joanna Shepard Bailey, PhD Pursuant to 28 U.S.C. Sect. 1746 | US-DEA-00024259 | US-DEA-00024259.0015 | | | | | |
| WAG-MDL-01001 | 10/09/2015 | Letter from M. Straight, DEA, to Congressman Richard Nugent in response to her letter re prescription drug abuse | DEA-T1BCC-00000414 | DEA-T1BCC-00000415 | | | | | |
| WAG-MDL-01002 | 02/04/2016 | Letter from M. Straight, DEA, to Congresswoman Katherine Clark in response to her letter re regulations | DEA-T1BCC-00000397 | DEA-T1BCC-00000403 | | | | | |
| WAG-MDL-01003 | 06/15/2018 | Letter from J. Arnold, DEA to K. Nicholson re questions re various systems to detect controlled substance suspicious orders | DEA-T2CC-00051786 | DEA-T2CC-00051791 | | | | | |
| WAG-MDL-01004 | 01/11/2016 | Letter from J. Katz to National Center for Injury Prevention and Control re Docket CDC-2015-0112 | AAPA_MDL_00000746 | AAPA_MDL_00000746.0002 | | | | | |
| WAG-MDL-01005 | 00/00/2001 | Joint Commission on Accreditation of Healthcare Organizations (JCAHC), Pain Standards for 2001 | ABDC-WVFED-PUB-00002669 | ABDC-WVFED-PUB-00002684 | | | | | |

Case 3:18-cv-07591-CRB   Document 1262   Filed 04/19/22   Page 26 of 266
The City & County of San Francisco v. Purdue Pharma L.P., et al. (Case No. 3:18-7591-CRB)
Walgreen Co.'s Trial Exhibit List

| Ex. No. | Date | Description | Beg Bates | End Bates | Family of Exhibits Over Ten Documents | Subject to Stipulation | Date Offered into Evidence | Date Received into Evidence | Limitations on Use |
|---|---|---|---|---|---|---|---|---|---|
| WAG-MDL-01006 | 04/27/2011 | Akron Police Department Report of Investigation diversion of Oxycodone, Methadone by forged prescription | AKRON_001273703 | AKRON_001273704 | | | | | |
| WAG-MDL-01007 | 08/31/2018 | Email from N. Polster to D. Blaney-Koen re with opioid deaths increasing, AMA urges expansion of proven treatment | AMA_T3_PharmSub000358192 | AMA_T3_PharmSub000358193 | | | | | |
| WAG-MDL-01008 | 03/07/2018 | Email from M. Murray to D. Malman, et al. re Call from Norfolk pain physician re Walgreens and CVS | AMA_T3_PharmSub000543226 | AMA_T3_PharmSub000543228 | | | | | |
| WAG-MDL-01009 | 04/11/2019 | Email from D. Blaney-Koen to N. Polster re Question from a Michigan physician | AMA_T3_PharmSub000718995 | AMA_T3_PharmSub000718996 | | | | | |
| WAG-MDL-01010 | 10/22/2019 | Email from N. Polster to D. Blaney-Koen re California physician and pharmacy issue | AMA_T3_PharmSub00051731 8 | AMA_T3_PharmSub000517319 | | | | | |
| WAG-MDL-01011 | 04/00/2004 | Pharmacist's Manual | ASPE_00038432 | ASPE_00038488 | | | | | |
| WAG-MDL-01012 | 12/00/1999 | Don't Be Scammed by a Drug Abuser, US DOJ, DEA | ASPE_00038508 | ASPE_00038509 | | | | | |
| WAG-MDL-01013 | 07/11/2017 | CDC Vital Signs Town Hall; Promising Interventions to Improve Prescribing Practices within States | BOP_MDL014222 | BOP_MDL014261 | | | | | |
| WAG-MDL-01015 | 00/00/2016 | CDC Guideline for Prescribing Opioids for Chronic Pain | BOP_MDL017478 | BOP_MDL017533 | | | | | |
| WAG-MDL-01017 | 10/16/2014 | Email from J. Sorboro to Support OhioPMP re discrimiination of opioid addicted patients | BOP_MDL1020886 | BOP_MDL1020886 | | | | | |
| WAG-MDL-01018 | 04/04/2016 | Email from J. Lynch to C. McNamee re is this right | BOP_MDL1222893 | BOP_MDL1222893 | | | | | |
| WAG-MDL-01021 | 07/13/2012 | Email from W. Edwards to S. Thomas re research for you | BOP_MDL1298010 | BOP_MDL1298010 | | | | | |
| WAG-MDL-01023 | 08/00/2014 | National Association of Boards of Pharmacy - August 2014 Model State Pharmacy Act and Model Rules of the National Association of Boards of Pharmacy | BOP_MDL1669626 | BOP_MDL1669911 | | | | | |
| WAG-MDL-01024 | 00/00/2013 | Affidavit Case IB-12-2505 | BOP_MDL1750876 | BOP_MDL1750940 | | | | | |
| WAG-MDL-01025 | 08/22/2018 | Email from J. West re Justice Department Takes First of its Kind Legal Action to Reduce Opioid Over-Prescription | BOP_MDL1861095 | BOP_MDL1861098 | | | | | |
| WAG-MDL-01026 | 10/14/2013 | Email from J. Predina to K. Parker re OHSIPP Update | BOP_MDL2018774 | BOP_MDL2018777 | | | | | |
| WAG-MDL-01027 | 04/24/2018 | U.S. Department of Health & Human Services Office of Inspector General HHS OIG Data Brief; Opioids in Ohio Medicaid: Instances of Extreme Use and Questionable Prescribing Draft | BOP_MDL219313 | BOP_MDL219347 | | | | | |
| WAG-MDL-01028 | 08/27/2018 | Email from J. Bonish to W. Edwards re chronic pain patients struggle after Beachwood doctor suspended | BOP_MDL265508 | BOP_MDL265512 | | | | | |
| WAG-MDL-01029 | 11/14/2016 | State of Ohio Board of Pharmacy Report of Investigation re Questionable Prescribing | BOP_MDL2795049 | BOP_MDL2795052 | | | | | |
| WAG-MDL-01068 | 09/05/2018 | Ohio Board of Pharmacy Walgreens #06588 Retail Pharmacy Inspection | BOP_MDL2797689 | BOP_MDL2797699 | | | | | |
| WAG-MDL-01072 | 12/12/2019 | Written Response of Corrective Action by Pharmacy Manager Ronald Scrim | BOP_MDL2797703 | BOP_MDL2797716 | | | | | |
| WAG-MDL-01073 | 12/12/2019 | Retail Pharmacy Inspection, Terminal - Pharmacy - Category 3 from Ohio Board of Pharmacy | BOP_MDL2797703 | BOP_MDL2797716 | | | | | |
| WAG-MDL-01103 | 06/24/2014 | Dangerous Drug Distributor Inspection Report | BOP_MDL2800820 | BOP_MDL2800881 | | | | | |
| WAG-MDL-01104 | 05/31/2013 | Dangerous Drug Distributor Inspection Report | BOP_MDL2801270 | BOP_MDL2801357 | | | | | |
| WAG-MDL-01112 | 11/12/2018 | Email from RXM 05549 to G. Varone re Retail Pharmacy Inspection Response Walgreens #05549 | BOP_MDL2802087 | BOP_MDL2802102 | | | | | |
| WAG-MDL-01122 | 03/05/2019 | Incident Action Plan signed by R. Ekiert and B. DiLullo | BOP_MDL2803122 | BOP_MDL2803122 | | | | | |
| WAG-MDL-01202 | 00/00/0000 | OARRS Investigation Efforts - Timeline (Draft), State of Ohio | BOP_MDL422148 | BOP_MDL422153 | | | | | |
| WAG-MDL-01203 | 10/24/2014 | FDA Clinical Guidelines for Opioid Analgesic Prescribing | BOP_MDL480781 | BOP_MDL480801 | | | | | |
| WAG-MDL-01205 | 00/00/2013 | Ohio Automated R Reporting System 2013 | BOP_MDL543259 | BOP_MDL543273 | | | | | |
| WAG-MDL-01206 | 02/19/2016 | Email from B. Langos to A. Hoff, et al. re Walgreens/Update from Chris Melink | BOP_MDL609566 | BOP_MDL609567 | | | | | |
| WAG-MDL-01207 | 08/12/2013 | Email from R. Orr to B. Howes et al re Backlash against Walgreen's new painkiller crackdown | BOP_MDL620488 | BOP_MDL620489 | | | | | |
| WAG-MDL-01208 | 08/13/2010 | Letter to T. Plouck to C. Grassley re Ohio Medicaid Information | BOP_MDL623663 | BOP_MDL623670 | | | | | |
| WAG-MDL-01209 | 07/20/2015 | Email from D. Droz to C. Garner re NABP E-News: FDA Expands NSAID Warning Labels | BOP_MDL648815 | BOP_MDL648818 | | | | | |
| WAG-MDL-01211 | 00/00/0000 | REMS Logic Process for Identifying Ohio Prescribing Trends: Application of Advanced Data Analytics and Predictive Analysis | BOP_MDL800897 | BOP_MDL800906 | | | | | |

Case 3:18-cv-07591-CRB  Document 1262  Filed 04/19/22  Page 27 of 266
The City & County of San Francisco v. Purdue Pharma L.P., et al. (Case No. 3:18-7591-CRB)
Walgreen Co.'s Trial Exhibit List

| Ex. No. | Date | Description | Beg Bates | End Bates | Family of Exhibits Over Ten Documents | Subject to Stipulation | Date Offered into Evidence | Date Received into Evidence | Limitations on Use |
|---|---|---|---|---|---|---|---|---|---|
| WAG-MDL-01212 | 07/09/2018 | Letter from A. Maxwell to B. Sears re OIG Final Data Brief: Opioids in Ohio Medicaid: Review of Extreme Use and Prescribing | BOP_MDL816400 | BOP_MDL816433 | | | | | |
| WAG-MDL-01221 | 9/11/2007 | Office of Diversion Control website print out, 13th Pharmaceutical Industry Conference, Houston Texas, September 11-12, 2007 | CAH_MDL_PRIORPROD_DE A12_00011059 | CAH_MDL_PRIORPROD_DEA12 _00011063 | | | | | |
| WAG-MDL-01222 | 10/00/1998 | Report to the U.S. Attorney General by the Suspicious Orders Task Force (Rafalski 5/13/19 Dep. Ex. 10) | CAH_MDL_PRIORPROD_HO USE_0002207 | CAH_MDL_PRIORPROD_HOUS E_0002298 | | | | | |
| WAG-MDL-01223 | 6/17/2015 | Diversion Investigators Manual | CAH_MDL2804_01483146 | CAH_MDL2804_01483530 | | | | | |
| WAG-MDL-01224 | 1/16/2012 | Letter from K. Myrick to R. Giacalone, Cardinal Health re FOI/PA Request re Diversion Investigators Manual | CAH_MDL2804_02203353 | CAH_MDL2804_02203357 | | | | | |
| WAG-MDL-01225 | 06/25/2013 | Email from S. Mays to A. Ducca and R. Giacalone re HDMA Review Requested | CAH_MDL2804_02383809 | CAH_MDL2804_02383816 | | | | | |
| WAG-MDL-01226 | 07/15/2014 | Cleveland Clinic Nursing Institute Pain Management of the Adult Patient Protocol | CCF000095 | CCF000109 | | | | | |
| WAG-MDL-01227 | 02/05/2007 | Cleveland Clinic Pharmacy Medication Orders Policy | CCF000110 | CCF000469 | | | | | |
| WAG-MDL-01228 | 05/24/2018 | Rightsizing Opioid Prescribing | CHA00002676 | CHA00002735 | | | | | |
| WAG-MDL-01229 | 07/29/2014 | Email from Prince to Gingell re Dr. Lorenzo Lalli Plea (Prince 1/30/19 Dep. Ex. 4) | CLEVE_001486342 | CLEVE_001486342 | | | | | |
| WAG-MDL-01230 | 08/23/2017 | Parma Police Department Report | CLEVE_002372539 | CLEVE_002372543 | | | | | |
| WAG-MDL-01231 | 12/27/2017 | Cleveland Police Department Report, State of Ohio | CLEVE_004293643_2_0001 | CLEVE_004293643_4_0001 | | | | | |
| WAG-MDL-01232 | 04/17/2014 | Ohio's Prescription Drug Overdose Epidemic: Epidemiology, Contributing Factors and Ongoing Prevention Efforts (Gilson 1/14/19 Dep. Ex. 13) | CUYAH_001547662 | CUYAH_001547725 | | | | | |
| WAG-MDL-01233 | 10/10/2017 | Email from L. LaMarca to L. Ryland et al re Update from Dr. Gilson | CUYAH_002048206 | CUYAH_002048210 | | | | | |
| WAG-MDL-01234 | 1/15/2016 | Justice Matter - ECU Open Case Form re S. Carr Deception to Obtain a Dangerous Drug (Prince 1/30/19 Dep. Ex. 9) | CUYAH_014632776 | CUYAH_014632785 | | | | | |
| WAG-MDL-01235 | 04/18/2018 | Letter from S. Gibson to Individual re November 27, 2017 re Diverting Pain Medication | DEA-T1BCC-00000089 | DEA-T1BCC-00000099 | | | | | |
| WAG-MDL-01236 | 04/18/2018 | Letter from J. Arnold to Individual re March 24, 2018 letter re hydrocodone prescriptions | DEA-T1BCC-00000122 | DEA-T1BCC-00000127 | | | | | |
| WAG-MDL-01237 | 11/17/2016 | Letter from Milione to Recipient re August 18, 2016 Letter re disabled son | DEA-T1BCC-00000131 | DEA-T1BCC-00000135 | | | | | |
| WAG-MDL-01238 | 03/28/2019 | Letter from K. Brown to Individual re January 25, 2019 letter re chronic pain | DEA-T1BCC-00000148 | DEA-T1BCC-00000166 | | | | | |
| WAG-MDL-01239 | 09/03/2015 | Letter from M. Strait to G. Bilirakis re James Grenelle | DEA-T1BCC-00000208 | DEA-T1BCC-00000214 | | | | | |
| WAG-MDL-01240 | 10/09/2015 | Letter from M. Strait to H. Reid re August 6, 2015 letter re Individual unable to obtain medication | DEA-T1BCC-00000234 | DEA-T1BCC-00000238 | | | | | |
| WAG-MDL-01241 | 02/25/2015 | Letter from E. Akers to Dennis Ross re October 20, 2014 letter re Individual unable to fulfill prescriptions | DEA-T1BCC-00000501 | DEA-T1BCC-00000502 | | | | | |
| WAG-MDL-01242 | 04/05/2015 | Letter from E. Akers to G. Bilirakis re James Grenelle | DEA-T1BCC-00000533 | DEA-T1BCC-00000539 | | | | | |
| WAG-MDL-01243 | 04/15/2015 | Letter from E. Akers to G. Bilirakis re James Grenelle | DEA-T1BCC-00000545 | DEA-T1BCC-00000550 | | | | | |
| WAG-MDL-01244 | 05/15/2015 | Letter from M. Strait to G. Bilirakis re James Grenelle | DEA-T1BCC-00000574 | DEA-T1BCC-00000577 | | | | | |
| WAG-MDL-01245 | 09/14/2018 | Letter from K. Brown to L. Mills re August 28, 2018 re DEA enforcement actions | DEA-T1BCC-00000752 | DEA-T1BCC-00000767 | | | | | |
| WAG-MDL-01246 | 04/10/2019 | Letter from K. Brown to Individual re February 28, 2019 letter acquiring controlled substances | DEA-T1BCC-00000840 | DEA-T1BCC-00000857 | | | | | |
| WAG-MDL-01247 | 06/13/2018 | Letter from J. Arnold to Individual re April 30, 2018 letter re chronic pain | DEA-T1BCC-00000927 | DEA-T1BCC-00000940 | | | | | |
| WAG-MDL-01248 | 03/28/2019 | Letter from K. Brown to Individual re December 10, 2018 letter fre chronic pain | DEA-T1BCC-00000941 | DEA-T1BCC-00000948 | | | | | |
| WAG-MDL-01249 | 10/13/2015 | Email to ODLP re response to your inquiry with DEA concerning schedule 2 prescriptions | DEA-T2CC-00052088 | DEA-T2CC-00052091 | | | | | |
| WAG-MDL-01250 | 00/00/2010 | Pharmacist's Manual | DEA-T3CC-00013654 | DEA-T3CC-00013738 | | | | | |
| WAG-MDL-01251 | 00/00/2006 | Practitioner's Manual | DEA-T3CC-00013739 | DEA-T3CC-00013800 | | | | | |
| WAG-MDL-01252 | 03/20/2013 | DEA Report of Investigation | DEA-T3CC-00014138 | DEA-T3CC-00014141 | | | | | |
| WAG-MDL-01253 | 05/03/2013 | DEA Report of investigation | DEA-T3CC-00014159 | DEA-T3CC-00014159 | | | | | |
| WAG-MDL-01254 | 06/04/2012 | DEA Report of Investigation | DEA-T3CC-00014239 | DEA-T3CC-00014240 | | | | | |
| WAG-MDL-01255 | 11/08/2012 | DEA Report of Investigation | DEA-T3CC-00014241 | DEA-T3CC-00014242 | | | | | |
| WAG-MDL-01256 | 01/02/2013 | DEA Report of Investigation | DEA-T3CC-00014243 | DEA-T3CC-00014245 | | | | | |
| WAG-MDL-01257 | 03/28/2013 | DEA Report of Investigation | DEA-T3CC-00014246 | DEA-T3CC-00014247 | | | | | |
| WAG-MDL-01258 | 02/14/2014 | DEA Report of Investigation | DEA-T3CC-00014251 | DEA-T3CC-00014257 | | | | | |

Case 3:18-cv-07591-CRB   Document 1262   Filed 04/19/22   Page 28 of 266
The City & County of San Francisco v. Purdue Pharma L.P., et al. (Case No. 3:18-7591-CRB)
Walgreen Co.'s Trial Exhibit List

| Ex. No. | Date | Description | Beg Bates | End Bates | Family of Exhibits Over Ten Documents | Subject to Stipulation | Date Offered into Evidence | Date Received into Evidence | Limitations on Use |
|---|---|---|---|---|---|---|---|---|---|
| WAG-MDL-01259 | 05/25/2018 | DEA Report of Investigation | DEA-T3CC-00014261 | DEA-T3CC-00014262 | | | | | |
| WAG-MDL-01260 | 07/19/2012 | DEA Report of Investigation | DEA-T3CC-00014284 | DEA-T3CC-00014292 | | | | | |
| WAG-MDL-01261 | 01/18/2013 | DEA Report of Investigation | DEA-T3CC-00014293 | DEA-T3CC-00014295 | | | | | |
| WAG-MDL-01262 | 03/26/2013 | DEA Report of Investigation | DEA-T3CC-00014296 | DEA-T3CC-00014300 | | | | | |
| WAG-MDL-01263 | 07/10/2018 | DEA Report of Investigation | DEA-T3CC-00014329 | DEA-T3CC-00014332 | | | | | |
| WAG-MDL-01264 | 12/12/2012 | DEA Report of Investigation | DEA-T3CC-00014337 | DEA-T3CC-00014338 | | | | | |
| WAG-MDL-01265 | 04/03/2015 | DEA Report of Investigation | DEA-T3CC-00014339 | DEA-T3CC-00014341 | | | | | |
| WAG-MDL-01266 | 06/16/2020 | AMA Letter 2020 requesting revision | DEF_WV_Trial_00010735 | DEF_WV_Trial_00010751 | | | | | |
| WAG-MDL-01267 | 01/14/2016 | Compton, Wilson M., et al., Relationship between Nonmedical Prescription-Opioid Use and Heroin Use, N Engl J Med, Vol. 374, pp. 154-163 | DEF_WV_Trial_00017509 | DEF_WV_Trial_00017518 | | | | | |
| WAG-MDL-01268 | 05/01/1998 | 1998 Medical Boards Guidelines, Model Guidelines for the Use of Controlled Substances for the Treatment of Pain, House of Delegates of the Federation of State Medical Boards of the United States | DEF_WV_Trial_00024914 | DEF_WV_Trial_00024917 | | | | | |
| WAG-MDL-01269 | 05/01/2004 | Federation of State Medical Boards of the United States, Inc., Model Policy for the Use of Controlled Substances for the Treatment of Pain at 1 | DEF_WV_Trial_00043260 | DEF_WV_Trial_00043264 | | | | | |
| WAG-MDL-01270 | 01/01/1986 | Cancer Pain Relief and Palliative Care, World Health Organizations at 12 | DEF_WV_Trial_00046080 | DEF_WV_Trial_00046158 | | | | | |
| WAG-MDL-01271 | 03/15/2018 | Email from R. Miller to T. George re NACDS/Walgreens Intro: Ohio Regulation Coordination | HAD_MDL_000094993 | HDA_MDL_000094994 | | | | | |
| WAG-MDL-01272 | 05/00/2011 | Ohio State Board of Pharmacy News | HBC_MDL00180274 | HBC_MDL00180275 | | | | | |
| WAG-MDL-01273 | 5/16/2011 | Claimant's Request for Production of Documents to Plaintiff, Supplemental Response to Request No. 9 | HDS_MDL_00002032 | HDS_MDL_00002045 | | | | | |
| WAG-MDL-01274 | 7/7/2011 | Kyle J. Wright Testimony - USA v. $463,497.72 in US Currency from Best Bank | HDS_MDL_00002462 | HDS_MDL_00002514 | | | | | |
| WAG-MDL-01275 | 01/17/2018 | A Majority Staff Report of the Committee on Homeland Security and Government Affairs United States Senate - Drugs for Dollars: How Medicaid Helps Fuel the Opioid Epidemic | HHS-CMS 000009 | HHS-CMS 000172 | | | | | |
| WAG-MDL-01276 | 10/00/2017 | United States Government Office Report to Congressional Requesters; Prescription Opioids - Medicare Nees to Expand Oversight Efforts to Reduce the Risk of Harm | HHS-CMS 001097 | HHS-CMS 001131 | | | | | |
| WAG-MDL-01277 | 08/13/2018 | Email from A. Kolodny to A. Kolodny re concerns about industry-biased educational activity | KOLODNY_SUB_000024451 | KOLODNY_SUB_000024454 | | | | | |
| WAG-MDL-01278 | 02/26/2018 | Email from R. Parloff to A. Kolodny re correction request for The My of What's Driving the Opioid Crisis in Politico on Feb 21, 2018 | KOLODNY_SUB_000066196 | KOLODNY_SUB_000066199 | | | | | |
| WAG-MDL-01279 | 02/22/2018 | Email from A. Kolodny to S. Satel re correction request for The Myth of What's Driving the Opioid Crisis in Politico on Feb 21, 2018 | KOLODNY_SUB_000112672 | KOLODNY_SUB_000112674 | | | | | |
| WAG-MDL-01280 | 10/03/2018 | Email from R. Horowitz to A. Valente and A. Kolodny re POA proposals for incorporation in anticipated law suits settlement | KOLODNY_SUB_000152481 | KOLODNY_SUB_000152483 | | | | | |
| WAG-MDL-01283 | 01/21/2014 | Edward Byrne Memorial Justice Assistant Grant (JAG) 2013 by Lake County Narcotics Agency | LAKE000060807 | LAKE000060829 | | | | | |
| WAG-MDL-01286 | 02/08/2018 | Facsimile from J. Begley to P. Reali re Three Investigative Reports involving M. & J. Fischbach | LAKE000068643 | LAKE000068664 | | | | | |
| WAG-MDL-01287 | 12/03/2008 | Prescription Drug Diversion presentation | LAKE000069153 | LAKE000069153 | | | | | |
| WAG-MDL-01291 | 02/01/2013 | Email from C. Begley to W. Edwards re Strauss | LAKE000070172 | LAKE000070173 | | | | | |
| WAG-MDL-01295 | 04/29/2013 | Email from C. Begley to Pharmacy Manager 05820 re Gary Wisdom | LAKE000070319 | LAKE000070319 | | | | | |
| WAG-MDL-01296 | 06/17/2013 | Email from C. Begley to B. Dombek re forged oncalldata alprazolam rx's from Dr. Chris James | LAKE000070343 | LAKE000070343 | | | | | |
| WAG-MDL-01309 | 02/15/2018 | Email from T. Edwards to K. Kowall re OARRS Early Intervention Initiative | LAKE000937740 | LAKE000937740 | | | | | |
| WAG-MDL-01316 | 08/23/2007 | Presentence Report of Cynthia Louise Platz | LAKE003004595 | LAKE003004604 | | | | | |
| WAG-MDL-01317 | 11/21/2008 | Presentence Report | LAKE003010757 | LAKE003010772 | | | | | |
| WAG-MDL-01321 | 07/08/2010 | Presentence Report for Amanda Hayko | LAKE003019609 | LAKE003019625 | | | | | |
| WAG-MDL-01322 | 05/13/2011 | Presentence Report | LAKE003024702 | LAKE003024732 | | | | | |
| WAG-MDL-01330 | 02/14/2014 | Email from D. Blakeley to D. Porter re Lynn Lombardo Report/Dr. Beach | LAKE003688724 | LAKE003688728 | | | | | |

Case 3:18-cv-07591-CRB  Document 1262  Filed 04/19/22  Page 29 of 266
The City & County of San Francisco v. Purdue Pharma L.P., et al. (Case No. 3:18-7591-CRB)
Walgreen Co.'s Trial Exhibit List

| Ex. No. | Date | Description | Beg Bates | End Bates | Family of Exhibits Over Ten Documents | Subject to Stipulation | Date Offered into Evidence | Date Received into Evidence | Limitations on Use |
|---|---|---|---|---|---|---|---|---|---|
| WAG-MDL-01337 | 04/25/2000 | Report of Investigation re Alleged Deception to Obtain Drugs | LAKE004163485 | LAKE004163496 | | | | | |
| WAG-MDL-01348 | 04/12/2102 | Investigation Report by Brian Dombek | LAKE005442248 | LAKE005442253 | | | | | |
| WAG-MDL-01352 | 10/20/2005 | Memorandum from M. Mapes to J. Rannazzisi re Internet Presentation with McKesson Corp. on September 1, 2005 | MCKMDL00496859 | MCKMDL00496875 | | | | | |
| WAG-MDL-01353 | 02/06/2018 | Letter from K. Nicholson to Ashley re decision in the matter of Masters Pharmaceutical, Inc. v. Drug Enforcement Administration  (Rafalski 5/13/19 Dep. Ex. 5) | MCKMDL00561146 | MCKMDL00561147 | | | | | |
| WAG-MDL-01354 | 01/14/1982 | Angell, M.,The quality of mercy, N. Eng. J. Med., 306:98-99 | MCKPUB00042691 | MCKPUB00042693 | | | | | |
| WAG-MDL-01355 | 10/24/2001 | Drug Enforcement Admin. et al., Joint Statement from 21 Health Organizations and the Drug Enforcement Administration, Promoting Pain Relief and Preventing Abuse of Pain Medications: A Critical Balancing Act (2002) | MCKPUB00042930 | MCKPUB00042930 | | | | | |
| WAG-MDL-01356 | 01/01/2011 | Institute of Medicine, Relieving Pain in America: A Blueprint for Transforming Prevention, Care, Education, and Research, Washington, DC, The National Academies Press | MCKPUB00043076 | MCKPUB00043458 | | | | | |
| WAG-MDL-01357 | 07/01/2018 | PERCOCET Label (July 2018) | MCKPUB00044743 | MCKPUB00044744 | | | | | |
| WAG-MDL-01358 | 01/10/2005 | West Virginia Board of Medicine, Policy for the Use of Controlled Substances for the Treatment of Pain (2005) | MCKPUB00045126 | MCKPUB00045137 | | | | | |
| WAG-MDL-01359 | 07/14/1997 | West Virginia Board of Medicine, Position Statement on the Use of Opioids for the Treatment of Opioids for the Treatment of Chronic Non-Malignant Pain (1997) | MCKPUB00045138 | MCKPUB00045139 | | | | | |
| WAG-MDL-01362 | 03/08/2021 | Declaration of Franklin Manios, In re Natn'l Prescription Opiate Litig. | MDLT3-FranklinPharmacy-0014 | MDLT3-FranklinPharmacy-0016 | | | | | |
| WAG-MDL-01363 | 03/12/2021 | Declaration of Edward Ting, In re Nat'l Prescription Opiate Litig. | MDLT3-MainDiscountDrug-0005 | MDLT3-MainDiscountDrug-0007 | | | | | |
| WAG-MDL-01364 | 03/12/2021 | Declaration of Daniel Yocum, In re Nat'l Prescription Opiate Litig. | MDLT3-NewtonFallsPharmacy-0006 | MDLT3-NewtonFallsPharmacy-0008 | | | | | |
| WAG-MDL-01365 | 03/08/2021 | Declaration of Joseph Gioiello, In re Nat'l Prescription Opiate Litig. | MDLT3-TroutmanDrug-0002 | MDLT3-TroutmanDrug-0003 | | | | | |
| WAG-MDL-01372 | 10/01/2014 | Manufacturers are actively engaged | NABP_00020159 | NABP_00020159 | | | | | |
| WAG-MDL-01373 | 12/30/2013 | National Assoc of Boards of Pharmacy welcomes further discussions with stakeholders | NABP_00021518 | NABP_00021519 | | | | | |
| WAG-MDL-01374 | 05/04/2018 | Memo from H. Fischer to Advisory Committee on Advanced Practice Registered Nursing | OBN_MDL_00000414; OBN_MDL 1st Production 170470 | OBN_MDL 1st Production 170533 | | | | | |
| WAG-MDL-01375 | 03/18/2016 | Morbidity and Mortality Weekly Report | ODM_037433 | ODM_037484 | | | | | |
| WAG-MDL-01378 | 07/21/2004 | Memo from J. Wargins to Entire Field Force re OxyContin Stock and Save Program | PPLPR001000124403 | PPLPR001000124404 | | | | | |
| WAG-MDL-01379 | 05/21/2007 | Email from T. Scifo to S. Seid re Rejection of Scripts in San Antonio - Purdue | PPLPC004000117036 | PPLPC004000117036 | | | | | |
| WAG-MDL-01380 | 05/23/2007 | Email from S. Seid to R. Kressin re Rejction of scripts in San Antonio-Purdue | PPLPC004000117260 | PPLPC004000117261 | | | | | |
| WAG-MDL-01381 | 02/19/2009 | Email from J. Wolfinbarger to S. Seid re Walgreens not carrying oxycontin | PPLPC004000191182 | PPLPC004000191182 | | | | | |
| WAG-MDL-01382 | 02/05/2010 | Email from S. Seid to A. Behlim re savings cards | PPLPC004000225007 | PPLPC004000225008 | | | | | |
| WAG-MDL-01383 | 03/05/2010 | Email from W. Fisher to Y. Colinet re copy of the report case snapshot | PPLPC004000227308 | PPLPC004000227308 | | | | | |
| WAG-MDL-01384 | 06/09/2010 | Email from S. Seid to L. Watson re oxycontin inventory reduction | PPLPC004000237913 | PPLPC004000237914 | | | | | |
| WAG-MDL-01385 | 02/11/2011 | Email from T. Scifo to S. Seid re Walgreens Butrans | PPLPC004000269733 | PPLPC004000269752 | | | | | |
| WAG-MDL-01386 | 02/11/2011 | Email from T. Scifo to S. Seid re Walgreens Butrans | PPLPC004000269733 | PPLPC004000269734 | | | | | |
| WAG-MDL-01387 | 06/22/2011 | Email from S. Seid to T. Scifo re Walgreens | PPLPC004000285054 | PPLPC004000285056 | | | | | |
| WAG-MDL-01388 | 12/24/2011 | Email from A. Must to S. Seid, et al. re Corona, California - CVS/Walgreens Refusal to Dispense | PPLPC004000306427 | PPLPC004000306427 | | | | | |
| WAG-MDL-01389 | 07/09/2013 | Update on Order Monitoring and Retailer Due Diligence CPPC Meeting Slides | PPLPC004000363085 | PPLPC004000363085 | | | | | |
| WAG-MDL-01390 | 08/01/2013 | Purdue OxyContin Growth Opportunities Slides | PPLPC004000365802 | PPLPC004000365802 | | | | | |
| WAG-MDL-01391 | 04/25/2014 | Email from A. Must to R. Abrams, et al. re Consumer unable to fill script - FL | PPLPC004000400116 | PPLPC004000400117 | | | | | |

Case 3:18-cv-07591-CRB  Document 1262  Filed 04/19/22  Page 30 of 266
The City & County of San Francisco v. Purdue Pharma L.P., et al. (Case No. 3:18-7591-CRB)
Walgreen Co.'s Trial Exhibit List

| Ex. No. | Date | Description | Beg Bates | End Bates | Family of Exhibits Over Ten Documents | Subject to Stipulation | Date Offered into Evidence | Date Received into Evidence | Limitations on Use |
|---|---|---|---|---|---|---|---|---|---|
| WAG-MDL-01392 | 04/25/2014 | Email from A. Must to R. Abrams et al re consumer unable to fill script - FL | PPLPC004000400116 | PPLPC004000400117 | | | | | |
| WAG-MDL-01393 | 11/16/2000 | Email from T. Scifo to S. Seid re Walgreen store list | PPLPC008000013183 | PPLPC008000013184 | | | | | |
| WAG-MDL-01394 | 09/14/2002 | Email from M. Kwarcinski to S. Seid re OxyContin Tablets: Proper Use vs. Criminal Abuse/The Role of OxyContin Tablets in Pain Treatment | PPLPC008000027190 | PPLPC008000027190 | | | | | |
| WAG-MDL-01395 | 11/01/2002 | Email from T. Scifo to S. Seid re appointment request with representative from the American Pharmaceutical Association | PPLPC008000028012 | PPLPC008000028013 | | | | | |
| WAG-MDL-01396 | 08/07/2003 | Marketing Field Contract Report | PPLPC009000096583 | PPLPC009000096584 | | | | | |
| WAG-MDL-01397 | 08/13/2000 | Email from R. Gasdia to J. Lang re Walgreens oxycontin retail coverage | PPLPC012000016919 | PPLPC012000016920 | | | | | |
| WAG-MDL-01398 | 03/15/2008 | Email from E. Mahony to R. Gasdia re Walgreens pulls OxyContin from some Florida Stores | PPLPC012000175150 | PPLPC012000175151 | | | | | |
| WAG-MDL-01399 | 03/16/2012 | Purdue Business with Walgreens Presentation | PPLPC012000369256 | PPLPC012000369256 | | | | | |
| WAG-MDL-01400 | 04/19/2009 | Email from J. Crowley to J. Ralph re Message from James Rafalski | PPLPC018000279573 | PPLPC018000279574 | | | | | |
| WAG-MDL-01401 | 02/08/2010 | Email from H. Udel to R. Abrams et al. re Captain Richard Conklin and RX Patrol and When Does this Guy Sleep article | PPLPC020000343714 | PPLPC020000343716 | | | | | |
| WAG-MDL-01402 | 05/07/2010 | Emaill from J. Zerillo to L. Storey re oxycontin new formulation | PPLPC020000372559 | PPLPC020000372561 | | | | | |
| WAG-MDL-01403 | 09/28/2000 | Email from D. Fujimoto to K. Dover re APS convention | PPLPC024000026155 | PPLPC024000026155 | | | | | |
| WAG-MDL-01404 | 05/02/2008 | Email from E. Nordgren to J. Petty re Walgreens stocking issue | PPLPC024000307097 | PPLPC024000307097 | | | | | |
| WAG-MDL-01405 | 05/05/2008 | Email from J. Petty to E. Nordgren re Walgreens stocking issue | PPLPC024000307174 | PPLPC024000307174 | | | | | |
| WAG-MDL-01406 | 10/01/2011 | Walgreens Pharmaceutical Sales Representatives Policy | PPLPC024000624478 | PPLPC024000624478 | | | | | |
| WAG-MDL-01407 | 00/00/0000 | Walgreens Pharmaceutical Manufacturer Access Policy and Guidelines FAQ for Pharmaceutical Manufacturers | PPLPC024000625023 | PPLPC024000625024 | | | | | |
| WAG-MDL-01408 | 07/25/2002 | OxyContin Team Actions and Meeting Minutes | PPLPC030000311061 | PPLPC030000311064 | | | | | |
| WAG-MDL-01409 | 08/09/2002 | Marketing Field Contact Report from G. Lewandowski to M. Alfonso | PPLPC030000312344 | PPLPC030000312344 | | | | | |
| WAG-MDL-01410 | 03/03/2013 | Email from K. Gadski to D. Rosen re situational analysis w/blue fin | PPLPC030000755213 | PPLPC030000755214 | | | | | |
| WAG-MDL-01411 | 09/17/2002 | Email from S. Seid to J. Lang re OxyContin Tablets: Proper Use vs. Criminal Abuse/The Role of OxyContin Tablets in Pain Treatment | PPLPC054000005413 | PPLPC054000005414 | | | | | |
| WAG-MDL-01412 | 08/28/2008 | Summary of sell notes | PPLPMDL0030011148 | PPLPMDL0030011153 | | | | | |
| WAG-MDL-01413 | 04/18/2014 | DOJ DEA Report of Investigation re Suspicious Orders Placed with McKesson Drug Co. | SORS-000134 | SORS-000152 | | | | | |
| WAG-MDL-01414 | 05/05/2014 | DOJ DEA Report of Investigation re Suspicious Orders Placed with McKesson Co. | SORS-000158 | SORS-000170 | | | | | |
| WAG-MDL-01415 | 06/05/2014 | DOJ DEA Report of Investigation re Suspicious Order Reports from AmerisourceBergen Drug Corp. and McKesson Co. | SORS-000255 | SORS-000289 | | | | | |
| WAG-MDL-01416 | 06/24/2014 | DOJ DEA Report of Investigation re Suspicious Order Reports from AmerisourceBergen Drug Corp. and McKesson Co. | SORS-000290 | SORS-000308 | | | | | |
| WAG-MDL-01417 | 00/00/0000 | Report re AmerisourceBergen Drug Corp., Mckesson, and Cardinal Sales | SORS-000350 | SORS-000374 | | | | | |
| WAG-MDL-01418 | 00/00/2014 | Report re AmerisourceBergen Drug Corp., Mckesson, and Cardinal Sales | SORS-000380 | SORS-000404 | | | | | |
| WAG-MDL-01419 | 00/00/2014 | Report re AmerisourceBergen Drug Corp., Mckesson, and Cardinal Sales | SORS-000405 | SORS-000446 | | | | | |
| WAG-MDL-01420 | 00/00/2014 | Report re AmerisourceBergen Drug Corp., Mckesson, and Cardinal Sales | SORS-000447 | SORS-000490 | | | | | |
| WAG-MDL-01421 | 00/00/2014 | Report re AmerisourceBergen Drug Corp., Mckesson, and Cardinal Sales | SORS-000491 | SORS-000514 | | | | | |
| WAG-MDL-01422 | 00/00/2014 | Report re AmerisourceBergen Drug Corp., Mckesson, and Cardinal Sales | SORS-000515 | SORS-000540 | | | | | |
| WAG-MDL-01423 | 00/00/2014 | Report re AmerisourceBergen Drug Corp., Mckesson, and Cardinal Sales | SORS-000541 | SORS-000547 | | | | | |

Case 3:18-cv-07591-CRB Document 1262 Filed 04/19/22 Page 31 of 266

The City & County of San Francisco v. Purdue Pharma L.P., et al. (Case No. 3:18-7591-CRB)

Walgreen Co.'s Trial Exhibit List

| Ex. No. | Date | Description | Beg Bates | End Bates | Family of Exhibits Over Ten Documents | Subject to Stipulation | Date Offered into Evidence | Date Received into Evidence | Limitations on Use |
|---|---|---|---|---|---|---|---|---|---|
| WAG-MDL-01424 | 00/00/2014 | Report re AmerisourceBergen Drug Corp., Mckesson, and Cardinal Sales | SORS-000548 | SORS-000589 | | | | | |
| WAG-MDL-01425 | 00/00/2014 | Report re AmerisourceBergen Drug Corp., Mckesson, and Cardinal Sales | SORS-000590 | SORS-000633 | | | | | |
| WAG-MDL-01426 | 00/00/2014 | Report re AmerisourceBergen Drug Corp., Mckesson, and Cardinal Sales | SORS-000634 | SORS-000657 | | | | | |
| WAG-MDL-01427 | 00/00/2014 | Report re AmerisourceBergen Drug Corp., Mckesson, and Cardinal Sales | SORS-000658 | SORS-000683 | | | | | |
| WAG-MDL-01428 | 00/00/2014 | Report re AmerisourceBergen Drug Corp., Mckesson, and Cardinal Sales | SORS-000684 | SORS-000690 | | | | | |
| WAG-MDL-01429 | 00/00/2014 | Report re AmerisourceBergen Drug Corp., Mckesson, and Cardinal Sales | SORS-000704 | SORS-000732 | | | | | |
| WAG-MDL-01430 | 00/00/2014 | Report re AmerisourceBergen Drug Corp., Mckesson, and Cardinal Sales | SORS-000733 | SORS-000756 | | | | | |
| WAG-MDL-01431 | 00/00/2014 | Report re AmerisourceBergen Drug Corp., Mckesson, and Cardinal Sales | SORS-000757 | SORS-000774 | | | | | |
| WAG-MDL-01432 | 00/00/2014 | Report re AmerisourceBergen Drug Corp., Mckesson, and Cardinal Sales | SORS-000775 | SORS-000816 | | | | | |
| WAG-MDL-01433 | 00/00/2014 | Report re AmerisourceBergen Drug Corp., Mckesson, and Cardinal Sales | SORS-000817 | SORS-000860 | | | | | |
| WAG-MDL-01434 | 00/00/2014 | Report re AmerisourceBergen Drug Corp., Mckesson, and Cardinal Sales | SORS-000861 | SORS-000884 | | | | | |
| WAG-MDL-01435 | 00/00/2014 | Report re AmerisourceBergen Drug Corp., Mckesson, and Cardinal Sales | SORS-000885 | SORS-000910 | | | | | |
| WAG-MDL-01436 | 00/00/2014 | Report re AmerisourceBergen Drug Corp., Mckesson, and Cardinal Sales | SORS-000911 | SORS-000917 | | | | | |
| WAG-MDL-01437 | 00/00/2014 | Report re AmerisourceBergen Drug Corp., Mckesson, and Cardinal Sales | SORS-000929 | SORS-000957 | | | | | |
| WAG-MDL-01438 | 00/00/2014 | Report re AmerisourceBergen Drug Corp., Mckesson, and Cardinal Sales | SORS-000958 | SORS-000981 | | | | | |
| WAG-MDL-01439 | 00/00/2014 | Report re AmerisourceBergen Drug Corp., Mckesson, and Cardinal Sales | SORS-000982 | SORS-000999 | | | | | |
| WAG-MDL-01440 | 00/00/2014 | Report re AmerisourceBergen Drug Corp., Mckesson, and Cardinal Sales | SORS-001000 | SORS-001041 | | | | | |
| WAG-MDL-01441 | 00/00/2014 | Report re AmerisourceBergen Drug Corp., Mckesson, and Cardinal Sales | SORS-001042 | SORS-001085 | | | | | |
| WAG-MDL-01442 | 00/00/2014 | Report re AmerisourceBergen Drug Corp., Mckesson, and Cardinal Sales | SORS-001086 | SORS-001109 | | | | | |
| WAG-MDL-01443 | 00/00/2014 | Report re AmerisourceBergen Drug Corp., Mckesson, and Cardinal Sales | SORS-001110 | SORS-001135 | | | | | |
| WAG-MDL-01444 | 00/00/2014 | Report re AmerisourceBergen Drug Corp., Mckesson, and Cardinal Sales | SORS-001136 | SORS-001142 | | | | | |
| WAG-MDL-01445 | 01/04/2007 | Sandoz Inc. Excessive Purchase Report for Period 12/2006 | SORS-002853 | SORS-002860 | | | | | |
| WAG-MDL-01446 | 02/02/2007 | Sandoz Inc. Excessive Purchase Report for Period 01/01/2007 - 1/31/2007 | SORS-002861 | SORS-002876 | | | | | |
| WAG-MDL-01447 | 04/02/2007 | Sandoz Inc. Excessive Purchase Report for Period 03/2007 | SORS-002877 | SORS-002887 | | | | | |
| WAG-MDL-01448 | 05/02/2006 | Sandoz Inc. Excessive Purchase Report for Period 04/2006 | SORS-002888 | SORS-002896 | | | | | |
| WAG-MDL-01449 | 07/11/2006 | Sandoz Inc. Excessive Purchase Report for Period 06/2006 | SORS-002897 | SORS-002903 | | | | | |
| WAG-MDL-01450 | 09/05/2007 | Sandoz Inc. Excessive Purchase Report for Period 08/2007 | SORS-002904 | SORS-002913 | | | | | |
| WAG-MDL-01451 | 09/06/2006 | Sandoz Inc. Excessive Purchase Report for the Period of 8/2006 | SORS-002914 | SORS-002919 | | | | | |
| WAG-MDL-01452 | 11/02/2007 | Sandoz Inc. Excessive Purchase Report for the Period of 10/2007 | SORS-002920 | SORS-002926 | | | | | |
| WAG-MDL-01453 | 06/26/2018 | Declaration of Carol Panara | SUMMIT 002053771 | SUMMIT 002053774 | | | | | |
| WAG-MDL-01456 | 11/22/2004 | Memoranda Contra to Defendant's Motion to Dismiss Indictment Based on a Violation of Constitional Rights to Speedy, State of Ohio v. Holbrook, Case No. 04-CR-302 | TRUM002404319 | TRUM002404324 | | | | | |
| WAG-MDL-01457 | 10/14/2008 | In the Court of Geauga, County Common Pleas; Search Warrant for Dr. Peter Franklin | TRUM002465730 | TRUM002465770 | | | | | |
| WAG-MDL-01459 | 08/07/2018 | UnitedHealthcare Annual Healthplan Performance Review for Trumbull County Commissioners slides | TRUM002574791 | TRUM002574847 | | | | | |
| WAG-MDL-01460 | 01/03/2006 | Incident Report submitted by Det. Raines | TRUM003910254 | TRUM003910273 | | | | | |

Case 3:18-cv-07591-CRB   Document 1262   Filed 04/19/22   Page 32 of 266
The City & County of San Francisco v. Purdue Pharma L.P., et al. (Case No. 3:18-7591-CRB)
Walgreen Co.'s Trial Exhibit List

| Ex. No. | Date | Description | Beg Bates | End Bates | Family of Exhibits Over Ten Documents | Subject to Stipulation | Date Offered into Evidence | Date Received into Evidence | Limitations on Use |
|---|---|---|---|---|---|---|---|---|---|
| WAG-MDL-01461 | 10/10/2006 | Incident Report re Illegal Processing of Drug Documents submitted by Det. Raines | TRUM003912800 | TRUM003912822 | | | | | |
| WAG-MDL-01462 | 05/03/2009 | Ohio State of Board of Pharmacy Report of Investigation | TRUM003920350 | TRUM003920597 | | | | | |
| WAG-MDL-01467 | 8/23/2005 | Memo from M. Mapes to J. Rannazzisi re Meeting with Cardinal Health, Inc. Concerning Internet Pharmacies | US-DEA-00000352 | US-DEA-00000366 | | | | | |
| WAG-MDL-01468 | 12/6/2005 | Memo from M. Mapes to J. Rannazzisi re Conference Call with Mr. John Gilbert | US-DEA-00000369 | US-DEA-00000370 | | | | | |
| WAG-MDL-01469 | 8/12/2005 | Email from K. Wright to S. Mays re Internet Pharmacy Presentation | US-DEA-00003880 | US-DEA-00003881 | | | | | |
| WAG-MDL-01470 | 05/14/2008 | Letter from M. Caverly, US DOJ, to L. Stahl, Allscript Pharmacy re request to raise purchase limits | US-DEA-00005928 | US-DEA-00005931 | | | | | |
| WAG-MDL-01471 | 2/24/2010 | Email from D. Ashley, DEA, to B. Boockholdt re Memo re Kroger | US-DEA-00006177 | US-DEA-00006177 | | | | | |
| WAG-MDL-01472 | 10/07/2015 | Email from L. Milione to I. Paredes re CCD Suspicious order document | US-DEA-00008424 | US-DEA-00008427 | | | | | |
| WAG-MDL-01473 | 09/20/2015 | DEA Communications with Registrants | US-DEA-00008487 | US-DEA-00008488 | | | | | |
| WAG-MDL-01474 | 01/06/2016 | The War on Drugs: Estimating the Effect of Prescription Drug Supply-Side Interventions | US-DEA-00008510 | US-DEA-00008510.0053 | | | | | |
| WAG-MDL-01475 | 01/09/2017 | Email from L. Milione to D. Ashley re CCD-drafted suspicious order rule | US-DEA-00009539 | US-DEA-00009540 | | | | | |
| WAG-MDL-01476 | 09/14/2018 | Letter from P. Escalona, DOJ, to Senators Gardner and Coons re DEA clearinghouse database system | US-DEA-00022455 | US-DEA-00022455.0001 | | | | | |
| WAG-MDL-01477 | 05/18/2018 | Email from T. Prevoznik M. Strait and M. Webster re SORS Bill | US-DEA-00022762 | US-DEA-00022764 | | | | | |
| WAG-MDL-01478 | 02/15/2012 | Pharmacies Swept Into Drug Wars, D. Barrett, WSJ | US-DEA-00024255 | US-DEA-00024257 | | | | | |
| WAG-MDL-01479 | 6/9/2017 | Letter from M. Schaefer to L. Kohn et al re DEA Status Report: Prescription Drugs - More DEA Information about Registrants' Controlled Substances Roles Could Improve Their Understanding and Help Ensure Access | US-DEA-00026731 | US-DEA-00026733 | | | | | |
| WAG-MDL-01480 | 08/30/2012 | DOJ DEA Report of Investigation re Case Closing and Scheduled Investigation of Walgreens Distribution Warehouse, Mount Vernon, IL | US-DEA-00030926 | US-DEA-00030948 | | | | | |
| WAG-MDL-01481 | 06/26/2006 | DOJ DEA Report of Investigation re Scheduled Investigation, Walgreen Co. | US-DEA-00032409 | US-DEA-00032409 | | | | | |
| WAG-MDL-01482 | 03/22/2005 | DOJ DEA Report of Investigation re Scheduled Investigation, Walgreen Co. | US-DEA-00032413 | US-DEA-00032413 | | | | | |
| WAG-MDL-01483 | 11/02/2006 | U.S. Department of Justice Drug Enforcement Admistration Report of Investigation | US-DEA-00032427 | US-DEA-00032427 | | | | | |
| WAG-MDL-01484 | 10/13/2017 | U.S. Department of Justice Drug Enforcement Admistration Report of Investigation | US-DEA-00032585 | US-DEA-00032586 | | | | | |
| WAG-MDL-01485 | 05/15/2009 | Memo from J. Rannazzisi re Conducting Scheduled Investigations of DATA-Waived Physicians | US-DEA-00056887 | US-DEA-00056892 | | | | | |
| WAG-MDL-01486 | 10/28/2008 | Memo from L. Nagel re Modifications of Controlled Subsance & Chemical Work Plan Requirements | US-DEA-00056893 | US-DEA-00056895 | | | | | |
| WAG-MDL-01487 | 07/02/2010 | Memo from J. Rannazzisi re Requirement to Include Cyclic Investigation Information | US-DEA-00056896 | US-DEA-00056897 | | | | | |
| WAG-MDL-01488 | 10/05/2010 | Memo from J.Rannazzisi re Modification of Controlled Substance and Chemical Workplan | US-DEA-00056901 | US-DEA-00056901 | | | | | |
| WAG-MDL-01489 | 10/27/2009 | Memo from J. Rannazzisi re Interim Policy for Scheduled Investigations | US-DEA-00056902 | US-DEA-00056915 | | | | | |
| WAG-MDL-01490 | 06/17/2018 | Email from A. Carril re Encrypt: District Report for week 06/09/18 to 06/15/18 | WAGFLAG00013989 | WAGFLAG00013990 | | | | | |
| WAG-MDL-01491 | 03/05/2018 | Email from A. Carril re Encrypt: District Report for week 02/24/18 to 03/02/18 | WAGFLAG00013994 | WAGFLAG00013995 | | | | | |
| WAG-MDL-01492 | 11/17/2014 | Email from A. Carril re District Report for week 11/10/14 to 11/15/14 | WAGFLAG00014510 | WAGFLAG00014511 | | | | | |
| WAG-MDL-01493 | 12/01/2007 | Control II Drugs Ordering Process | WAGFLAG00019470 | WAGFLAG00019470 | | | | | |
| WAG-MDL-01494 | 07/09/2018 | Email from A. Carril re Encrypt: District Report for week 06/30/18 to 07/06/18 | WAGFLAG00073390 | WAGFLAG00073391 | | | | | |
| WAG-MDL-01495 | 07/02/2018 | Email from A. Carril re Encrypt: District Report for week 06/23/18 to 06/29/18 | WAGFLAG00073394 | WAGFLAG00073395 | | | | | |
| WAG-MDL-01496 | 06/11/2018 | Email from A. Carril re Encrypt: District Report for week 06/02/18 to 06/08/18 | WAGFLAG00073398 | WAGFLAG00073399 | | | | | |

Case 3:18-cv-07591-CRB Document 1262 Filed 04/19/22 Page 33 of 266
The City & County of San Francisco v. Purdue Pharma L.P., et al. (Case No. 3:18-7591-CRB)
Walgreen Co.'s Trial Exhibit List

| Ex. No. | Date | Description | Beg Bates | End Bates | Family of Exhibits Over Ten Documents | Subject to Stipulation | Date Offered into Evidence | Date Received into Evidence | Limitations on Use |
|---|---|---|---|---|---|---|---|---|---|
| WAG-MDL-01497 | 06/04/2018 | Email from A. Carril re Encrypt: District Report for week 05/26/18 to 06/01/18 | WAGFLAG00073402 | WAGFLAG00073403 | | | | | |
| WAG-MDL-01498 | 10/08/2018 | Email from A. Carril re Encrypt: District Report for week 09/29/2018 - 10/05/2018 | WAGFLAG00073406 | WAGFLAG00073407 | | | | | |
| WAG-MDL-01499 | 09/10/2018 | Email from A. Carril re Encrypt: District Report for week 09/01/2018 - 09/07/2018 | WAGFLAG00073412 | WAGFLAG00073413 | | | | | |
| WAG-MDL-01500 | 09/03/2018 | Email from A. Carril re Encrypt: District Report for week 08/25/2018 - 08/31/2018 | WAGFLAG00073414 | WAGFLAG00073415 | | | | | |
| WAG-MDL-01501 | 07/31/2017 | Email from A. Carril re Encrypt: District Report for week 07/22/17 to 07/28/17 | WAGFLAG00073416 | WAGFLAG00073417 | | | | | |
| WAG-MDL-01502 | 07/24/2017 | Email from A. Carril re Encrypt: District Report for week 07/15/17 to 07/21/17 | WAGFLAG00073418 | WAGFLAG00073419 | | | | | |
| WAG-MDL-01503 | 05/21/2018 | Email from A. Carril re Encrypt: District Report for week 05/12/18 to 05/18/18 | WAGFLAG00073502 | WAGFLAG00073503 | | | | | |
| WAG-MDL-01504 | 05/15/2018 | Email from A. Carril re Encrypt: District Report for week 05/05/18 to 05/11/18 | WAGFLAG00073504 | WAGFLAG00073505 | | | | | |
| WAG-MDL-01505 | 05/07/2018 | Email from A. Carril re Encrypt: District Report for week 04/28/18 to 05/04/18 | WAGFLAG00073506 | WAGFLAG00073507 | | | | | |
| WAG-MDL-01506 | 05/01/2018 | Email from A. Carril re Encrypt: District Report for week 04/21/18 to 04/27/18 | WAGFLAG00073508 | WAGFLAG00073509 | | | | | |
| WAG-MDL-01507 | 04/23/2018 | Email from A. Carril re Encrypt: District Report for week 04/14/18 to 04/20/18 | WAGFLAG00073510 | WAGFLAG00073511 | | | | | |
| WAG-MDL-01508 | 02/19/2018 | Email from A. Carril re Encrypt: District Report for week 02/10/18 to 02/16/18 | WAGFLAG00073533 | WAGFLAG00073534 | | | | | |
| WAG-MDL-01509 | 02/13/2018 | Email from A. Carril re Encrypt: District Report for week 02/03/18 to 02/09/18 | WAGFLAG00073535 | WAGFLAG00073536 | | | | | |
| WAG-MDL-01510 | 02/05/2018 | Email from A. Carril re Encrypt: District Report for week 01/27/18 to 02/02/18 | WAGFLAG00073539 | WAGFLAG00073540 | | | | | |
| WAG-MDL-01511 | 01/22/2018 | Email from A. Carril re Encrypt: District Report for week 01/13/18 to 01/19/18 | WAGFLAG00073541 | WAGFLAG00073542 | | | | | |
| WAG-MDL-01512 | 01/29/2018 | Email from A. Carril re Encrypt: District Report for week 01/20/18 to 01/26/18 | WAGFLAG00073543 | WAGFLAG00073544 | | | | | |
| WAG-MDL-01513 | 01/13/2018 | Email from A. Carril re Encrypt: District Report for week 01/06/18 to 01/12/18 | WAGFLAG00073553 | WAGFLAG00073554 | | | | | |
| WAG-MDL-01514 | 01/06/2018 | Email from A. Carril re Encrypt: District Report for week 12/30/17 to 01/05/18 | WAGFLAG00073555 | WAGFLAG00073556 | | | | | |
| WAG-MDL-01515 | 01/02/2018 | Email from A. Carril re Encrypt: District Report for week 12/23/17 to 12/29/17 | WAGFLAG00073557 | WAGFLAG00073558 | | | | | |
| WAG-MDL-01516 | 12/26/2017 | Email from A. Carril re Encrypt: District Report for week 12/16/17 to 12/22/17 | WAGFLAG00073559 | WAGFLAG00073560 | | | | | |
| WAG-MDL-01517 | 11/27/2017 | Email from M. Pallo to C. Morrison re Encrypt: District Report for week 11/18/17 to 11/24/17 | WAGFLAG00073565 | WAGFLAG00073566 | | | | | |
| WAG-MDL-01518 | 11/27/2017 | Email from A. Carril re Encrypt: District Report for week 11/18/17 to 11/24/17 | WAGFLAG00073567 | WAGFLAG00073568 | | | | | |
| WAG-MDL-01519 | 11/06/2017 | Email from A. Carril re Encrypt: District Report for week 10/28/17 to 11/03/17 | WAGFLAG00073569 | WAGFLAG00073570 | | | | | |
| WAG-MDL-01520 | 10/30/2017 | Email from A. Carril re Encrypt: District Report for week 10/20/17 to 10/27/17 | WAGFLAG00073578 | WAGFLAG00073579 | | | | | |
| WAG-MDL-01521 | 10/24/2017 | Email from A. Carril re Encrypt: District Report for week 10/14/17 to 10/20/17 | WAGFLAG00073580 | WAGFLAG00073581 | | | | | |
| WAG-MDL-01522 | 10/16/2017 | Email from A. Carril re Encrypt: District Report for week 10/07/17 to 10/13/17 | WAGFLAG00073582 | WAGFLAG00073583 | | | | | |
| WAG-MDL-01523 | 10/02/2017 | Email from A. Carril re Encrypt: District Report for week 09/23/17 to 09/29/17 | WAGFLAG00073584 | WAGFLAG00073585 | | | | | |
| WAG-MDL-01524 | 09/19/2017 | Email from A. Carril re Encrypt: District Report for week 09/09/17 to 09/15/17 | WAGFLAG00073588 | WAGFLAG00073589 | | | | | |
| WAG-MDL-01525 | 08/28/2017 | Email from A. Carril re Encrypt: District Report for week 08/19/17 to 08/25/17 | WAGFLAG00073590 | WAGFLAG00073591 | | | | | |
| WAG-MDL-01526 | 07/18/2017 | Email from A. Carril re Encrypt: District Report for week 07/08/17 to 07/14/17 | WAGFLAG00073678 | WAGFLAG00073679 | | | | | |
| WAG-MDL-01527 | 07/10/2017 | Email from A. Carril re Encrypt: District Report for week 07/01/17 to 07/07/17 | WAGFLAG00073680 | WAGFLAG00073681 | | | | | |

Case 3:18-cv-07591-CRB   Document 1262   Filed 04/19/22   Page 34 of 266
The City & County of San Francisco v. Purdue Pharma L.P., et al. (Case No. 3:18-7591-CRB)
Walgreen Co.'s Trial Exhibit List

| Ex. No. | Date | Description | Beg Bates | End Bates | Family of Exhibits Over Ten Documents | Subject to Stipulation | Date Offered into Evidence | Date Received into Evidence | Limitations on Use |
|---------|------|-------------|-----------|-----------|--------------------------------------|------------------------|----------------------------|-----------------------------|---------------------|
| WAG-MDL-01528 | 06/19/2017 | Email from A. Carril re Encrypt: District Report for week 06/10/17 to 06/16/17 | WAGFLAG00073682 | WAGFLAG00073683 | | | | | |
| WAG-MDL-01529 | 06/12/2017 | Email from A. Carril re Encrypt: District Report for week 06/03/17 to 06/09/17 | WAGFLAG00073684 | WAGFLAG00073685 | | | | | |
| WAG-MDL-01530 | 05/22/2017 | Email from A. Carril re Encrypt: District Report for week 05/13/17 to 05/19/17 | WAGFLAG00073732 | WAGFLAG00073733 | | | | | |
| WAG-MDL-01531 | 05/15/2017 | Email from A. Carril re Encrypt: District Report for week 05/06/17 to 05/12/17 | WAGFLAG00073734 | WAGFLAG00073735 | | | | | |
| WAG-MDL-01532 | 05/01/2017 | Email from A. Carril re Encrypt: District Report for week 03//17 to 03/03/17 | WAGFLAG00073746 | WAGFLAG00073747 | | | | | |
| WAG-MDL-01533 | 04/24/2017 | Email from A. Carril re Encrypt: District Report for week 04/15/17 to 04/21/17 | WAGFLAG00073748 | WAGFLAG00073749 | | | | | |
| WAG-MDL-01534 | 04/10/2017 | Email from A. Carril re Encrypt: District Report for week 04/01/17 to 04/07/17 | WAGFLAG00074203 | WAGFLAG00074204 | | | | | |
| WAG-MDL-01535 | 04/03/2017 | Email from A. Carril re Encrypt: District Report for week 03/25/17 to 03/31/17 | WAGFLAG00074205 | WAGFLAG00074206 | | | | | |
| WAG-MDL-01536 | 03/27/2017 | Email from A. Carril re Encrypt: District Report for week 03/18/17 to 03/24/17 | WAGFLAG00074207 | WAGFLAG00074208 | | | | | |
| WAG-MDL-01537 | 03/20/2017 | Email from A. Carril re Encrypt: District Report for week 03/11/17 to 03/17/17 | WAGFLAG00074224 | WAGFLAG00074225 | | | | | |
| WAG-MDL-01538 | 03/13/2017 | Email from A. Carril re Encrypt: District Report for week 03/04/17 to 03/10/17 | WAGFLAG00074241 | WAGFLAG00074242 | | | | | |
| WAG-MDL-01539 | 03/06/2017 | Email from A. Carril re Encrypt: District Report for week 02/25/17 to 03/03/17 | WAGFLAG00074243 | WAGFLAG00074244 | | | | | |
| WAG-MDL-01540 | 02/27/2017 | Email from A. Carril re Encrypt: District Report for week 02/18/17 to 02/24/17 | WAGFLAG00074245 | WAGFLAG00074246 | | | | | |
| WAG-MDL-01541 | 02/13/2017 | Email from A. Carril re Encrypt: District Report for week 02/04/17 to 02/10/17 | WAGFLAG00074247 | WAGFLAG00074248 | | | | | |
| WAG-MDL-01542 | 01/23/2017 | Email from A. Carril re Encrypt: District Report for week 01/14/17 to 01/20/17 | WAGFLAG00074249 | WAGFLAG00074250 | | | | | |
| WAG-MDL-01543 | 01/30/2017 | Email from A. Carril re Encrypt: District Report for week 01/21/17 to 01/27/17 | WAGFLAG00074251 | WAGFLAG00074252 | | | | | |
| WAG-MDL-01544 | 01/15/2017 | Email from A. Carril re Encrypt: District Report for week 01/07/17 to 01/13/17 | WAGFLAG00074253 | WAGFLAG00074254 | | | | | |
| WAG-MDL-01545 | 01/03/2017 | Email from A. Carril re Encrypt: District Report for week 12/24/16 to 12/30/16 | WAGFLAG00074255 | WAGFLAG00074256 | | | | | |
| WAG-MDL-01546 | 12/27/2016 | Email from A. Carril re Encrypt: District Report for week 12/17/16 to 12/23/16 | WAGFLAG00074430 | WAGFLAG00074431 | | | | | |
| WAG-MDL-01547 | 12/12/2016 | Email from A. Carril re Encrypt: District Report for week 12/03/16 to 12/09/16 | WAGFLAG00074432 | WAGFLAG00074433 | | | | | |
| WAG-MDL-01548 | 12/05/2016 | Email from A. Carril re Encrypt: District Report for week 11/26/16 to 12/02/16 | WAGFLAG00074436 | WAGFLAG00074437 | | | | | |
| WAG-MDL-01549 | 11/28/2016 | Email from A. Carril re Encrypt: District Report for week 11/19/16 to 11/25/16 | WAGFLAG00074438 | WAGFLAG00074439 | | | | | |
| WAG-MDL-01550 | 11/21/2016 | Email from A. Carril re Encrypt: District Report for week 11/12/16 to 11/18/16 | WAGFLAG00074440 | WAGFLAG00074441 | | | | | |
| WAG-MDL-01551 | 11/14/2016 | Email from A. Carril re Encrypt: District Report for week 11/05/16 to 11/11/16 | WAGFLAG00074447 | WAGFLAG00074448 | | | | | |
| WAG-MDL-01552 | 11/07/2016 | Email from A. Carril re Encrypt: District Report for week 10/29/16 to 11/04/16 | WAGFLAG00074450 | WAGFLAG00074449 | | | | | |
| WAG-MDL-01553 | 08/18/2018 | Email from A. Carril re Encrypt: District Report for week 8/11/2018 - 8/17/2018 | WAGFLAG00074453 | WAGFLAG00074454 | | | | | |
| WAG-MDL-01554 | 10/10/2016 | Email from A. Carril re Encrypt: District Report for week 10/01/16 to 10/07/16 | WAGFLAG00074457 | WAGFLAG00074458 | | | | | |
| WAG-MDL-01555 | 10/03/2016 | Email from A. Carril re Encrypt: District Report for week 09/24/16 to 09/30/16 | WAGFLAG00074476 | WAGFLAG00074477 | | | | | |
| WAG-MDL-01556 | 09/19/2016 | Email from A. Carril re Encrypt: District Report for week 09/10/16 to 09/16/16 | WAGFLAG00074478 | WAGFLAG00074479 | | | | | |
| WAG-MDL-01557 | 09/06/2016 | Email from A. Carril re Encrypt: District Report for week 08/27/16 to 09/02/16 | WAGFLAG00074482 | WAGFLAG00074483 | | | | | |
| WAG-MDL-01558 | 08/13/2018 | Email from A. Carril re Encrypt: District Report for week 08/04/2018 - 08/10/2018 | WAGFLAG00074659 | WAGFLAG00074660 | | | | | |

Case 3:18-cv-07591-CRB Document 1262 Filed 04/19/22 Page 35 of 266

The City & County of San Francisco v. Purdue Pharma L.P., et al. (Case No. 3:18-7591-CRB)

Walgreen Co.'s Trial Exhibit List

| Ex. No. | Date | Description | Beg Bates | End Bates | Family of Exhibits Over Ten Documents | Subject to Stipulation | Date Offered into Evidence | Date Received into Evidence | Limitations on Use |
|---|---|---|---|---|---|---|---|---|---|
| WAG-MDL-01559 | 07/30/2018 | Email from A. Carril re Encrypt: District Report for week 07/21/2018 - 07/27/2018 | WAGFLAG00074721 | WAGFLAG00074722 | | | | | |
| WAG-MDL-01560 | 07/27/2015 | Email from J. Prignano to W. Hunter et al re District Report for week 7/19/15 to 7/25/15 | WAGFLAG00074723 | WAGFLAG00074724 | | | | | |
| WAG-MDL-01561 | 08/24/2015 | Email from A. Carril re Encrypt: District Report for week 08/16/15 to 08/22/15 | WAGFLAG00080878 | WAGFLAG00080879 | | | | | |
| WAG-MDL-01562 | 08/17/2015 | Email from A. Carril re District Report for week 08/09/15 to 08/15/15 | WAGFLAG00080880 | WAGFLAG00080881 | | | | | |
| WAG-MDL-01563 | 08/09/2015 | Email from A. Carril re District Report for week 08/02/15 to 08/08/15 | WAGFLAG00080882 | WAGFLAG00080883 | | | | | |
| WAG-MDL-01564 | 07/27/2015 | Email from J. Prignano to W. Hunter et al re District Report for week 7/19/15 to 7/25/15 | WAGFLAG00080886 | WAGFLAG00080887 | | | | | |
| WAG-MDL-01565 | 07/27/2015 | Email from A. Carril re District Report for week 7/19/15 to 7/25/15 | WAGFLAG00080893 | WAGFLAG00080894 | | | | | |
| WAG-MDL-01566 | 06/08/2015 | Email from A. Carril re District Report for week 05/31/15 to 06/05/15 | WAGFLAG00080911 | WAGFLAG00080912 | | | | | |
| WAG-MDL-01567 | 05/26/2015 | Email from A. Carril re District Report for week 05/17/15 to 05/23/15 | WAGFLAG00080997 | WAGFLAG00080998 | | | | | |
| WAG-MDL-01568 | 05/18/2015 | Email from A. Carril re District Report for week 05/10/15 to 05/16/15 | WAGFLAG00081000 | WAGFLAG00080999 | | | | | |
| WAG-MDL-01569 | 05/11/2015 | Email from A. Carril re District Report for week 05/03/15 to 05/09/15 | WAGFLAG00081001 | WAGFLAG00081002 | | | | | |
| WAG-MDL-01570 | 05/04/2015 | Email from A. Carril re District Report for week 04/26/15 to 05/02/15 | WAGFLAG00081003 | WAGFLAG00081004 | | | | | |
| WAG-MDL-01571 | 04/20/2015 | Email from A. Carril re District Report for week 04/12/15 to 04/18/15 | WAGFLAG00081014 | WAGFLAG00081015 | | | | | |
| WAG-MDL-01572 | 04/06/2015 | Email from A. Carril re District Report for week 03/29/15 to 04/04/15 | WAGFLAG00081016 | WAGFLAG00081017 | | | | | |
| WAG-MDL-01573 | 03/23/2015 | Email from A. Carril re District Report for week 03/15/15 to 03/21/15 | WAGFLAG00081018 | WAGFLAG00081019 | | | | | |
| WAG-MDL-01574 | 03/30/2015 | Email from A. Carril re District Report for week 03/22/15 to 03/28/15 | WAGFLAG00081020 | WAGFLAG00081021 | | | | | |
| WAG-MDL-01575 | 04/13/2015 | Email from A. Carril re District Report for week 04/05/15 to 04/11/15 | WAGFLAG00081022 | WAGFLAG00081023 | | | | | |
| WAG-MDL-01576 | 03/16/2015 | Email from A. Carril re District Report for week 03/08/15 to 03/14/15 | WAGFLAG00081028 | WAGFLAG00081029 | | | | | |
| WAG-MDL-01577 | 03/09/2015 | Email from A. Carril re District Report for week 03/01/15 to 03/07/15 | WAGFLAG00081030 | WAGFLAG00081031 | | | | | |
| WAG-MDL-01578 | 03/02/2015 | Email from A. Carril re District Report for week 02/22/15 to 02/28/15 | WAGFLAG00081032 | WAGFLAG00081033 | | | | | |
| WAG-MDL-01579 | 02/16/2015 | Email from A. Carril re District Report for week 02/08/15 to 02/14/15 | WAGFLAG00081034 | WAGFLAG00081035 | | | | | |
| WAG-MDL-01580 | 02/23/2015 | Email from A. Carril re District Report for week 02/15/15 to 02/21/15 | WAGFLAG00081036 | WAGFLAG00081037 | | | | | |
| WAG-MDL-01581 | 02/09/2015 | Email from A. Carril re District Report for week 02/01/15 to 02/07/15 | WAGFLAG00081042 | WAGFLAG00081043 | | | | | |
| WAG-MDL-01582 | 01/26/2015 | Email from A. Carril re District Report for week 01/18/15 to 01/24/15 | WAGFLAG00081050 | WAGFLAG00081051 | | | | | |
| WAG-MDL-01583 | 01/19/2015 | Email from A. Carril re District Report for week 01/11/15 to 01/17/15 | WAGFLAG00081052 | WAGFLAG00081053 | | | | | |
| WAG-MDL-01584 | 01/12/2015 | Email from A. Carril re District Report for week 01/04/15 to 01/10/15 | WAGFLAG00081056 | WAGFLAG00081057 | | | | | |
| WAG-MDL-01585 | 12/08/2014 | Email from A. Carril re District Report for week 11/30/14 to 12/06/14 | WAGFLAG00081060 | WAGFLAG00081061 | | | | | |
| WAG-MDL-01586 | 11/10/2014 | Email from A. Carril re District Report for week 11/3/14 to 11/09/14 | WAGFLAG00081119 | WAGFLAG00081120 | | | | | |
| WAG-MDL-01587 | 10/27/2014 | Email from A. Carril re District Report for week 10/20/14 to 10/26/14 | WAGFLAG00081123 | WAGFLAG00081124 | | | | | |
| WAG-MDL-01588 | 10/20/2014 | Email from A. Carril re District Report for week 10/13/14 to 10/19/14 | WAGFLAG00081125 | WAGFLAG00081126 | | | | | |
| WAG-MDL-01589 | 09/08/2014 | Email from A. Carril re District Report for week 9/1/14 to 9/7/14 | WAGFLAG00081129 | WAGFLAG00081130 | | | | | |

Case 3:18-cv-07591-CRB Document 1262 Filed 04/19/22 Page 36 of 266
The City & County of San Francisco v. Purdue Pharma L.P., et al. (Case No. 3:18-7591-CRB)
Walgreen Co.'s Trial Exhibit List

| Ex. No. | Date | Description | Beg Bates | End Bates | Family of Exhibits Over Ten Documents | Subject to Stipulation | Date Offered into Evidence | Date Received into Evidence | Limitations on Use |
|---|---|---|---|---|---|---|---|---|---|
| WAG-MDL-01590 | 09/02/2014 | Email from A. Carril re District Report for week 8/25/14 to 8/31/14 | WAGFLAG00081154 | WAGFLAG00081155 | | | | | |
| WAG-MDL-01591 | 09/22/2014 | Email from A. Carril re District Report for week 9/15/14 to 9/21/14 | WAGFLAG00081156 | WAGFLAG00081157 | | | | | |
| WAG-MDL-01592 | 02/23/2015 | Email from J. Prignano to R. Doherty re District Report for week 02/15/15 to 02/21/15 | WAGFLAG00081166 | WAGFLAG00081167 | | | | | |
| WAG-MDL-01593 | 02/16/2015 | Email from J. Prignano to R. Doherty re District Report for week 02/08/15 to 02/14/15 | WAGFLAG00081168 | WAGFLAG00081169 | | | | | |
| WAG-MDL-01594 | 02/09/2015 | Email from J. Prignano to R. Doherty re District Report for week 02/01/15 to 02/07/15 | WAGFLAG00081171 | WAGFLAG00081172 | | | | | |
| WAG-MDL-01595 | 01/12/2015 | Email from J. Prignano to R. Doherty re District Report for week 01/04/15 to 01/10/15 | WAGFLAG00081173 | WAGFLAG00081174 | | | | | |
| WAG-MDL-01596 | 10/20/2014 | Email from J. Prignano to R. Doherty re District Report for week 10/13/14 to 10/19/14 | WAGFLAG00081176 | WAGFLAG00081177 | | | | | |
| WAG-MDL-01597 | 09/02/2014 | Email from J. Prignano to R. Doherty re District Report for week 8/25/14 to 8/31/14 | WAGFLAG00081179 | WAGFLAG00081180 | | | | | |
| WAG-MDL-01598 | 11/24/2014 | Email from A. Carril re District Report for week 11/16/14 to 11/22/14 | WAGFLAG00091631 | WAGFLAG00091632 | | | | | |
| WAG-MDL-01599 | 5/3/2012 | DEA Reference Tools | WAGFLDEA00000157 | WAGFLDEA00000157 | | | | | |
| WAG-MDL-01600 | 03/11/2005 | Partial Schedule II Prescriptions | WAGFLDEA00000248 | WAGFLDEA00000248 | | | | | |
| WAG-MDL-01601 | 11/19/2010 | Walgreens Internal Audit Report from O. Biezychudek et al to R. Varno and D. Coughlin re DEA Compliance - Jupiter Distribution Center | WAGFLDEA00001767 | WAGFLDEA00001775 | | | | | |
| WAG-MDL-01602 | 02/26/2018 | Email from A. Carril re Encrypt: District Report for week 02/17/18 to 02/23/18 | WAGMDAA00015015 | WAGMDAA00015016 | | | | | |
| WAG-MDL-01603 | 08/07/2017 | Email from A. Carril re Encrypt: District Report for week 07/29/17 to 08/04/17 | WAGMDAA00015017 | WAGMDAA00015018 | | | | | |
| WAG-MDL-01604 | 12/19/2016 | Email from A. Carril re Encrypt: District Report for week 12/10/16 to 12/16/16 | WAGMDAA00015054 | WAGMDAA00015055 | | | | | |
| WAG-MDL-01605 | 03/26/2018 | Email from A. Carril re Encrypt: District Report for week 3/17/18 to 3/23/18 | WAGMDAA00032343 | WAGMDAA00032344 | | | | | |
| WAG-MDL-01606 | 09/11/2016 | Email from A. Carril re Encrypt: District Report for week 09/03/16 to 09/09/16 | WAGMDAA00032366 | WAGMDAA00032367 | | | | | |
| WAG-MDL-01607 | 08/03/2015 | Email from A. Carril re District Report for week 07/26/15 to 08/01/15 | WAGMDAA00032521 | WAGMDAA00032522 | | | | | |
| WAG-MDL-01608 | 06/01/2015 | Email from A. Carril re District Report for week 05/24/15 to 05/30/15 | WAGMDAA00032523 | WAGMDAA00032524 | | | | | |
| WAG-MDL-01609 | 09/15/2014 | Email from A. Carril re District Report for week 9/8/14 to 9/14/14 | WAGMDAA00032582 | WAGMDAA00032583 | | | | | |
| WAG-MDL-01610 | 00/00/0000 | Knowing Your Customer/Suspicious Orders Reporting, US DOJ DEA Diversion Control Division | WAGMDL_T1_TX00000013 | WAGMDL_T1_TX00000014 | | | | | |
| WAG-MDL-01611 | 00/00/0000 | Quota Applications, US DOJ DEA Diversion Control Division Website | WAGMDL_T1_TX00000038 | WAGMDL_T1_TX00000039 | | | | | |
| WAG-MDL-01612 | 00/00/2003 | Drug Enforcement Administration History 1999-2003 | WAGMDL_T1_TX00000364 | WAGMDL_T1_TX00000391 | | | | | |
| WAG-MDL-01613 | 10/24/2005 | Pharmacies Endorse Crackdown on Fraud, The New York Times | WAGMDL_T1_TX00001498 | WAGMDL_T1_TX00001499 | | | | | |
| WAG-MDL-01614 | 00/00/2008 | Drug Enforcement Administration History 2003-2008 | WAGMDL_T1_TX00001541 | WAGMDL_T1_TX00001576 | | | | | |
| WAG-MDL-01615 | 5/24/2011 | Statement for the Record of M. Leonhart to the U.S. Senate Judiciary Committee re Responding to the Prescription Drug Epidemic: Strategies for Reducing Abuse, Misuse, Diversion, and Fraud | WAGMDL_T1_TX00002669 | WAGMDL_T1_TX00002681 | | | | | |
| WAG-MDL-01616 | 03/28/2013 | Knowing Your Customer / Suspicious Orders Reporting - Office of Diversion Control, US Dept of Justice, DEA | WAGMDL_T1_TX00003393 | WAGMDL_T1_TX00003396 | | | | | |
| WAG-MDL-01617 | 06/00/2013 | 2013 Annual Meeting, Memorial Resolutions, C. E. Koop Introduced by New York, American Medical Association | WAGMDL_T1_TX00003421 | WAGMDL_T1_TX00003477 | | | | | |
| WAG-MDL-01618 | 6/13/2013 | American Medical Association (AMA) Organized Medical Staff Section 2013 Annual Meeting | WAGMDL_T1_TX00003478 | WAGMDL_T1_TX00003525 | | | | | |
| WAG-MDL-01619 | 6/13/2013 | AMA Tells Pharmacists: "Don't Call Us We'll Call You", fdalawblog.net | WAGMDL_T1_TX00003526 | WAGMDL_T1_TX00003528 | | | | | |
| WAG-MDL-01620 | 7/1/2013 | Pharmacists Warned on Intruding into Prescribing Decisions, American Medical News | WAGMDL_T1_TX00003529 | WAGMDL_T1_TX00003530 | | | | | |

Case 3:18-cv-07591-CRB   Document 1262   Filed 04/19/22   Page 37 of 266
The City & County of San Francisco v. Purdue Pharma L.P., et al. (Case No. 3:18-7591-CRB)
Walgreen Co.'s Trial Exhibit List

| Ex. No. | Date | Description | Beg Bates | End Bates | Family of Exhibits Over Ten Documents | Subject to Stipulation | Date Offered into Evidence | Date Received into Evidence | Limitations on Use |
|---|---|---|---|---|---|---|---|---|---|
| WAG-MDL-01621 | 02/00/2015 | Drug Shortages, Better Management of the Quota Process for Controlled Substances Need; Coordination between DEA and FDA Should be Improved, GAO | WAGMDL_T1_TX00003760 | WAGMDL_T1_TX00003760 | | | | | |
| WAG-MDL-01622 | 5/6/2015 | DEA questioned on prescription problems at Senate hearing, WESH 2 | WAGMDL_T1_TX00003792 | WAGMDL_T1_TX00003794 | | | | | |
| WAG-MDL-01623 | 00/00/2016 | Between a Rock and a Hard Place: Can Physicians Prescribe Opioids to Treat Pain Adequately While Avoiding Legal Sanction by K. Dineen et al, AM J Law Med | WAGMDL_T1_TX00003803 | WAGMDL_T1_TX00003855 | | | | | |
| WAG-MDL-01624 | 3/6/2018 | Proposed federal limits to opioid prescriptions draw opposition from physicians and patients by L. Facher, STAT News | WAGMDL_T1_TX00004569 | WAGMDL_T1_TX00004572 | | | | | |
| WAG-MDL-01625 | 5/8/2018 | Limiting Opioid Prescribing: The Fallout From Rules Telling Doctors How to Prescribe, Medscape | WAGMDL_T1_TX00004573 | WAGMDL_T1_TX00004574 | | | | | |
| WAG-MDL-01626 | 1/23/2019 | Letter from R. Holt, Alaska Board of Pharmacy, to Pharmacies re Refusals to Fill | WAGMDL_T1_TX00010672 | WAGMDL_T1_TX00010674 | | | | | |
| WAG-MDL-01627 | 1/25/2019 | Press Release from the State of Alaska re Urgent Notice: Pharmacies Urged to Consult Physician Before Refusing Their Patients' Opioid Prescription | WAGMDL_T1_TX00010675 | WAGMDL_T1_TX00010676 | | | | | |
| WAG-MDL-01628 | 8/12/2019 | As overdoses soared, nearly 35 billion opioids - half of distributed pills - handled by 15 percent of pharmacies by J. Abelson et al, The Washington Post | WAGMDL_T1_TX00010763 | WAGMDL_T1_TX00010777 | | | | | |
| WAG-MDL-01629 | 8/12/2019 | How many pain pills went to your pharmacy? By A. Emamdjomeh et al, The Washington Post | WAGMDL_T1_TX00010778 | WAGMDL_T1_TX00010787 | | | | | |
| WAG-MDL-01630 | 9/20/2019 | Flailing on Fentanyl, K. Zezima & C. Itkowitz, The Washington Post | WAGMDL_T1_TX00010796 | WAGMDL_T1_TX00010835 | | | | | |
| WAG-MDL-01631 | 3/13/2019 | The Fentanyl Failure, S. Higham, et al., The Washington Post | WAGMDL_T1_TX00010836 | WAGMDL_T1_TX00010873 | | | | | |
| WAG-MDL-01632 | 8/31/2011 | Florida Shutting 'Pill Mill' Clinics, L. Alvarez, The New York Times | WAGMDL_T1_TX00011262 | WAGMDL_T1_TX00011266 | | | | | |
| WAG-MDL-01633 | 05/15/2017 | Target Drug Good Faith Dispensing Policy | WAGMDL00003573 | WAGMDL00003577 | | | | | |
| WAG-MDL-01634 | 10/06/2017 | Target Drug Good Faith Dispensing Checklist | WAGMDL00003596 | WAGMDL00003596 | | | | | |
| WAG-MDL-01635 | 05/11/2016 | Controlled Substance Prescriptions & Good Faith Dispensing Policy | WAGMDL00003935 | WAGMDL00003941 | | | | | |
| WAG-MDL-01636 | 02/21/2014 | Controlled Substance Prescriptions & Good Faith Dispensing Policy | WAGMDL00004039 | WAGMDL00004045 | | | | | |
| WAG-MDL-01637 | 06/20/2016 | Target Drug Good Faith Dispensing Policy | WAGMDL00007208 | WAGMDL00007212 | | | | | |
| WAG-MDL-01638 | 02/27/2018 | Target Drug Good Faith Dispensing Checklist | WAGMDL00009439 | WAGMDL00009439 | | | | | |
| WAG-MDL-01639 | 10/03/2013 | Rx Integrity drug report | WAGMDL00018592 | WAGMDL00018594 | | | | | |
| WAG-MDL-01640 | 12/16/2012 | Target Drug Good Faith Dispensing Policy V2 | WAGMDL00043334 | WAGMDL00043337 | | | | | |
| WAG-MDL-01641 | 12/26/2012 | Excel re Target Drug Good Faith Dispensing Checklist | WAGMDL00043338 | WAGMDL00043338 | | | | | |
| WAG-MDL-01642 | 05/06/2015 | Good Faith Dispensing Training | WAGMDL00045936 | WAGMDL00045936 | | | | | |
| WAG-MDL-01643 | 07/10/2014 | Email from Pharmacy Manager 06378 to P. Daugherty re abc-OMP over threshold message | WAGMDL00048290 | WAGMDL00048295 | | | | | |
| WAG-MDL-01644 | 11/22/2013 | Email from S. Mills and P. Daugherty re Dr. Bauer - Norwalk 10956 | WAGMDL00049132 | WAGMDL00049133 | | | | | |
| WAG-MDL-01645 | 00/00/2013 | Dr. William Bauer Script Distribution | WAGMDL00049134 | WAGMDL00049134 | | | | | |
| WAG-MDL-01646 | 11/25/2013 | Email from M. Soder to P. Daugherty re Dr. Bauer | WAGMDL00049139 | WAGMDL00049140 | | | | | |
| WAG-MDL-01647 | 11/8/2013 | Email from M. Soder to P. Daugherty re GFD Concerns | WAGMDL00049160 | WAGMDL00049161 | | | | | |
| WAG-MDL-01648 | 09/02/2013 | GFD Call to Prescriber Template (Discussion Draft v1-HL) | WAGMDL00049469 | WAGMDL00049470 | | | | | |
| WAG-MDL-01649 | 09/02/2013 | Target Drug Good Faith Dispensing Checklist | WAGMDL00049471 | WAGMDL00049471 | | | | | |
| WAG-MDL-01650 | 09/02/2013 | Target Drug Good Faith Dispensing Policy | WAGMDL00049472 | WAGMDL00049476 | | | | | |
| WAG-MDL-01651 | 06/15/2013 | Good Faith Dispensing of Controlled Substances - Policy Acknowledgment | WAGMDL00049546 | WAGMDL00049546 | | | | | |
| WAG-MDL-01652 | 03/12/2013 | National Target Drug Good Faith Dispensing Policy | WAGMDL00049776 | WAGMDL00049779 | | | | | |
| WAG-MDL-01653 | 11/07/2014 | Email from P. Daugherty to M. Pallo re Doctor's Prescribing Habits | WAGMDL00052695 | WAGMDL00052696 | | | | | |
| WAG-MDL-01654 | 06/23/2014 | Emil from P. Daugherty to M. Soder re suspicious physician prescribing habits | WAGMDL00053209 | WAGMDL00053211 | | | | | |
| WAG-MDL-01655 | 11/08/2013 | Email from P. Daugherty to M. Soder re GFD Concerns | WAGMDL00054166 | WAGMDL00054167 | | | | | |
| WAG-MDL-01656 | 08/01/2013 | Controlled Substance Prescriptions & Good Faith Dispensing Policy | WAGMDL00054579 | WAGMDL00054586 | | | | | |
| WAG-MDL-01657 | 06/29/2016 | Email from RxIntegrity to Store rxm.04245 re Controlled Substance Ordering Immediate Action Required | WAGMDL00057445 | WAGMDL00057448 | | | | | |

Case 3:18-cv-07591-CRB   Document 1262   Filed 04/19/22   Page 38 of 266

The City & County of San Francisco v. Purdue Pharma L.P., et al. (Case No. 3:18-7591-CRB)

Walgreen Co.'s Trial Exhibit List

| Ex. No. | Date | Description | Beg Bates | End Bates | Family of Exhibits Over Ten Documents | Subject to Stipulation | Date Offered into Evidence | Date Received into Evidence | Limitations on Use |
|---|---|---|---|---|---|---|---|---|---|
| WAG-MDL-01658 | 11/22/2013 | Email from S. Mills to P. Daugherty re Dr Bauer - Norwalk 10956 | WAGMDL00060357 | WAGMDL00060358 | | | | | |
| WAG-MDL-01659 | 11/22/2013 | Excel re Dr. William Bauer Script Distribution | WAGMDL00060359 | WAGMDL00060359 | | | | | |
| WAG-MDL-01660 | 09/22/2017 | Email from RXM 05206 to RxIntegrity re Store#5206 - Oxycodone-APAP 5-325 Tab(ACT)+500 | WAGMDL00063540 | WAGMDL00063540 | | | | | |
| WAG-MDL-01661 | 11/09/2012 | Target Drug Good Faith Dispensing Policy | WAGMDL00066717 | WAGMDL00066720 | | | | | |
| WAG-MDL-01662 | 06/11/2012 | Controlled Substance Action Plan PowerPoint | WAGMDL00066726 | WAGMDL00066739 | | | | | |
| WAG-MDL-01663 | 08/01/1998 | Good Faith Practices (Revised 08/01/98) | WAGMDL00093367 | WAGMDL00093368 | | | | | |
| WAG-MDL-01664 | 08/14/2013 | Email from P. Daugherty to M. Soder et al re Controlled Substance Order Quantity Override Form | WAGMDL00099850 | WAGMDL00099851 | | | | | |
| WAG-MDL-01665 | 05/19/2017 | Email from S. Mills to C. Dymon et al re Increasing Percocet 5/325 ceiling | WAGMDL00103273 | WAGMDL00103275 | | | | | |
| WAG-MDL-01666 | 09/21/2016 | Email from RxIntegrity to Store rxm.07435 re Controlled Substance Ordering | WAGMDL00104112 | WAGMDL00104114 | | | | | |
| WAG-MDL-01667 | 09/21/2016 | Email from RxIntegrity to Store rxm.07435 re Controlled Substance Ordering | WAGMDL00104120 | WAGMDL00104121 | | | | | |
| WAG-MDL-01668 | 04/14/2016 | Email from RxIntegrity to Store rxm.05517 re Controlled Substance Ordering | WAGMDL00104594 | WAGMDL00104595 | | | | | |
| WAG-MDL-01669 | 07/03/2013 | Email from S. Mills to PerrysburgC2SAIL re Controlled Substance Order Quantity Override Form | WAGMDL00106700 | WAGMDL00106701 | | | | | |
| WAG-MDL-01670 | 11/16/2012 | Email from S. Mills to PerrysburgC2SAIL re Controlled Substance Order Quantity Override Form | WAGMDL00107272 | WAGMDL00107272 | | | | | |
| WAG-MDL-01671 | 04/18/2018 | Email from RXM 12444 to RxIntegrity re control override/ceiling limit tool | WAGMDL00109892 | WAGMDL00109892 | | | | | |
| WAG-MDL-01672 | 09/00/2015 | Filing Instructions | WAGMDL00121247 | WAGMDL00121250 | | | | | |
| WAG-MDL-01673 | 03/17/2017 | Email from R. Wagner to P. Daugherty re Suboxone Clinic | WAGMDL00234379 | WAGMDL00234383 | | | | | |
| WAG-MDL-01674 | 02/03/2014 | Email from Pharmacy Manager 05430 to P. Daugherty re Percocet Allocations | WAGMDL00237172 | WAGMDL00237172 | | | | | |
| WAG-MDL-01675 | 10/29/2013 | Email from P. Daugherty to S. Mills re WAG #6574 - GFD Concern | WAGMDL00240588 | WAGMDL00240593 | | | | | |
| WAG-MDL-01676 | 01/26/2015 | Email from RxIntegrity to rxinventory re Adjust Order Ceilings for 9385 | WAGMDL00244490 | WAGMDL00244492 | | | | | |
| WAG-MDL-01677 | 12/18/2013 | Email from S. Mills to M. Chirica re Important: Oxy/Apap 7.5/325 (mal) for store 11846 flagged | WAGMDL00245285 | WAGMDL00245286 | | | | | |
| WAG-MDL-01678 | 01/03/2012 | Controlled Substance Pick Up Policy | WAGMDL00254930 | WAGMDL00254930 | | | | | |
| WAG-MDL-01679 | 11/11/2016 | Day 1 Policies | WAGMDL00264619 | WAGMDL00264620 | | | | | |
| WAG-MDL-01680 | 11/12/2015 | Prescription Drug Monitoring Program PowerPoint | WAGMDL00269425 | WAGMDL00269437 | | | | | |
| WAG-MDL-01681 | 03/06/2017 | National Target Drug Good Faith Dispensing Policy | WAGMDL00289440 | WAGMDL00289444 | | | | | |
| WAG-MDL-01682 | 12/19/2016 | Preventing Theft or Loss of Controlled Substances | WAGMDL00294318 | WAGMDL00294318 | | | | | |
| WAG-MDL-01683 | 01/26/2015 | Email from M. Soder to P. Daugherty re Dr Kim | WAGMDL00299657 | WAGMDL00299658 | | | | | |
| WAG-MDL-01684 | 05/08/2013 | Good Faith Dispensing (GFD) District Leader Roles and Responsibilities | WAGMDL00302784 | WAGMDL00302784 | | | | | |
| WAG-MDL-01685 | 03/22/2013 | Good Faith Dispensing - Compliance Checklist | WAGMDL00303118 | WAGMDL00303118 | | | | | |
| WAG-MDL-01686 | 01/25/2013 | Good Faith Dispensing (GFD) Compass Communication | WAGMDL00303296 | WAGMDL00303297 | | | | | |
| WAG-MDL-01687 | 10/26/2012 | Excerpts from Good Faith Dispensing Policy (GFDP) | WAGMDL00303388 | WAGMDL00303389 | | | | | |
| WAG-MDL-01688 | 12/02/2013 | Email from P. Daugherty to M. Soder re Methadone 5mg | WAGMDL00306224 | WAGMDL00306225 | | | | | |
| WAG-MDL-01689 | 10/24/2013 | Doctors to Pharmacists: Don't Call Us Slides | WAGMDL00306373 | WAGMDL00306411 | | | | | |
| WAG-MDL-01690 | 03/30/2015 | Email from RxIntegrity to Store rxm.06115 re Controlled Substance Ordering | WAGMDL00309179 | WAGMDL00309180 | | | | | |
| WAG-MDL-01691 | 02/28/2013 | What's New in Release 67 | WAGMDL00387991 | WAGMDL00387994 | | | | | |
| WAG-MDL-01692 | 01/00/2004 | Suspicious Order Reporting System for Use in Automated Tracking Systems, US Dept. of Justice, excerpt from Chemical Handerls' Manual | WAGMDL00396010 | WAGMDL00396010 | | | | | |
| WAG-MDL-01693 | 4/18/2013 | Knowing Your Customer/Suspicious Orders Reporting, U.S. DOJ, Office of Diversion Control | WAGMDL00400365 | WAGMDL00400366 | | | | | |
| WAG-MDL-01694 | 10/30/2014 | What's New in Intercom Plus Release 67 | WAGMDL00411706 | WAGMDL00411707 | | | | | |
| WAG-MDL-01695 | 07/29/2013 | Email from P. Daugherty to M. Soder re percocet 5/325mg | WAGMDL00412825 | WAGMDL00412827 | | | | | |
| WAG-MDL-01696 | 01/03/2012 | Controlled Substance Pick Up Policy | WAGMDL00489266 | WAGMDL00489266 | | | | | |
| WAG-MDL-01697 | 08/11/2015 | Email from Pharmacy Manager 11748 to RxIntegrity re Store#11748 - Oxycodone-APAP 5-325 TAB(ACT)+500 | WAGMDL00489588 | WAGMDL00489588 | | | | | |
| WAG-MDL-01698 | 02/05/2018 | Email from RxIntegrity to Store rxm.07683 re CII Fentanyl Recall | WAGMDL00489910 | WAGMDL00489910 | | | | | |

Case 3:18-cv-07591-CRB Document 1262 Filed 04/19/22 Page 39 of 266
The City & County of San Francisco v. Purdue Pharma L.P., et al. (Case No. 3:18-7591-CRB)
Walgreen Co.'s Trial Exhibit List

| Ex. No. | Date | Description | Beg Bates | End Bates | Family of Exhibits Over Ten Documents | Subject to Stipulation | Date Offered into Evidence | Date Received into Evidence | Limitations on Use |
|---|---|---|---|---|---|---|---|---|---|
| WAG-MDL-01699 | 08/27/2015 | Email from K. Dotimas re RxIntegrity re Override Quantity Request Approved | WAGMDL00490763 | WAGMDL00490764 | | | | | |
| WAG-MDL-01700 | 09/20/2018 | PMP Data Change Request Form | WAGMDL00491153 | WAGMDL00491153 | | | | | |
| WAG-MDL-01701 | 09/20/2018 | Third Party State Specific Info, Ohio | WAGMDL00491154 | WAGMDL00491154 | | | | | |
| WAG-MDL-01702 | 09/22/2018 | Good Faith Dispensing (GFD) Training FAQs | WAGMDL00491159 | WAGMDL00491159 | | | | | |
| WAG-MDL-01703 | 09/22/2018 | CDC Guideline for Prescribing Opioids for Chronic Pain | WAGMDL00491166 | WAGMDL00491166 | | | | | |
| WAG-MDL-01704 | 09/22/2018 | Calculating Total Daily Dose of Opioids for Safer Dosage | WAGMDL00491170 | WAGMDL00491170 | | | | | |
| WAG-MDL-01705 | 09/22/2018 | Calculating the Morphine Milligram Equivalents | WAGMDL00491178 | WAGMDL00491178 | | | | | |
| WAG-MDL-01706 | 09/22/2018 | Target Drug (TD) Good Faith Dispensing (GFD) Checklist FAQs | WAGMDL00491179 | WAGMDL00491179 | | | | | |
| WAG-MDL-01707 | 09/22/2018 | Patient Talking Points | WAGMDL00491180 | WAGMDL00491180 | | | | | |
| WAG-MDL-01708 | 02/02/2015 | Traditional Product Review Standard Operating Procedures | WAGMDL00492915 | WAGMDL00492915 | | | | | |
| WAG-MDL-01709 | 02/02/2015 | RFP Product Review Standard Operating Procedures | WAGMDL00492916 | WAGMDL00492916 | | | | | |
| WAG-MDL-01710 | 02/02/2015 | Virtual Product Review Standard Operating Procedures | WAGMDL00492917 | WAGMDL00492917 | | | | | |
| WAG-MDL-01711 | 02/16/2018 | Product Review Policies and Standard Operating Procedures | WAGMDL00492918 | WAGMDL00492918 | | | | | |
| WAG-MDL-01712 | 09/28/2018 | Prescription Pickup Process | WAGMDL00492919 | WAGMDL00492919 | | | | | |
| WAG-MDL-01713 | 06/11/2018 | Walgreens Express Prescription Pickup Process | WAGMDL00492920 | WAGMDL00492920 | | | | | |
| WAG-MDL-01714 | 11/20/2012 | Mailing Prescriptions Policy | WAGMDL00492922 | WAGMDL00492920 | | | | | |
| WAG-MDL-01715 | 09/12/2018 | Pharmacy Drive-Thru Process | WAGMDL00492923 | WAGMDL00492923 | | | | | |
| WAG-MDL-01716 | 09/12/2018 | Drive-Thru Standard Operating Procedures | WAGMDL00492924 | WAGMDL00492924 | | | | | |
| WAG-MDL-01717 | 10/05/2016 | Using FINDINS to Locate Patient's Insurance Plan Process | WAGMDL00492930 | WAGMDL00492930 | | | | | |
| WAG-MDL-01718 | 09/28/2018 | Patient Registration in Intercom Plus Process | WAGMDL00492931 | WAGMDL00492931 | | | | | |
| WAG-MDL-01719 | 03/13/2017 | Ready to Receive One Call Prescription Process | WAGMDL00492932 | WAGMDL00492932 | | | | | |
| WAG-MDL-01720 | 12/13/2006 | Prescription Drop-Off in Traditional Locations Process | WAGMDL00492933 | WAGMDL00492933 | | | | | |
| WAG-MDL-01721 | 12/13/2016 | Prescription Drop-Off for Locations with Centralized Data Entry | WAGMDL00492934 | WAGMDL00492934 | | | | | |
| WAG-MDL-01722 | 02/08/2013 | Distribution of Prescription Drugs to Physicians and other Pharmacies | WAGMDL00492935 | WAGMDL00492935 | | | | | |
| WAG-MDL-01723 | 03/02/2011 | Accepting Internet Prescriptions | WAGMDL00492936 | WAGMDL00492936 | | | | | |
| WAG-MDL-01724 | 10/10/2018 | Accepting Prescriptions by Telephone | WAGMDL00492937 | WAGMDL00492937 | | | | | |
| WAG-MDL-01725 | 12/09/2016 | Refilling Prescriptions Using the Label, Leaflet, or Prescription Number Process | WAGMDL00492938 | WAGMDL00492938 | | | | | |
| WAG-MDL-01726 | 12/09/2016 | Refilling Prescriptions Using the Patient Profile Process | WAGMDL00492939 | WAGMDL00492939 | | | | | |
| WAG-MDL-01727 | 10/26/2006 | Drug Product Selection Policy | WAGMDL00492940 | WAGMDL00492940 | | | | | |
| WAG-MDL-01728 | 03/02/2011 | Refill Internet Prescriptions | WAGMDL00492941 | WAGMDL00492941 | | | | | |
| WAG-MDL-01729 | 10/10/2018 | Refill Authorization Request | WAGMDL00492942 | WAGMDL00492942 | | | | | |
| WAG-MDL-01730 | 12/09/2016 | Refilling Prescriptions Policies and Standard Operating Procedures | WAGMDL00492944 | WAGMDL00492944 | | | | | |
| WAG-MDL-01731 | 09/28/2018 | Hardcopy Prescription Data Entry Process | WAGMDL00492949 | WAGMDL00492949 | | | | | |
| WAG-MDL-01732 | 09/28/2018 | eRx Data Entry Process | WAGMDL00492950 | WAGMDL00492950 | | | | | |
| WAG-MDL-01733 | 04/15/2015 | Data Review - Prescription Hard Copy Process | WAGMDL00492955 | WAGMDL00492955 | | | | | |
| WAG-MDL-01734 | 07/06/2016 | Data Review - eRx Prescriptions | WAGMDL00492956 | WAGMDL00492956 | | | | | |
| WAG-MDL-01735 | 08/21/2015 | Data Review Policies and Standard Operating Procedures | WAGMDL00492958 | WAGMDL00492958 | | | | | |
| WAG-MDL-01736 | 11/11/2015 | Performing a Drug Utilization Review (DUR) | WAGMDL00492959 | WAGMDL00492959 | | | | | |
| WAG-MDL-01737 | 11/11/2015 | Drug Utilization Review (DUR) Policies and Standard Operating Procedures | WAGMDL00492960 | WAGMDL00492960 | | | | | |
| WAG-MDL-01738 | 01/26/2017 | Traditional Filling Standard Operating Procedures | WAGMDL00492961 | WAGMDL00492961 | | | | | |
| WAG-MDL-01739 | 01/26/2017 | Retail Filling Process (RFP) Standard Operating Procedures | WAGMDL00492962 | WAGMDL00492962 | | | | | |
| WAG-MDL-01740 | 02/16/2018 | VPR Filling Process Standard Operating Procedures | WAGMDL00492963 | WAGMDL00492963 | | | | | |
| WAG-MDL-01741 | 02/23/2006 | Filing Instructions | WAGMDL00492965 | WAGMDL00492965 | | | | | |
| WAG-MDL-01742 | 10/10/2018 | Partial and Out of Stock Prescriptions Policy | WAGMDL00492966 | WAGMDL00492966 | | | | | |
| WAG-MDL-01743 | 10/10/2018 | Authorized Access to Prescription Drug Monitoring Programs | WAGMDL00492980 | WAGMDL00492980 | | | | | |
| WAG-MDL-01744 | 05/08/2015 | Email from R. Maier to W. Groves re Answer to Monitoring | WAGMDL00493725 | WAGMDL00493726 | | | | | |
| WAG-MDL-01745 | 5/3/2016 | Report of NACDS Meeting with DEA | WAGMDL00502008 | WAGMDL00502009 | | | | | |
| WAG-MDL-01746 | 03/10/2015 | Stakeholders' Challenges and Red Warning Signs Related to Prescribing and Dispensing Controlled Substances | WAGMDL00502240 | WAGMDL00502256 | | | | | |
| WAG-MDL-01747 | 08/29/2007 | Preventing Diversion of Controlled Substances | WAGMDL00504357 | WAGMDL00504357 | | | | | |
| WAG-MDL-01748 | 12/03/2014 | AmerisourceBergen Request for Threshold Review | WAGMDL00656202 | WAGMDL00656203 | | | | | |
| WAG-MDL-01749 | 12/11/2015 | Target Drug Good Faith Dispensing Policy | WAGMDL00656588 | WAGMDL00656594 | | | | | |
| WAG-MDL-01750 | 01/19/2018 | DEA Subpoenas, GFD-Good Faith Dispensing | WAGMDL00657806 | WAGMDL00657809 | | | | | |

Case 3:18-cv-07591-CRB   Document 1262   Filed 04/19/22   Page 40 of 266
The City & County of San Francisco v. Purdue Pharma L.P., et al. (Case No. 3:18-7591-CRB)
Walgreen Co.'s Trial Exhibit List

| Ex. No. | Date | Description | Beg Bates | End Bates | Family of Exhibits Over Ten Documents | Subject to Stipulation | Date Offered into Evidence | Date Received into Evidence | Limitations on Use |
|---|---|---|---|---|---|---|---|---|---|
| WAG-MDL-01751 | 04/03/2003 | Good Faith Practices | WAGMDL00670938 | WAGMDL00670939 | | | | | |
| WAG-MDL-01752 | 08/01/1998 | Good Faith Practices (Revised 08/01/98) | WAGMDL00670940 | WAGMDL00670941 | | | | | |
| WAG-MDL-01753 | 02/09/2005 | Good Faith Practices | WAGMDL00670942 | WAGMDL00670943 | | | | | |
| WAG-MDL-01754 | 06/01/2003 | Good Faith Practices | WAGMDL00670946 | WAGMDL00670947 | | | | | |
| WAG-MDL-01755 | 06/18/2004 | Good Faith Practices | WAGMDL00670948 | WAGMDL00670949 | | | | | |
| WAG-MDL-01756 | 06/26/2006 | Good Faith Practices/Fraudulent Prescriptions | WAGMDL00670950 | WAGMDL00670951 | | | | | |
| WAG-MDL-01757 | 03/24/2003 | Good Faith Practices | WAGMDL00670954 | WAGMDL00670955 | | | | | |
| WAG-MDL-01758 | 01/22/2015 | Excel re Refusal to Fill | WAGMDL00672963 | WAGMDL00672963 | | | | | |
| WAG-MDL-01759 | 01/22/2015 | Excel re Refusal to Fill | WAGMDL00672965 | WAGMDL00672965 | | | | | |
| WAG-MDL-01760 | 04/08/2016 | Managing Controlled Substance Theft or Loss | WAGMDL00674143 | WAGMDL00674143 | | | | | |
| WAG-MDL-01761 | 09/12/2016 | Drug Diversion Process PowerPoint | WAGMDL00674854 | WAGMDL00674869 | | | | | |
| WAG-MDL-01762 | 09/30/2014 | Letter from RxIntegrity to Field Leaders re Hydrocodone Combination Products (HCPs) - Refills Not Allowed | WAGMDL00675300 | WAGMDL00675300 | | | | | |
| WAG-MDL-01763 | 11/00/2012 | Target Drug (TD) Good Faith Dispensing (GFD) PowerPoint | WAGMDL00675592 | WAGMDL00675618 | | | | | |
| WAG-MDL-01765 | 09/22/2017 | Email from RxIntegrity to Store rxm.05206 re Controlled Substance Ordering Immediate Action Required | WAGMDL00688170 | WAGMDL00688170 | | | | | |
| WAG-MDL-01766 | 07/13/2017 | Email from RxIntegrity to Store rxm.05206 re Controlled Substance Ordering Immediate Action Required | WAGMDL00688175 | WAGMDL00688175 | | | | | |
| WAG-MDL-01767 | 11/30/2015 | Email from W. Hunter to Store rxm.05206 re Controlled Substance Ordering Immediate Action Required | WAGMDL00688348 | WAGMDL00688348 | | | | | |
| WAG-MDL-01768 | 09/24/2015 | Email from W. Hunter to Store rxm.03234 re Controlled Substance Ordering Immediate Action Required | WAGMDL00688359 | WAGMDL00688359 | | | | | |
| WAG-MDL-01769 | 09/24/2015 | Email from W. Hunter to Store rxm.03234 re Controlled Substance Ordering Immediate Action Required | WAGMDL00688363 | WAGMDL00688363 | | | | | |
| WAG-MDL-01770 | 07/26/2015 | Email from W. Hunter to Store rxm.05206 re Controlled Substance Ordering Immediate Action Required | WAGMDL00688366 | WAGMDL00688366 | | | | | |
| WAG-MDL-01771 | 07/22/2015 | Email from W. Hunter to Store mgr.12444 re Controlled Substance Ordering Immediate Action Required | WAGMDL00688367 | WAGMDL00688367 | | | | | |
| WAG-MDL-01772 | 06/03/2015 | Email from W. Hunter to Store rxm.03310 re oxycodone/apap 5/325 | WAGMDL00688375 | WAGMDL00688375 | | | | | |
| WAG-MDL-01773 | 06/05/2015 | Email from W. Hunter to Store rxm.05206 re Controlled Substance Ordering Immediate Action Required | WAGMDL00688376 | WAGMDL00688376 | | | | | |
| WAG-MDL-01774 | 04/26/2018 | Email from RxIntegrity to Store rxm.03310 re Controlled Substance Ordering Immediate Action Required | WAGMDL00688537 | WAGMDL00688537 | | | | | |
| WAG-MDL-01775 | 06/28/2018 | Pharmacy High Security Steel Safe Program Job Aid for Store Operations | WAGMDL00696069 | WAGMDL00696071 | | | | | |
| WAG-MDL-01776 | 04/09/2017 | Email from rxm 05206 to J. Whited re Controlled Substance Ordering | WAGMDL00697431 | WAGMDL00697431 | | | | | |
| WAG-MDL-01777 | 6/12/2013 | Dymon Email to Whited re Oxy/Apap | WAGMDL00697774 | WAGMDL00697776 | | | | | |
| WAG-MDL-01778 | 03/25/2013 | Email from Pharmacy Manager 12444 to M. Tailor re Control Substance Ordering Immediate Action Required | WAGMDL00697789 | WAGMDL00697790 | | | | | |
| WAG-MDL-01779 | 05/21/2013 | Email from J. Whited to C. Dymon re Generic percocet 5/325mg | WAGMDL00698279 | WAGMDL00698279 | | | | | |
| WAG-MDL-01780 | 06/20/2013 | Email from J. Whited to Store rxm.03238 re Controlled Substance Order Quantity Override Form | WAGMDL00698358 | WAGMDL00698359 | | | | | |
| WAG-MDL-01781 | 03/22/2013 | Email from J. Whited to District140RX re Forged Rx | WAGMDL00698389 | WAGMDL00698390 | | | | | |
| WAG-MDL-01782 | 06/12/2013 | Email from J. Whited to J. Prignano re CII Order | WAGMDL00698448 | WAGMDL00698448 | | | | | |
| WAG-MDL-01783 | 07/31/2012 | Email from L. Zaccaro to Store rxm.09407 re LPXRX | WAGMDL00700316 | WAGMDL00700316 | | | | | |
| WAG-MDL-01784 | 10/11/2011 | Email from L. Zaccaro to E. Stahmann re Posting Issue | WAGMDL00700977 | WAGMDL00700980 | | | | | |
| WAG-MDL-01785 | 10/10/2011 | Email from L. Zaccaro to E. Stahmann re posting issue | WAGMDL00700986 | WAGMDL00700986 | | | | | |
| WAG-MDL-01786 | 01/08/2010 | Email from L. Zaccaro to Store rxm.03313 re CII Order | WAGMDL00701000 | WAGMDL00701000 | | | | | |
| WAG-MDL-01787 | 01/08/2010 | Email from L. Zaccaro to J. Willis re CII Order | WAGMDL00701001 | WAGMDL00701001 | | | | | |
| WAG-MDL-01788 | 01/08/2010 | Email from L. Zaccaro to Store rxm.03313 re CII Order | WAGMDL00701002 | WAGMDL00701002 | | | | | |
| WAG-MDL-01789 | 04/28/2008 | Email from L. Zaccaro to Store rxm.04202 re C2 issues | WAGMDL00701006 | WAGMDL00701006 | | | | | |
| WAG-MDL-01790 | 06/01/2015 | Email from J. Whited to S. Stewart re Controlled Substance Ordering Immediate Action Required | WAGMDL00702888 | WAGMDL00702888 | | | | | |
| WAG-MDL-01791 | 04/27/2015 | Email from J. Whited to RxIntegrity re CSO Override - 4776 | WAGMDL00702904 | WAGMDL00702904 | | | | | |
| WAG-MDL-01792 | 03/19/2015 | Email from J. Whited to Store rxm.03310 re Controlled Substance Ordering Immediate Action Required | WAGMDL00702917 | WAGMDL00702917 | | | | | |
| WAG-MDL-01793 | 03/17/2015 | Email from J. Whited to Store rxm.01234 re CII Ordering | WAGMDL00702919 | WAGMDL00702919 | | | | | |

Case 3:18-cv-07591-CRB   Document 1262   Filed 04/19/22   Page 41 of 266
The City & County of San Francisco v. Purdue Pharma L.P., et al. (Case No. 3:18-7591-CRB)
Walgreen Co.'s Trial Exhibit List

| Ex. No. | Date | Description | Beg Bates | End Bates | Family of Exhibits Over Ten Documents | Subject to Stipulation | Date Offered into Evidence | Date Received into Evidence | Limitations on Use |
|---|---|---|---|---|---|---|---|---|---|
| WAG-MDL-01794 | 03/12/2015 | Email from J. Whited to Store rxm.05206 re Controlled Substance Ordering Immediate Action Required | WAGMDL00702960 | WAGMDL00702960 | | | | | |
| WAG-MDL-01795 | 06/14/2013 | Email from J. Whited to RxIntegrity re Controlled Substance Order Quantity Override Form | WAGMDL00703348 | WAGMDL00703348 | | | | | |
| WAG-MDL-01796 | 07/04/2015 | Easy 1-2-3 Rx Manual for New DMs Version 1.3 | WAGMDL00725479 | WAGMDL00725605 | | | | | |
| WAG-MDL-01797 | 04/04/2017 | Pharmacy Losses Dashboard: HRxD | WAGMDL00736118 | WAGMDL00736118 | | | | | |
| WAG-MDL-01798 | 01/30/2018 | Solve for X, Controlled Substance Theft and Loss Task Force Pilot PowerPoint | WAGMDL00738741 | WAGMDL00738746 | | | | | |
| WAG-MDL-01799 | 02/16/2017 | Walgreens Pharmacy and Healthcare Professionals Commitment to Compliance Policy | WAGMDL00738869 | WAGMDL00738877 | | | | | |
| WAG-MDL-01800 | 02/16/2017 | Walgreens Pharmacy and Healthcare Professionals Commitment to Compliance Policy | WAGMDL00739647 | WAGMDL00739655 | | | | | |
| WAG-MDL-01801 | 06/15/2018 | Partial Fill Policy & Procedure Acknowledgement | WAGMDL00739747 | WAGMDL00739753 | | | | | |
| WAG-MDL-01802 | 09/25/2017 | Email from RXM 11558 to Store rxm.12445 re Legal Review - Fall 2017 | WAGMDL00741672 | WAGMDL00741673 | | | | | |
| WAG-MDL-01803 | 08/21/2014 | Controlled Substance Handling Standard Operating Policies and Procedures | WAGMDL00745161 | WAGMDL00745168 | | | | | |
| WAG-MDL-01804 | 12/11/2006 | Mt. Veronon, IL Authentication of Prescription Order Policy | WAGMDL00749381 | WAGMDL00749407 | | | | | |
| WAG-MDL-01805 | 10/22/2013 | Provider Online Practitioner Details for Dr. Syed Farhan Zaidi | WAGMDL00749911 | WAGMDL00749913 | | | | | |
| WAG-MDL-01806 | 10/22/2013 | Provider Online and Practictioner Details for Dr. Nilesh Bhupen Jobalia | WAGMDL00749958 | WAGMDL00749960 | | | | | |
| WAG-MDL-01807 | 12/29/2011 | Email from D. Bish to Store rxm.04245 re C-II Order | WAGMDL00751666 | WAGMDL00751666 | | | | | |
| WAG-MDL-01808 | 12/13/2011 | Email from T. Trumbull to L. Adams re Purchase information request - 7441 | WAGMDL00752125 | WAGMDL00752128 | | | | | |
| WAG-MDL-01809 | 1/18/2005 | Federal Register Solicitation on Comments on Dispensing Controlled Substances for Treatment of Pain (Resp't Ex. 002-A) | WAGMDL00766050 | WAGMDL00766051 | | | | | |
| WAG-MDL-01810 | 3/21/2005 | Comment of AMA and ASA, "Solicitation of Comments on Dispensing of Controlled Substances for the Treatment of Pain" (Resp't Ex. 002-B) | WAGMDL00766052 | WAGMDL00766053 | | | | | |
| WAG-MDL-01811 | 3/21/2005 | Comment of J. Orient, AAPS letter to DEA Deputy Administrator re Docket No. DEA-261N (Resp't Ex. 002-C) | WAGMDL00766054 | WAGMDL00766056 | | | | | |
| WAG-MDL-01812 | 2/25/2005 | Comment of M. Fleming, AAFP to K. Tandy, DEA re Solicitation of Comments on Dispensing Controlled Substances (Resp't Ex. 002-D) | WAGMDL00766057 | WAGMDL00766058 | | | | | |
| WAG-MDL-01813 | 3/21/2005 | Comments of Washington Legal Foundation to the DEA re Dispensing of Pain Medications (Resp't Ex. 002-F) | WAGMDL00766072 | WAGMDL00766075 | | | | | |
| WAG-MDL-01814 | 10/21/2005 | Federal Register Controlled Substances Proposed Aggregate Production Quotas for 2006 (Resp't Ex. 004) | WAGMDL00766076 | WAGMDL00766079 | | | | | |
| WAG-MDL-01815 | 12/9/2005 | Federal Register Controlled Substances Established Initial Aggregate Production Quotas for 2006 (Resp't Ex. 004) | WAGMDL00766080 | WAGMDL00766083 | | | | | |
| WAG-MDL-01816 | 7/5/2006 | Federal Register Controlled Substances Proposed Revised Aggregate Production Quotas for 2006 (Resp't Ex. 004) | WAGMDL00766084 | WAGMDL00766086 | | | | | |
| WAG-MDL-01817 | 10/19/2006 | Federal Register Controlled Substances Final Revised Aggregate Production Quotas for 2006 (Resp't Ex. 004) | WAGMDL00766087 | WAGMDL00766090 | | | | | |
| WAG-MDL-01818 | 8/29/2006 | Federal Register Controlled Substances Proposed Aggregate Production Quotas for 2007 (Resp't Ex. 004) | WAGMDL00766091 | WAGMDL00766094 | | | | | |
| WAG-MDL-01819 | 12/11/2006 | Federal Register Controlled Substances Established Initial Aggregate Production Quotas for 2007 (Resp't Ex. 004) | WAGMDL00766095 | WAGMDL00766098 | | | | | |
| WAG-MDL-01820 | 5/3/2007 | Federal Register Controlled Substances Proposed Revised Aggregate Production Quotas for 2007 (Resp't Ex. 004) | WAGMDL00766099 | WAGMDL00766102 | | | | | |
| WAG-MDL-01821 | 8/24/2007 | Federal Register Controlled Substances Final Revised Aggregate Production Quotas for 2007 (Resp't Ex. 004) | WAGMDL00766103 | WAGMDL00766106 | | | | | |
| WAG-MDL-01822 | 8/24/2007 | Federal Register Controlled Substances Proposed Aggregate Production Quotas for 2008 (Resp't Ex. 004) | WAGMDL00766107 | WAGMDL00766110 | | | | | |
| WAG-MDL-01823 | 12/27/2007 | Federal Register Controlled Substances Established Initial Aggregate Production Quotas for 2008 (Resp't Ex. 004) | WAGMDL00766111 | WAGMDL00766113 | | | | | |
| WAG-MDL-01824 | 7/1/2008 | Federal Register Controlled Substances Proposed Revised Aggregate Production Quotas for 2008 (Resp't Ex. 004) | WAGMDL00766114 | WAGMDL00766116 | | | | | |

Case 3:18-cv-07591-CRB  Document 1262  Filed 04/19/22  Page 42 of 266
The City & County of San Francisco v. Purdue Pharma L.P., et al. (Case No. 3:18-7591-CRB)
Walgreen Co.'s Trial Exhibit List

| Ex. No. | Date | Description | Beg Bates | End Bates | Family of Exhibits Over Ten Documents | Subject to Stipulation | Date Offered into Evidence | Date Received into Evidence | Limitations on Use |
|---|---|---|---|---|---|---|---|---|---|
| WAG-MDL-01825 | 11/12/2008 | Federal Register Controlled Substances Final Revised Aggregate Production Quotas for 2008 (Resp't Ex. 004) | WAGMDL00766117 | WAGMDL00766120 | | | | | |
| WAG-MDL-01826 | 11/7/2008 | Federal Register Controlled Substances Proposed Aggregate Production Quotas for 2009 (Resp't Ex. 004) | WAGMDL00766121 | WAGMDL00766124 | | | | | |
| WAG-MDL-01827 | 12/29/2008 | Federal Register Controlled Substances Established Initial Aggregate Production Quotas for 2009 (Resp't Ex. 004) | WAGMDL00766125 | WAGMDL00766129 | | | | | |
| WAG-MDL-01828 | 7/23/2009 | Federal Register Controlled Substances Proposed Revised Aggregate Production Quotas for 2009 (Resp't Ex. 004) | WAGMDL00766130 | WAGMDL00766134 | | | | | |
| WAG-MDL-01829 | 10/21/2009 | Federal Register Controlled Substances Final Revised Aggregate Production Quotas for 2009 (Resp't Ex. 004) | WAGMDL00766135 | WAGMDL00766138 | | | | | |
| WAG-MDL-01830 | 5/21/2009 | Federal Register Controlled Substances Proposed Aggregate Production Quotas for 2009 (Resp't Ex. 004) | WAGMDL00766139 | WAGMDL00766142 | | | | | |
| WAG-MDL-01831 | 10/21/2009 | Federal Register Controlled Substances Established Initial Aggregate Production Quotas for 2010 (Resp't Ex. 004) | WAGMDL00766143 | WAGMDL00766146 | | | | | |
| WAG-MDL-01832 | 6/23/2010 | Federal Register Controlled Substances Proposed Revised Aggregate Production Quotas for 2010 (Resp't Ex. 004) | WAGMDL00766147 | WAGMDL00766150 | | | | | |
| WAG-MDL-01833 | 9/14/2010 | Federal Register Controlled Substances Final Revised Aggregate Production Quotas for 2010 (Resp't Ex. 004) | WAGMDL00766151 | WAGMDL00766154 | | | | | |
| WAG-MDL-01834 | 9/15/2010 | Federal Register Controlled Substances Final Revised Aggregate Production Quotas for 2011 (Resp't Ex. 004) | WAGMDL00766155 | WAGMDL00766158 | | | | | |
| WAG-MDL-01835 | 12/20/2010 | Federal Register Controlled Substances Established Initial Aggregate Production Quotas for 2011 (Resp't Ex. 004) | WAGMDL00766159 | WAGMDL00766162 | | | | | |
| WAG-MDL-01836 | 9/14/2011 | Federal Register Controlled Substances Proposed Aggregate Production Quotas for 2011 (Resp't Ex. 004) | WAGMDL00766163 | WAGMDL00766167 | | | | | |
| WAG-MDL-01837 | 12/9/2011 | Federal Register Controlled Substances Final Adjusted Aggregate Production Quotas for 2011 (Resp't Ex. 004) | WAGMDL00766168 | WAGMDL00766171 | | | | | |
| WAG-MDL-01838 | 10/21/2011 | Federal Register Controlled Substances Proposed Aggregate Production Quotas for 2012 (Resp't Ex. 004) | WAGMDL00766172 | WAGMDL00766175 | | | | | |
| WAG-MDL-01839 | 12/15/2011 | Federal Register Controlled Substances Established Aggregate Production Quotas for 2012 (Resp't Ex. 004) | WAGMDL00766176 | WAGMDL00766179 | | | | | |
| WAG-MDL-01840 | 7/5/2012 | Controlled Substances: Proposed Adjustment to the Aggregate Production Quotas for 2012, Federal Register | WAGMDL00766180 | WAGMDL00766184 | | | | | |
| WAG-MDL-01841 | 9/10/2012 | Controlled Substances: Final Adjusted Aggregate Production Quotas for 2012, Federal Register | WAGMDL00766185 | WAGMDL00766188 | | | | | |
| WAG-MDL-01842 | 8/3/2012 | Proposed Aggregate Production Quotas for Schedule I and II Controlled Substances, Federal Register | WAGMDL00766189 | WAGMDL00766193 | | | | | |
| WAG-MDL-01843 | 10/1/2012 | Established Aggregate Production Quotas for Schedule I and II Controlled Substances, Federal Register | WAGMDL00766194 | WAGMDL00766197 | | | | | |
| WAG-MDL-01844 | 02/00/1990 | Chronic Opioid Therapy in Nonmalignant Pain by R. Portenoy, Journal of Pain and Symptom Management | WAGMDL00766273 | WAGMDL00766291 | | | | | |
| WAG-MDL-01845 | 04/00/1994 | The need for an open mind about the treatment of chronic nonmalignant pain by M. Reidenberg et al, Clinical Pharmacology & Therapeutics | WAGMDL00766292 | WAGMDL00766296 | | | | | |
| WAG-MDL-01846 | 05/00/2007 | Long-term Use of Controlled-release Oxycodone for Noncancer Pain: Results of a 3-year Registry Study, R. Portenoy et al, Clinical Journal of Pain | WAGMDL00766297 | WAGMDL00766311 | | | | | |
| WAG-MDL-01847 | 00/00/2007 | Responsible Opioid Prescribing, A Physician's Guide by S. Fishman | WAGMDL00766312 | WAGMDL00766329 | | | | | |
| WAG-MDL-01848 | 02/00/2000 | A Pharmacist's Guide to Prescription Fraud, DEA Informational Brochure | WAGMDL00766620 | WAGMDL00766621 | | | | | |
| WAG-MDL-01849 | 10/2/2012 | Letter from Rep. M. Amodei to M. Leonhart re DEA's Efforts to Confront Prescription Drug Abuse | WAGMDL00766624 | WAGMDL00766625 | | | | | |
| WAG-MDL-01850 | 00/00/2012 | Navigating the Management of Chronic Pain: A Pharmacist's Guide by K. Jackson et al, Power-Pak C.E. | WAGMDL00766955 | WAGMDL00766971 | | | | | |
| WAG-MDL-01851 | 06/20/2011 | Controlled Substance Prescriptions & Good Faith Dispensing Policy | WAGMDL00767022 | WAGMDL00767027 | | | | | |
| WAG-MDL-01852 | 07/17/2011 | Controlled Substance Prescriptions & Good Faith Dispensing Policy | WAGMDL00767028 | WAGMDL00767030 | | | | | |
| WAG-MDL-01853 | 11/8/2011 | Controlled Substance Prescriptions & Good Faith Dispensing Policy, Redline against 7/17/11 | WAGMDL00767031 | WAGMDL00767033 | | | | | |
| WAG-MDL-01854 | 4/4/2013 | Knowing Your Customer/Suspicious Orders Reporting US DOJ DEA Office of Diversion Control Website Printout | WAGMDL00770975 | WAGMDL00770976 | | | | | |

Case 3:18-cv-07591-CRB Document 1262 Filed 04/19/22 Page 43 of 266
The City & County of San Francisco v. Purdue Pharma L.P., et al. (Case No. 3:18-7591-CRB)
Walgreen Co.'s Trial Exhibit List

| Ex. No. | Date | Description | Beg Bates | End Bates | Family of Exhibits Over Ten Documents | Subject to Stipulation | Date Offered into Evidence | Date Received into Evidence | Limitations on Use |
|---|---|---|---|---|---|---|---|---|---|
| WAG-MDL-01855 | 08/04/2014 | Email from P. Daugherty to M. Soder re Dr John Kim DEA# AK6429319 | WAGMDL00774576 | WAGMDL00774578 | | | | | |
| WAG-MDL-01856 | 01/00/2013 | Good Faith Dispensing (GFD) PowerPoint | WAGMDL00779090 | WAGMDL00779114 | | | | | |
| WAG-MDL-01857 | 03/00/2013 | Good Faith Dispensing (GFD) PowerPoint | WAGMDL00779115 | WAGMDL00779139 | | | | | |
| WAG-MDL-01858 | 04/20/2018 | Basic Control Standards: Controlled Drug Basic Controls | WAGMDL00779492 | WAGMDL00779494 | | | | | |
| WAG-MDL-01859 | 09/01/2009 | Ffocus on Pharmacy for MGRs - Mentor's Checklist | WAGMDL00779512 | WAGMDL00779514 | | | | | |
| WAG-MDL-01860 | 02/16/2017 | Walgreens Pharmacy and Healthcare Professionals Commitment to Compliance Policy | WAGMDL00779534 | WAGMDL00779542 | | | | | |
| WAG-MDL-01861 | 06/19/2017 | Third Party Prescriber Reject Messages | WAGMDL00779567 | WAGMDL00779567 | | | | | |
| WAG-MDL-01862 | 01/21/2020 | Focus on Pharmacy for MGRs | WAGMDL00779574 | WAGMDL00779594 | | | | | |
| WAG-MDL-01863 | 06/00/2019 | Code of Conduct & Business Ethics | WAGMDL00779595 | WAGMDL00779632 | | | | | |
| WAG-MDL-01864 | 00/00/2010 | Pharmacist's Manual, An Informational Outline of the Controlled Substances Act | WAGMDL00779659 | WAGMDL00779743 | | | | | |
| WAG-MDL-01865 | 10/23/2017 | Frequently Asked Questions | WAGMDL00779744 | WAGMDL00779746 | | | | | |
| WAG-MDL-01866 | 03/12/2012 | Chapter 5. Executes with Excellence, Maintains Pharmacy Expertise, Manages Time Effectively, G.R.O.W. Coaching for Engagement | WAGMDL00779754 | WAGMDL00779756 | | | | | |
| WAG-MDL-01867 | 03/12/2012 | Chapter 6. Communicated with Credibility, G.R.O.W. Coaching for Engagement | WAGMDL00779757 | WAGMDL00779763 | | | | | |
| WAG-MDL-01868 | 03/12/2012 | Chapter 4. Builds Talent, G.R.O.W. Coaching for Breakthrough | WAGMDL00779764 | WAGMDL00779767 | | | | | |
| WAG-MDL-01869 | 08/11/2008 | Clues to the Queues Best Practices on Managing Exception Queues PowerPoint | WAGMDL00779778 | WAGMDL00779788 | | | | | |
| WAG-MDL-01870 | 05/02/2012 | Chapter 10. Builds & Sustains Relationships, Relational Pharmacy Management | WAGMDL00779817 | WAGMDL00779819 | | | | | |
| WAG-MDL-01871 | 05/02/2012 | Chapter 7. Acts with Professional Integrity, Solves Problems, Focuses on Quality, Driving Results Through Accountability Workshop | WAGMDL00779820 | WAGMDL00779824 | | | | | |
| WAG-MDL-01872 | 05/02/2012 | Chapter 8. Leads Change, Driving Results Through Accountability | WAGMDL00779825 | WAGMDL00779828 | | | | | |
| WAG-MDL-01873 | 05/02/2012 | Chapter 9. Advocates Customer Focus, Counsels Patients Effectively, Relational Pharmacy Management | WAGMDL00779829 | WAGMDL00779831 | | | | | |
| WAG-MDL-01874 | 03/04/2015 | Pharmacist Training Program Guide, Centralization Stores | WAGMDL00779845 | WAGMDL00779882 | | | | | |
| WAG-MDL-01875 | 01/21/2020 | Checklist for Senior Pharmacy Technician | WAGMDL00779884 | WAGMDL00779884 | | | | | |
| WAG-MDL-01876 | 01/21/2020 | Team Member Development_MGR | WAGMDL00779885 | WAGMDL00779888 | | | | | |
| WAG-MDL-01877 | 10/03/2013 | Walgreens Senior Certified Pharmacy Technician Job Description | WAGMDL00779889 | WAGMDL00779891 | | | | | |
| WAG-MDL-01878 | 05/08/2015 | Walgreens Designated Hitter Job Description | WAGMDL00779892 | WAGMDL00779894 | | | | | |
| WAG-MDL-01879 | 02/11/2016 | Walgreens Designated Hitter Cross-Training Program for Pharmacy | WAGMDL00779895 | WAGMDL00779907 | | | | | |
| WAG-MDL-01880 | 10/03/2013 | Walgreens Certified Pharmacy Technician Job Description | WAGMDL00779914 | WAGMDL00779916 | | | | | |
| WAG-MDL-01881 | 02/11/2016 | Walgreens Designated Hitter Cross-Training Program for Pharmacy | WAGMDL00779917 | WAGMDL00779929 | | | | | |
| WAG-MDL-01882 | 05/08/2015 | Walgreens Designated Hitter Job Description | WAGMDL00779930 | WAGMDL00779932 | | | | | |
| WAG-MDL-01883 | 02/16/2017 | Walgreens Pharmacy and Healthcare Professionals Commitment to Compliance Policy | WAGMDL00779935 | WAGMDL00779943 | | | | | |
| WAG-MDL-01884 | 07/29/2016 | Handling of Fraudulent Prescriptions PowerPoint | WAGMDL00780314 | WAGMDL00780320 | | | | | |
| WAG-MDL-01885 | 06/22/2014 | Email from M. Sodder to P. Daugherty re suspicious physician prescribing habits | WAGMDL00781164 | WAGMDL00781165 | | | | | |
| WAG-MDL-01886 | 11/06/2013 | Email from M. Soder to District277RX re Lorenzo Lalli Update | WAGMDL00781180 | WAGMDL00781180 | | | | | |
| WAG-MDL-01887 | 04/01/2015 | Performing a Drug Utilization Review (DUR) | WAGMDL00782330 | WAGMDL00782336 | | | | | |
| WAG-MDL-01888 | 04/00/2018 | Research on State Limits on Initial Fills of Opioid and/or Other Controlled Substances Prescriptions, State Policies and Enacted Laws | WAGMDL00782687 | WAGMDL00782699 | | | | | |
| WAG-MDL-01889 | 09/28/2009 | Processing a Prescription to be Filled at a Later Date Policy | WAGMDL00789156 | WAGMDL00789156 | | | | | |
| WAG-MDL-01890 | 07/15/2009 | Accepting and Entering a Prescription | WAGMDL00789174 | WAGMDL00789176 | | | | | |
| WAG-MDL-01891 | 01/22/2015 | GFD epc data comparison | WAGMDL00790909 | WAGMDL00790909 | | | | | |
| WAG-MDL-01892 | 08/01/2017 | Email fronm W. Hunter to J. Borchert et al re Confirmed Forgery | WAGMDL00791452 | WAGMDL00791453 | | | | | |
| WAG-MDL-01893 | 06/27/2017 | Email from W. Hunter to Area61DM re fraudulent rx | WAGMDL00791596 | WAGMDL00791596 | | | | | |
| WAG-MDL-01894 | 05/03/2017 | Email fro J. Borchert to Area61DM re Fake Percocet Script | WAGMDL00791653 | WAGMDL00791653 | | | | | |

Case 3:18-cv-07591-CRB   Document 1262   Filed 04/19/22   Page 44 of 266

The City & County of San Francisco v. Purdue Pharma L.P., et al. (Case No. 3:18-7591-CRB)

Walgreen Co.'s Trial Exhibit List

| Ex. No. | Date | Description | Beg Bates | End Bates | Family of Exhibits Over Ten Documents | Subject to Stipulation | Date Offered into Evidence | Date Received into Evidence | Limitations on Use |
|---|---|---|---|---|---|---|---|---|---|
| WAG-MDL-01895 | 09/22/2014 | Pharmacy Standard Operating Procedures District Leader Guide | WAGMDL00793116 | WAGMDL00793117 | | | | | |
| WAG-MDL-01896 | 09/10/2014 | Refilling Prescriptions Using the Label, Leaflet, or Prescription Number Process | WAGMDL00793118 | WAGMDL00793120 | | | | | |
| WAG-MDL-01897 | 09/10/2014 | Refilling Prescriptions Using the Patient Profile | WAGMDL00793121 | WAGMDL00793124 | | | | | |
| WAG-MDL-01898 | 04/12/2018 | Email from J. Prignano to J. Borchert re Matthew Snider | WAGMDL00793689 | WAGMDL00793690 | | | | | |
| WAG-MDL-01899 | 08/01/2017 | Email from RXM 05138 to W. Hunter re Confirmed Forgery | WAGMDL00794026 | WAGMDL00794027 | | | | | |
| WAG-MDL-01900 | 08/01/2017 | Email from W. Hunter to J. Borchert re confirmed forgery | WAGMDL00794034 | WAGMDL00794035 | | | | | |
| WAG-MDL-01901 | 07/29/2017 | Email from W. Hunter to District556Rx re confirmed forgery | WAGMDL00794036 | WAGMDL00794036 | | | | | |
| WAG-MDL-01902 | 05/03/2017 | Email from W. Hunter to District556Rx re Fake Percocet Script | WAGMDL00794093 | WAGMDL00794094 | | | | | |
| WAG-MDL-01903 | 06/09/2015 | Email from W. Hunter to Store mgr.05550 re Incident - Workplace Threat - Store - 0550 | WAGMDL00794204 | WAGMDL00794206 | | | | | |
| WAG-MDL-01904 | 10/06/2014 | Email from W. Hunter to J. Whited re re Walgreens Issue Communication Form | WAGMDL00794209 | WAGMDL00794211 | | | | | |
| WAG-MDL-01905 | 03/02/2016 | Email from RXM 10029 to W. Hunter re Anthony Ursetti - Controlled Drug Therapy | WAGMDL00794303 | WAGMDL00794303 | | | | | |
| WAG-MDL-01906 | 11/30/2016 | Email from RXM 04130 to J. Whited re Jessica Griggs | WAGMDL00797286 | WAGMDL00797286 | | | | | |
| WAG-MDL-01907 | 02/07/2017 | Email from R. Rago to J. Whited re hospice emergency fill complaint | WAGMDL00797394 | WAGMDL00797394 | | | | | |
| WAG-MDL-01908 | 10/22/2014 | Email from M. Pallo to L. Zaccaro et al re confirmed fake rx | WAGMDL00798066 | WAGMDL00798066 | | | | | |
| WAG-MDL-01909 | 10/02/2014 | Email from L. Zaccaro re faked called in prescriptions at multiple Walgreens stores | WAGMDL00798087 | WAGMDL00798087 | | | | | |
| WAG-MDL-01910 | 08/19/2014 | Email from M. Pallo to L. Zaccaro re fake dr agra rx | WAGMDL00798088 | WAGMDL00798088 | | | | | |
| WAG-MDL-01911 | 10/03/2014 | Email from L. Zaccaro to district 277rx re Fake Called in Prescriptions at Multiple Walgereens Stores | WAGMDL00798393 | WAGMDL00798393 | | | | | |
| WAG-MDL-01912 | 10/22/2014 | Email from L. Zaccaro to district 277rx re Confirmed Fake RX | WAGMDL00798411 | WAGMDL00798411 | | | | | |
| WAG-MDL-01913 | 05/29/2014 | Email from L. Zaccaro to District 277rx re fake rx | WAGMDL00798414 | WAGMDL00798415 | | | | | |
| WAG-MDL-01914 | 02/17/2014 | Email from L. Zaccaro to L. Dietsche re customer threat | WAGMDL00798436 | WAGMDL00798439 | | | | | |
| WAG-MDL-01915 | 01/20/2014 | Email from L. Zaccaro to J. Whited re DEA and State Medical Board Visit | WAGMDL00798469 | WAGMDL00798471 | | | | | |
| WAG-MDL-01916 | 04/08/2013 | Email from L. Zaccaro to M. Soder re question from 2132 | WAGMDL00798534 | WAGMDL00798534 | | | | | |
| WAG-MDL-01917 | 07/25/2012 | Email from L. Zaccaro to Store rxm.12634 et al re #12634: Wed, Jul 25 | WAGMDL00798615 | WAGMDL00798615 | | | | | |
| WAG-MDL-01918 | 05/03/2012 | Email from L. Zaccaro to Store mgr.05206 et al re #5206: Wed, May 02 | WAGMDL00798654 | WAGMDL00798656 | | | | | |
| WAG-MDL-01919 | 02/08/2012 | Email from L. Zaccaro to Store rxm.01234 re #1234: Fri, Feb 03 | WAGMDL00798724 | WAGMDL00798725 | | | | | |
| WAG-MDL-01920 | 08/22/2011 | Email from L. Zaccaro to Store rxm.05550 re Counts | WAGMDL00798741 | WAGMDL00798741 | | | | | |
| WAG-MDL-01921 | 12/03/2008 | Email from L. Zaccaro to K. Russell re sims reserved quantities | WAGMDL00798767 | WAGMDL00798768 | | | | | |
| WAG-MDL-01922 | 01/23/2015 | Email from J. Whited to Sotre Mgr. 05550 re customer communication - case #0268887 | WAGMDL00799431 | WAGMDL00799432 | | | | | |
| WAG-MDL-01923 | 09/30/2011 | Accepting and Filling New Prescriptions Policy | WAGMDL00801185 | WAGMDL00801186 | | | | | |
| WAG-MDL-01924 | 10/03/2007 | Accepting New Prescriptions by Telephone | WAGMDL00801187 | WAGMDL00801188 | | | | | |
| WAG-MDL-01925 | 01/24/2006 | Change of Pharmacist-in-Charge Policy | WAGMDL00801250 | WAGMDL00801250 | | | | | |
| WAG-MDL-01926 | 05/06/2011 | Walgreens Pharmacy and Health Care Code of Conduct and General Training | WAGMDL00801267 | WAGMDL00801270 | | | | | |
| WAG-MDL-01927 | 01/03/2012 | Controlled Substance Pick Up Policy | WAGMDL00801283 | WAGMDL00801283 | | | | | |
| WAG-MDL-01928 | 02/09/2005 | DEA License Information Policy | WAGMDL00801295 | WAGMDL00801295 | | | | | |
| WAG-MDL-01929 | 05/03/2012 | DEA Reference Tools | WAGMDL00801297 | WAGMDL00801297 | | | | | |
| WAG-MDL-01930 | 05/03/2012 | DEA Rule on E-Prescribing | WAGMDL00801298 | WAGMDL00801298 | | | | | |
| WAG-MDL-01931 | 05/00/2011 | Dispensing Prescription Drugs Policy | WAGMDL00801301 | WAGMDL00801301 | | | | | |
| WAG-MDL-01932 | 05/03/2012 | E-Prescribe FAQs | WAGMDL00801304 | WAGMDL00801305 | | | | | |
| WAG-MDL-01933 | 06/14/2010 | eRx - FAQ - Controlled Substances | WAGMDL00801306 | WAGMDL00801306 | | | | | |
| WAG-MDL-01934 | 02/23/2006 | Filing Instructions | WAGMDL00801313 | WAGMDL00801313 | | | | | |
| WAG-MDL-01935 | 11/08/2011 | Controlled Substance Prescriptions & Good Faith Dispensing Policy | WAGMDL00801346 | WAGMDL00801347 | | | | | |
| WAG-MDL-01936 | 11/08/2011 | Hard Copy Sticker and Stickerless Prescriptions Policy | WAGMDL00801349 | WAGMDL00801350 | | | | | |

Case 3:18-cv-07591-CRB   Document 1262   Filed 04/19/22   Page 45 of 266

The City & County of San Francisco v. Purdue Pharma L.P., et al. (Case No. 3:18-7591-CRB)

Walgreen Co.'s Trial Exhibit List

| Ex. No. | Date | Description | Beg Bates | End Bates | Family of Exhibits Over Ten Documents | Subject to Stipulation | Date Offered into Evidence | Date Received into Evidence | Limitations on Use |
|---|---|---|---|---|---|---|---|---|---|
| WAG-MDL-01937 | 03/11/2005 | Partial Schedule II Prescriptions | WAGMDL00801388 | WAGMDL00801388 | | | | | |
| WAG-MDL-01938 | 08/29/2007 | Preventing Diversion of Controlled Substances Policy | WAGMDL00801411 | WAGMDL00801411 | | | | | |
| WAG-MDL-01939 | 03/02/2011 | Refilling Prescriptions Policy | WAGMDL00801416 | WAGMDL00801416 | | | | | |
| WAG-MDL-01940 | 02/23/2011 | Refills from Deceased Prescribers | WAGMDL00801417 | WAGMDL00801417 | | | | | |
| WAG-MDL-01941 | 04/30/2012 | Stickerless Pharmacy Environment Frequently Asked Questions | WAGMDL00801446 | WAGMDL00801447 | | | | | |
| WAG-MDL-01942 | 06/27/2007 | Theft or Diversion of Prescription Drugs by Walgreens Family of Companies Employees Policy | WAGMDL00801468 | WAGMDL00801468 | | | | | |
| WAG-MDL-01943 | 05/00/2011 | Walgreens Pharmacy and Health Care Code of Conduct Policy | WAGMDL00801487 | WAGMDL00801487 | | | | | |
| WAG-MDL-01944 | 01/19/2005 | Deleted Prescriptions Policy | WAGMDL00801493 | WAGMDL00801493 | | | | | |
| WAG-MDL-01945 | 10/26/2006 | Drug Product Selection Policy | WAGMDL00801494 | WAGMDL00801494 | | | | | |
| WAG-MDL-01946 | 05/31/1998 | Identifying Medicare & Medicaid Recipients | WAGMDL00801495 | WAGMDL00801495 | | | | | |
| WAG-MDL-01947 | 09/01/2003 | Identifying Medicare & Medicaid Recipients | WAGMDL00801496 | WAGMDL00801496 | | | | | |
| WAG-MDL-01948 | 05/22/2006 | Partial Fill Procedure | WAGMDL00801498 | WAGMDL00801500 | | | | | |
| WAG-MDL-01949 | 01/14/2009 | Retail Coordination of Benefit Procedures - Governmental Payors | WAGMDL00801502 | WAGMDL00801502 | | | | | |
| WAG-MDL-01950 | 08/31/2006 | Coordination of Benefits - Partial Fills | WAGMDL00801519 | WAGMDL00801519 | | | | | |
| WAG-MDL-01951 | 12/04/2002 | Deleted Prescriptions Policy | WAGMDL00801520 | WAGMDL00801520 | | | | | |
| WAG-MDL-01952 | 12/04/2002 | Deleted Prescriptions 3 Policy | WAGMDL00801521 | WAGMDL00801521 | | | | | |
| WAG-MDL-01953 | 03/21/2006 | Deleted Prescriptions Policy | WAGMDL00801522 | WAGMDL00801522 | | | | | |
| WAG-MDL-01954 | 12/04/2002 | Deleted Prescriptions Policy | WAGMDL00801523 | WAGMDL00801523 | | | | | |
| WAG-MDL-01955 | 08/15/1997 | Deleting Prescriptions with Stale Dates Policy | WAGMDL00801524 | WAGMDL00801525 | | | | | |
| WAG-MDL-01956 | 02/23/2006 | Entering Manually Filled Prescriptions | WAGMDL00801527 | WAGMDL00801527 | | | | | |
| WAG-MDL-01957 | 08/01/1998 | Entering Manually Filled Prescriptions | WAGMDL00801528 | WAGMDL00801528 | | | | | |
| WAG-MDL-01958 | 11/17/1999 | Example: Partial Fill | WAGMDL00801529 | WAGMDL00801529 | | | | | |
| WAG-MDL-01959 | 11/17/1999 | Example: Zero Fill | WAGMDL00801530 | WAGMDL00801530 | | | | | |
| WAG-MDL-01960 | 11/17/1999 | Example: Completion Fill | WAGMDL00801531 | WAGMDL00801531 | | | | | |
| WAG-MDL-01961 | 11/26/2003 | Example: Completion Fill | WAGMDL00801532 | WAGMDL00801532 | | | | | |
| WAG-MDL-01962 | 03/04/2004 | Filling Prescriptions Manually 16 | WAGMDL00801534 | WAGMDL00801534 | | | | | |
| WAG-MDL-01963 | 03/10/2005 | Filling Prescriptions Manually | WAGMDL00801535 | WAGMDL00801535 | | | | | |
| WAG-MDL-01964 | 03/02/2011 | Filling Prescriptions Manually | WAGMDL00801536 | WAGMDL00801536 | | | | | |
| WAG-MDL-01965 | 03/04/2004 | Filling Prescriptions Manually | WAGMDL00801537 | WAGMDL00801537 | | | | | |
| WAG-MDL-01966 | 08/01/1998 | Filling Prescriptions Manually | WAGMDL00801538 | WAGMDL00801538 | | | | | |
| WAG-MDL-01967 | 11/17/1999 | Filling the Prescription | WAGMDL00801539 | WAGMDL00801540 | | | | | |
| WAG-MDL-01968 | 09/07/2004 | Generic Drug Product Selection 10 | WAGMDL00801541 | WAGMDL00801542 | | | | | |
| WAG-MDL-01969 | 07/11/2002 | Generic Drug Product Selection Policy | WAGMDL00801543 | WAGMDL00801543 | | | | | |
| WAG-MDL-01970 | 09/07/2004 | Generic Drug Product Selection Policy | WAGMDL00801544 | WAGMDL00801545 | | | | | |
| WAG-MDL-01971 | 09/01/2003 | Identifying Medicare & Medicaid Recipients | WAGMDL00801546 | WAGMDL00801546 | | | | | |
| WAG-MDL-01972 | 12/08/2004 | Medicaid Prescriber Lock Policy | WAGMDL00801547 | WAGMDL00801547 | | | | | |
| WAG-MDL-01973 | 12/09/2002 | Overview: Partial Fill | WAGMDL00801553 | WAGMDL00801553 | | | | | |
| WAG-MDL-01974 | 03/04/2004 | Overview: Partial Fill | WAGMDL00801554 | WAGMDL00801554 | | | | | |
| WAG-MDL-01975 | 05/10/2004 | Partial Fill Procedure 12 | WAGMDL00801555 | WAGMDL00801557 | | | | | |
| WAG-MDL-01976 | 12/22/2010 | Partial Fill Procedure | WAGMDL00801558 | WAGMDL00801558 | | | | | |
| WAG-MDL-01977 | 11/17/1999 | Partial Prescriptions Policy | WAGMDL00801559 | WAGMDL00801559 | | | | | |
| WAG-MDL-01978 | 03/04/2004 | Partial Prescriptions Policy | WAGMDL00801560 | WAGMDL00801560 | | | | | |
| WAG-MDL-01979 | 10/15/1997 | Refilling Prescriptions Policy | WAGMDL00801582 | WAGMDL00801583 | | | | | |
| WAG-MDL-01980 | 03/02/2011 | Refilling Prescriptions | WAGMDL00801584 | WAGMDL00801584 | | | | | |
| WAG-MDL-01981 | 03/05/2014 | Tamper Resistant Prescription Pad Policy & Procedure | WAGMDL00801595 | WAGMDL00801595 | | | | | |
| WAG-MDL-01982 | 07/31/1986 | Walgreens Third Party Policy | WAGMDL00801596 | WAGMDL00801601 | | | | | |
| WAG-MDL-01983 | 12/09/2002 | Third Party Prescriptions - Partial Fill | WAGMDL00801602 | WAGMDL00801603 | | | | | |
| WAG-MDL-01984 | 03/04/2004 | Third Party Prescriptions - Partial Fill | WAGMDL00801604 | WAGMDL00801605 | | | | | |
| WAG-MDL-01985 | 05/10/2004 | Third Party Prescriptions - Partial Fill | WAGMDL00801606 | WAGMDL00801607 | | | | | |
| WAG-MDL-01986 | 08/31/2006 | Third Party Prescriptions - Partial Fills | WAGMDL00801608 | WAGMDL00801609 | | | | | |
| WAG-MDL-01987 | 08/24/2000 | Third Party Prescriptions | WAGMDL00801610 | WAGMDL00801611 | | | | | |
| WAG-MDL-01988 | 06/14/2007 | Verifying and Packaging the Medication | WAGMDL00801614 | WAGMDL00801615 | | | | | |
| WAG-MDL-01989 | 10/24/2007 | Work/Exception Queue Prescription Maintenance | WAGMDL00801616 | WAGMDL00801617 | | | | | |
| WAG-MDL-01990 | 10/05/1998 | Work/Exception Queue Prescription Maintenance | WAGMDL00801618 | WAGMDL00801622 | | | | | |
| WAG-MDL-01991 | 03/02/2011 | Work/Exception Queue Prescription Maintenance | WAGMDL00801623 | WAGMDL00801624 | | | | | |
| WAG-MDL-01992 | 12/18/2012 | Email from B. Martin to D. Bish re 3226 | WAGMDL00802782 | WAGMDL00802786 | | | | | |
| WAG-MDL-01993 | 05/03/2016 | Walgreens Area Comment Report | WAGMDL00805932 | WAGMDL00805970 | | | | | |
| WAG-MDL-01994 | 06/24/2017 | Email from RXM 12444 to District56Rx re fraudulent rx | WAGMDL00807403 | WAGMDL00807403 | | | | | |
| WAG-MDL-01995 | 02/17/2014 | Email from J. Whited to Store rxm.03314 re Controlled Substance Ordering Immediate Action Required | WAGMDL00808252 | WAGMDL00808252 | | | | | |

Case 3:18-cv-07591-CRB   Document 1262   Filed 04/19/22   Page 46 of 266
The City & County of San Francisco v. Purdue Pharma L.P., et al. (Case No. 3:18-7591-CRB)
Walgreen Co.'s Trial Exhibit List

| Ex. No. | Date | Description | Beg Bates | End Bates | Family of Exhibits Over Ten Documents | Subject to Stipulation | Date Offered into Evidence | Date Received into Evidence | Limitations on Use |
|---|---|---|---|---|---|---|---|---|---|
| WAG-MDL-01996 | 05/12/2016 | Email from RXM 11558 to Store rxm.05031 re preprinted C2 rx | WAGMDL00808568 | WAGMDL00808569 | | | | | |
| WAG-MDL-01997 | 04/07/2014 | Email from M. Pallo to A. Thorne et al re Forged Prescription Info (Missing Attachment) | WAGMDL00808856 | WAGMDL00808858 | | | | | |
| WAG-MDL-01998 | 10/10/2013 | Email from M. Soder to L. Zaccaro re Dr. Syed Akhter-Zaidi | WAGMDL00808868 | WAGMDL00808869 | | | | | |
| WAG-MDL-01999 | 04/13/2015 | Email from J. Whited to Store rxm.12634 re Override Quantity Request Rejected | WAGMDL00810817 | WAGMDL00810817 | | | | | |
| WAG-MDL-02000 | 02/06/2013 | Email from T. Polster to M. Makris et al re DEA at Perrysburg Now | WAGMDL00818453 | WAGMDL00818455 | | | | | |
| WAG-MDL-02001 | 03/13/2014 | Email from J. Whited to Strore mgr 07719 re attached complaint | WAGMDL00838651 | WAGMDL00838652 | | | | | |
| WAG-MDL-02002 | 03/31/2014 | Email from M. Pallo to A. Thorne et al re Dr. Kurtis Dornan fake Codeine Rx's (Missing attachment) | WAGMDL00839364 | WAGMDL00839366 | | | | | |
| WAG-MDL-02003 | 02/27/2015 | Email from E. Stahmann to J. Whited re 02787937 - BBB complaint | WAGMDL00841386 | WAGMDL00841390 | | | | | |
| WAG-MDL-02004 | 07/21/2020 | Walgreens Compass Store Walk, Store Walk Summary re Store Number 00055 | WAGMDL00851685 | WAGMDL00851687 | | | | | |
| WAG-MDL-02005 | 00/00/2020 | Control Data - Lake & Trumbull | WAGMDL00851845 | WAGMDL00851845 | | | | | |
| WAG-MDL-02006 | 07/22/2020 | Custodian Data Production | WAGMDL00851846 | WAGMDL00851846 | | | | | |
| WAG-MDL-02007 | 00/00/2019 | Ceiling Override Production - OH- All Counties | WAGMDL00852037 | WAGMDL00852037 | | | | | |
| WAG-MDL-02008 | 00/00/2014 | Flagged Order Production - Ohio | WAGMDL00852038 | WAGMDL00852038 | | | | | |
| WAG-MDL-02009 | 00/00/2014 | Suspicious Order Control Drug Order Reports (SORs) | WAGMDL00852039 | WAGMDL00852039 | | | | | |
| WAG-MDL-02010 | 00/00/2020 | Spreadsheet re Prescription Fill | WAGMDL00852473 | WAGMDL00852474 | | | | | |
| WAG-MDL-02011 | 07/13/2018 | Information Prescription Only Form | WAGMDL00865787 | WAGMDL00865787 | | | | | |
| WAG-MDL-02012 | 09/25/2019 | Email from RXM 04130 to Area61rx re fake percocet rx | WAGMDL00865945 | WAGMDL00865945 | | | | | |
| WAG-MDL-02013 | 08/04/2020 | Email from rxintegrity to rxm.03314 re Controlled Substance Ordering Immediate Action Required | WAGMDL00866020 | WAGMDL00866020 | | | | | |
| WAG-MDL-02014 | 08/04/2020 | Email from rxintegrity to rxm.03314 re Store#3314 - Oxycodone-APAP 5-325 TAB(MAL)+500 | WAGMDL00866021 | WAGMDL00866021 | | | | | |
| WAG-MDL-02015 | 04/18/2019 | Email from Rx Integrity to rxm.03276 re Controlled Substance Ordering | WAGMDL00866555 | WAGMDL00866555 | | | | | |
| WAG-MDL-02016 | 11/26/2018 | Email from RXM 03310 to Area61rx re fake oxycodone rx | WAGMDL00866704 | WAGMDL00866704 | | | | | |
| WAG-MDL-02017 | 06/04/2020 | Email from S. Stewart to Store rxm.03279 re CII Allocation Limit | WAGMDL00866720 | WAGMDL00866720 | | | | | |
| WAG-MDL-02018 | 07/13/2020 | Email from rxintegrity to rxm.03279 re Override Quantity Request Rejected | WAGMDL00866722 | WAGMDL00866722 | | | | | |
| WAG-MDL-02019 | 07/15/2020 | Email from rxintegrity to rxm.03279 re Controlled Substance Ordering Immediate Action Required | WAGMDL00866725 | WAGMDL00866725 | | | | | |
| WAG-MDL-02020 | 02/04/2014 | Email from M. Pallo to K. Russell re DEA Visit - Guidelines and Reminders | WAGMDL00866727 | WAGMDL00866729 | | | | | |
| WAG-MDL-02021 | 02/10/2014 | Email from Pharmacy Manager 12444 to District1400RX re Stolen Rx pads/ Dr. Agra | WAGMDL00866730 | WAGMDL00866730 | | | | | |
| WAG-MDL-02022 | 03/07/2014 | Ohio State Board of Pharmacy Fax to Pharmacist re Forged Prescriptions from Summa Western Reserve Hospital | WAGMDL00866741 | WAGMDL00866741 | | | | | |
| WAG-MDL-02023 | 04/07/2014 | Ohio State Board of Pharmacy Fax to Pharmacist re Bogus Written Prescriptions from Summit Pain Specialists, Inc. | WAGMDL00866745 | WAGMDL00866745 | | | | | |
| WAG-MDL-02024 | 05/29/2014 | Email from Pharmacy Manager 03226 to District 140rx re fake rx | WAGMDL00866748 | WAGMDL00866748 | | | | | |
| WAG-MDL-02025 | 08/19/2014 | Email from Pharmacy Manager 03312 to District140rx re fake dr agra rx | WAGMDL00866758 | WAGMDL00866758 | | | | | |
| WAG-MDL-02026 | 08/22/2014 | Email from Walgreens Store 03226 re fake prescriptions | WAGMDL00866759 | WAGMDL00866759 | | | | | |
| WAG-MDL-02027 | 10/02/2014 | Email from RXM 03326 to District140rx et al re Fake Called in Prescriptions at Multiple Walgreens Stores | WAGMDL00866760 | WAGMDL00866760 | | | | | |
| WAG-MDL-02028 | 11/10/2015 | Email from J. Borchet to Area61Rx re fake scripts | WAGMDL00866784 | WAGMDL00866784 | | | | | |
| WAG-MDL-02029 | 01/16/2020 | Email from RXM 0338 to Med Ohio re physician assistant prescribing authority | WAGMDL00866999 | WAGMDL00866999 | | | | | |
| WAG-MDL-02030 | 06/16/2020 | Email from rxintegrity to rxm.03741 re Controlled Substance Ordering Immediate Action Required | WAGMDL00867207 | WAGMDL00867207 | | | | | |
| WAG-MDL-02031 | 06/16/2020 | Email from rxintegrity to rxm.03741 re Controlled Substance Ordering Immediate Action Required | WAGMDL00867208 | WAGMDL00867208 | | | | | |
| WAG-MDL-02032 | 06/17/2020 | Email from rxintegrity to rxm.03741 re Store#3741 - Oxycodone-APAP 5-325 TAB(MAL) 500 | WAGMDL00867209 | WAGMDL00867209 | | | | | |

Case 3:18-cv-07591-CRB   Document 1262   Filed 04/19/22   Page 47 of 266
The City & County of San Francisco v. Purdue Pharma L.P., et al. (Case No. 3:18-7591-CRB)
Walgreen Co.'s Trial Exhibit List

| Ex. No. | Date | Description | Beg Bates | End Bates | Family of Exhibits Over Ten Documents | Subject to Stipulation | Date Offered into Evidence | Date Received into Evidence | Limitations on Use |
|---|---|---|---|---|---|---|---|---|---|
| WAG-MDL-02033 | 06/29/2020 | Email from Rx Integrity to rxm.03741 re Controlled Substance Ordering | WAGMDL00867210 | WAGMDL00867210 | | | | | |
| WAG-MDL-02034 | 05/28/2020 | Email from rxintegrity to rxm.04101 re Override Quantity Request Rejected | WAGMDL00867368 | WAGMDL00867368 | | | | | |
| WAG-MDL-02035 | 04/13/2017 | Email from RXM 04776 to P. Leonard re Dr. Lisy | WAGMDL00867401 | WAGMDL00867401 | | | | | |
| WAG-MDL-02036 | 09/16/2017 | Email from to RXM 04776 to A. Wellock re Checking OARXRS | WAGMDL00867407 | WAGMDL00867407 | | | | | |
| WAG-MDL-02037 | 03/16/2018 | Email from RXM 04776 to P. Leonard re check into a patient | WAGMDL00867411 | WAGMDL00867411 | | | | | |
| WAG-MDL-02038 | 09/23/2017 | Email from G. Smith to RXM re Checking OARXRS | WAGMDL00867432 | WAGMDL00867433 | | | | | |
| WAG-MDL-02039 | 08/24/2020 | Email from rxintegrity to rxm.04776 re Override Quantity Request Rejected | WAGMDL00867504 | WAGMDL00867504 | | | | | |
| WAG-MDL-02040 | 01/26/2016 | Email from rxm 09541 to RxIntegrity re Ceiling Limits | WAGMDL00868210 | WAGMDL00868210 | | | | | |
| WAG-MDL-02041 | 09/19/2018 | Email from W. Hunter to S. Muhieddine re fake rx | WAGMDL00869089 | WAGMDL00869089 | | | | | |
| WAG-MDL-02042 | 10/26/2017 | Email from RxIntegrity to Store rxm.10222 re Controlled Substance Ordering Immediate Action Required | WAGMDL00869180 | WAGMDL00869180 | | | | | |
| WAG-MDL-02043 | 09/19/2017 | Email from RxIntegrity to Store rxm.05138 re Controlled Substance Ordering Immediate Action Required | WAGMDL00869188 | WAGMDL00869188 | | | | | |
| WAG-MDL-02044 | 09/17/2017 | Email from RxIntegrity to Store rxm.05138 re Controlled Substance Ordering Immediate Action Required | WAGMDL00869189 | WAGMDL00869189 | | | | | |
| WAG-MDL-02045 | 09/15/2017 | Email from RxIntegrity to Store rxm.06574 re Controlled Substance Ordering Immediate Action Required | WAGMDL00869190 | WAGMDL00869190 | | | | | |
| WAG-MDL-02046 | 08/23/2017 | Email from RxIntegrity to Store rxm.05138 re Controlled Substance Ordering Immediate Action Required | WAGMDL00869192 | WAGMDL00869192 | | | | | |
| WAG-MDL-02047 | 06/08/2017 | Email from RxIntegrity to Store rxm.06588 re Controlled Substance Ordering Immediate Action Required | WAGMDL00869220 | WAGMDL00869220 | | | | | |
| WAG-MDL-02048 | 05/26/2017 | Email from RxIntegrity to Store rxm.06574 re Controlled Substance Ordering Immediate Action Required | WAGMDL00869221 | WAGMDL00869221 | | | | | |
| WAG-MDL-02049 | 04/12/2017 | Email from RXM 06574 to W. Hunter re CSO override 6574 | WAGMDL00869240 | WAGMDL00869241 | | | | | |
| WAG-MDL-02050 | 11/30/2015 | Email from W. Hunter to Store rxm.06588 re Controlled Substance Ordering Immediate Action Required | WAGMDL00869251 | WAGMDL00869251 | | | | | |
| WAG-MDL-02051 | 10/14/2015 | Email from W. Hunter to Store rxm.05138 re Controlled Substance Ordering Immediate Action Required | WAGMDL00869253 | WAGMDL00869253 | | | | | |
| WAG-MDL-02052 | 09/24/2015 | Email from W. Hunter to Store rxm.06574 re Controlled Substance Ordering Immediate Action Required | WAGMDL00869254 | WAGMDL00869254 | | | | | |
| WAG-MDL-02053 | 08/13/2015 | Email from W. Hunter to Store rxm.10222 re Controlled Substance Ordering Immediate Action Required | WAGMDL00869255 | WAGMDL00869255 | | | | | |
| WAG-MDL-02054 | 07/31/2015 | Email from W. Hunter to Store rxm.06574 re Controlled Substance Ordering Immediate Action Required | WAGMDL00869256 | WAGMDL00869256 | | | | | |
| WAG-MDL-02055 | 05/17/2018 | Email from RxIntegrity to Store rxm.05138 re Controlled Substance Ordering Immediate Action Required | WAGMDL00869281 | WAGMDL00869281 | | | | | |
| WAG-MDL-02056 | 04/21/2018 | Email from RxIntegrity to Store rxm.05138 re Controlled Substance Ordering Immediate Action Required | WAGMDL00869287 | WAGMDL00869287 | | | | | |
| WAG-MDL-02057 | 04/24/2018 | Email from RxIntegrity to Store rxm.05138 re Controlled Substance Ordering Immediate Action Required | WAGMDL00869288 | WAGMDL00869288 | | | | | |
| WAG-MDL-02058 | 04/17/2018 | Email from RxIntegrity to Store rxm.05138 re Controlled Substance Ordering Immediate Action Required | WAGMDL00869290 | WAGMDL00869290 | | | | | |
| WAG-MDL-02059 | 03/02/2018 | Email from RxIntegrity to Store rxm.06588 re Controlled Substance Ordering Immediate Action Required | WAGMDL00869296 | WAGMDL00869296 | | | | | |
| WAG-MDL-02060 | 09/18/2018 | Email from RxIntegrity to Store rxm.05138 re Controlled Substance Ordering Immediate Action Required | WAGMDL00869314 | WAGMDL00869314 | | | | | |
| WAG-MDL-02061 | 03/23/2014 | Email from T. Wirth to J. Whited re Incident Today at 5138 - Fraudulent Prescription | WAGMDL00869532 | WAGMDL00869532 | | | | | |
| WAG-MDL-02062 | 03/24/2014 | Email from J. Whited to T. Wirth re Incident Today at 5138 - Fraudulent Prescription | WAGMDL00869549 | WAGMDL00869550 | | | | | |
| WAG-MDL-02063 | 11/11/2013 | Email from J. Whited to Store rxm.09833 re couple of ordering issues | WAGMDL00869561 | WAGMDL00869561 | | | | | |
| WAG-MDL-02064 | 04/15/2013 | Email from J. Whited to Store rxm.10784 re dilaudid inj 10784 | WAGMDL00869581 | WAGMDL00869581 | | | | | |
| WAG-MDL-02065 | 05/06/2013 | Email from J. Whited to C. Dymon re 4317 | WAGMDL00869591 | WAGMDL00869593 | | | | | |
| WAG-MDL-02066 | 01/26/2012 | Email from L. Zaccaro to J. Davis re cincy visit recaps | WAGMDL00869686 | WAGMDL00869688 | | | | | |

Case 3:18-cv-07591-CRB   Document 1262   Filed 04/19/22   Page 48 of 266

The City & County of San Francisco v. Purdue Pharma L.P., et al. (Case No. 3:18-7591-CRB)

Walgreen Co.'s Trial Exhibit List

| Ex. No. | Date | Description | Beg Bates | End Bates | Family of Exhibits Over Ten Documents | Subject to Stipulation | Date Offered into Evidence | Date Received into Evidence | Limitations on Use |
|---|---|---|---|---|---|---|---|---|---|
| WAG-MDL-02067 | 04/10/2012 | Email from L. Zaccaro to J. Willis re #5431 - missing e2 from tote 105431300345 | WAGMDL00869788 | WAGMDL00869789 | | | | | |
| WAG-MDL-02068 | 01/26/2012 | Email from L. Zaccaro to E. Stahmann re Opana vendor order | WAGMDL00869797 | WAGMDL00869802 | | | | | |
| WAG-MDL-02069 | 01/26/2012 | Email from L. Zaccaro to E. Stahmann re Opana vendor order | WAGMDL00869803 | WAGMDL00869803 | | | | | |
| WAG-MDL-02070 | 02/01/2011 | Email from L. Zaccaro to M. Soder re Suspicious Phone Calls | WAGMDL00869812 | WAGMDL00869813 | | | | | |
| WAG-MDL-02071 | 04/29/2009 | Email from L. Zaccaro to J Cross re Jennifer Schoolcraft | WAGMDL00869816 | WAGMDL00869816 | | | | | |
| WAG-MDL-02072 | 01/05/2018 | Email from MGR 12159 to L. Zaccaro re controlled script concern | WAGMDL00869844 | WAGMDL00869846 | | | | | |
| WAG-MDL-02073 | 06/25/2018 | Email from W. Hunter to J. Whited re Good Faith Issue | WAGMDL00869990 | WAGMDL00869991 | | | | | |
| WAG-MDL-02074 | 03/12/2015 | Email from J. Whited to Store rxm.10222 re Controlled Substance Ordering Immediate Action Required | WAGMDL00869996 | WAGMDL00869996 | | | | | |
| WAG-MDL-02075 | 07/01/2016 | Mitigating Drug Diversion: Investigation Process, Support, and Documentation | WAGMDL00878651 | WAGMDL00878671 | | | | | |
| WAG-MDL-02076 | 00/00/2013 | Top 10 Prescribers | WAGMDL00879759 | WAGMDL00879759 | | | | | |
| WAG-MDL-02077 | 07/22/2013 | Email from P. Daugherty to R. Wagner re hydrocodone/apap 5/500 regulatory review | WAGMDL00880840 | WAGMDL00880840 | | | | | |
| WAG-MDL-02078 | 05/04/2016 | Email from RxIntegrity to K. Pressley re Forged prescriptions Dr. James Bachstein | WAGMDL00880870 | WAGMDL00880872 | | | | | |
| WAG-MDL-02079 | 08/05/2014 | Email from R. Doherty to ConsumerRelationsBB re Ref #5129439 | WAGMDL00882346 | WAGMDL00882348 | | | | | |
| WAG-MDL-02080 | 04/14/2014 | Email from J. Whited to Store rxm.10956 re Pharmacy State Board Agent Visit | WAGMDL00883463 | WAGMDL00883463 | | | | | |
| WAG-MDL-02081 | 06/14/2013 | Email from J. Whited to District140Rx re Need ID - guy passing bad rx's in Shaker Hts | WAGMDL00883498 | WAGMDL00883501 | | | | | |
| WAG-MDL-02082 | 03/06/2013 | Walgreens Technician Training Guide | WAGMDL00913600 | WAGMDL00913634 | | | | | |
| WAG-MDL-02083 | 08/25/2020 | Hard copy Refusal to Fill Orders and Target Drug Good Faith Dispensing Checklists (TGFDC) | WAGMDL00940734 | WAGMDL00966133 | | | | | |
| WAG-MDL-02084 | 07/16/2014 | Memorandum from Walgreens #10518 to DEA | WAGMDL00940740 | WAGMDL00940742 | | | | | |
| WAG-MDL-02085 | 06/20/2013 | Memorandum from Walgreens #10518 to DEA | WAGMDL00940757 | WAGMDL00940764 | | | | | |
| WAG-MDL-02086 | 03/13/2013 | Memorandum from Walgreens to DEA | WAGMDL00940765 | WAGMDL00940766 | | | | | |
| WAG-MDL-02087 | 01/21/2013 | Memorandum from Walgreens #10518 to DEA | WAGMDL00940767 | WAGMDL00940771 | | | | | |
| WAG-MDL-02088 | 12/16/2011 | Memorandum from Walgreens #10518 to DEA | WAGMDL00940772 | WAGMDL00940772 | | | | | |
| WAG-MDL-02089 | 03/12/2015 | Ohio State Board of Pharmacy License, Walgreens | WAGMDL00940773 | WAGMDL00940780 | | | | | |
| WAG-MDL-02090 | 12/01/2015 | Target Drug Good Faith Dispensing Checklist, prescription cancellation notice | WAGMDL00946835 | WAGMDL00946839 | | | | | |
| WAG-MDL-02091 | 06/30/2017 | Memorandum from Walgreens to DEA | WAGMDL00947268 | WAGMDL00947270 | | | | | |
| WAG-MDL-02092 | 05/18/2017 | Email from RXM 06574 to W. Hunter re Increasing Percocet 5/325 Ceiling | WAGMDL00968672 | WAGMDL00968673 | | | | | |
| WAG-MDL-02093 | 08/23/2018 | Email from RXM 10956 to W. Hunter, et al. re update on Dr. Gregory Gerber | WAGMDL00968682 | WAGMDL00968682 | | | | | |
| WAG-MDL-02094 | 10/03/2011 | Walgreens Suspicious Drug Orders for Month of 09/2011 | WAGMDL00999804 | WAGMDL00999804 | | | | | |
| WAG-MDL-02095 | 00/00/0000 | Hard copy Refusal to Fill Orders and Target Drug Good Faith Dispensing Checklists (TDGFDC) | WAGMDL00999815 | WAGMDL01013447 | | | | | |
| WAG-MDL-02096 | 12/14/2012 | Letter from T. Repick to J. Luchetti re percocet prescribed by Dr. Lorenzo Lalli | WAGMDL01068347 | WAGMDL01068347 | | | | | |
| WAG-MDL-02097 | 03/04/2016 | Email from R. Swords to R. Ashworth re Ashworth Talking Points | WAGMDL01071913 | WAGMDL01071915 | | | | | |
| WAG-MDL-02098 | 00/00/0000 | Hard copy Refusal to Fill Orders and Target Drug Good Faith Dispensing Checklists (TDGFDC) | WAGMDL01073768 | WAGMDL01084325 | | | | | |
| WAG-MDL-02099 | 01/17/2014 | Fax from Walgreens #4294 to DEA re Questionable Prescriptions | WAGMDL01073936 | WAGMDL01073941 | | | | | |
| WAG-MDL-02100 | 00/00/0000 | Hard copy Refusal to Fill Orders and Target Drug Good Faith Dispensing Checklists (TDGFDC) | WAGMDL01090486 | WAGMDL01096022 | | | | | |
| WAG-MDL-02101 | 00/00/0000 | Hard copy Refusal to Fill Orders and Target Drug Good Faith Dispensing Checklists (TDGFDC) | WAGMDL01101126 | WAGMDL01107112 | | | | | |
| WAG-MDL-02102 | 06/24/2020 | Email from RxIntegrity to Store rxm.09077 re Controlled Substance Ordering Immediate Action Required | WAGMDL01107264 | WAGMDL01107264 | | | | | |
| WAG-MDL-02103 | 06/18/2020 | Email from RxIntegrity to Store rxm.09077 re Controlled Substance Ordering Immediate Action Required | WAGMDL01107266 | WAGMDL01107266 | | | | | |

Case 3:18-cv-07591-CRB Document 1262 Filed 04/19/22 Page 49 of 266

The City & County of San Francisco v. Purdue Pharma L.P., et al. (Case No. 3:18-7591-CRB)

Walgreen Co.'s Trial Exhibit List

| Ex. No. | Date | Description | Beg Bates | End Bates | Family of Exhibits Over Ten Documents | Subject to Stipulation | Date Offered into Evidence | Date Received into Evidence | Limitations on Use |
|---|---|---|---|---|---|---|---|---|---|
| WAG-MDL-02104 | 05/18/2020 | Email from RxIntegrity to Store rxm.06675 re Controlled Substance Ordering Immediate Action Required | WAGMDL01107402 | WAGMDL01107402 | | | | | |
| WAG-MDL-02105 | 03/06/2013 | Email from B. Joyce to B. Joyce re Cardinal Health follow-up questions | WAGMDL01107414 | WAGMDL01107417 | | | | | |
| WAG-MDL-02106 | 05/30/2019 | Email from RxIntegrity to Store rxm.09077 re Controlled Substance Ordering Immediate Action Required | WAGMDL01107595 | WAGMDL01107595 | | | | | |
| WAG-MDL-02107 | 09/12/2018 | Email from RxIntegrity to Store rxm.05549 re Controlled Substance Ordering Immediate Action Required | WAGMDL01107686 | WAGMDL01107686 | | | | | |
| WAG-MDL-02108 | 09/06/2018 | Email from RxIntegrity to Store rxm.09077 re Controlled Substance Ordering Immediate Action Required | WAGMDL01107755 | WAGMDL01107755 | | | | | |
| WAG-MDL-02109 | 09/19/2018 | Email from W. Hunter to S. Muhieddine re fake rx | WAGMDL01108087 | WAGMDL01108087 | | | | | |
| WAG-MDL-02110 | 04/27/2018 | Email from RxIntegrity to Store rxm.13058 re Controlled Substance Ordering Immediate Action Required | WAGMDL01108220 | WAGMDL01108220 | | | | | |
| WAG-MDL-02111 | 04/22/2018 | Email from RxIntegrity to Store rxm.11558 re Controlled Substance Ordering Immediate Action Required | WAGMDL01108231 | WAGMDL01108231 | | | | | |
| WAG-MDL-02112 | 07/02/2020 | Email from RxIntegrity to Store rxm.04294 re Controlled Substance Ordering Immediate Action Required | WAGMDL01108283 | WAGMDL01108283 | | | | | |
| WAG-MDL-02113 | 06/29/2020 | Email from RxIntegrity to Store rxm.10710 re Controlled Substance Ordering Immediate Action Required | WAGMDL01108285 | WAGMDL01108285 | | | | | |
| WAG-MDL-02114 | 06/19/2020 | Email from RxIntegrity to Store rxm.03312 re Controlled Substance Ordering Immediate Action Required | WAGMDL01108289 | WAGMDL01108289 | | | | | |
| WAG-MDL-02115 | 10/20/2017 | Email from RxIntegrity to Store rxm.04294 re Controlled Substance Ordering Immediate Action Required | WAGMDL01108330 | WAGMDL01108330 | | | | | |
| WAG-MDL-02116 | 09/30/2017 | Email from J. Borchert to Store rxm.03312 re Controlled Substance Ordering Immediate Action Required | WAGMDL01108331 | WAGMDL01108331 | | | | | |
| WAG-MDL-02117 | 09/30/2017 | Email from RxIntegrity to Store rxm.03312 re Controlled Substance Ordering Immediate Action Required | WAGMDL01108332 | WAGMDL01108332 | | | | | |
| WAG-MDL-02118 | 09/26/2017 | Email from RxIntegrity to Store rxm.03312 re Controlled Substance Ordering Immediate Action Required | WAGMDL01108338 | WAGMDL01108338 | | | | | |
| WAG-MDL-02119 | 09/25/2017 | Email from RxIntegrity to Store rxm.10710 re Controlled Substance Ordering Immediate Action Required | WAGMDL01108339 | WAGMDL01108339 | | | | | |
| WAG-MDL-02120 | 09/25/2017 | Email from RxIntegrity to Store rxm.03312 re Controlled Substance Ordering Immediate Action Required | WAGMDL01108340 | WAGMDL01108340 | | | | | |
| WAG-MDL-02121 | 09/19/2017 | Email from RxIntegrity to Store rxm.04317 re Controlled Substance Ordering Immediate Action Required | WAGMDL01108350 | WAGMDL01108350 | | | | | |
| WAG-MDL-02122 | 06/18/2017 | Email from RxIntegrity to Store rxm.03312 re Controlled Substance Ordering Immediate Action Required | WAGMDL01108372 | WAGMDL01108372 | | | | | |
| WAG-MDL-02123 | 06/12/2017 | Email from RxIntegrity to Store rxm.10710 re Controlled Substance Ordering Immediate Action Required | WAGMDL01108374 | WAGMDL01108374 | | | | | |
| WAG-MDL-02124 | 04/14/2017 | Email from RxIntegrity to Store rxm.13058 re Controlled Substance Ordering Immediate Action Required | WAGMDL01108408 | WAGMDL01108408 | | | | | |
| WAG-MDL-02125 | 11/16/2016 | Email from RxIntegrity to Store rxm.03312 re Controlled Substance Ordering Immediate Action Required | WAGMDL01108415 | WAGMDL01108415 | | | | | |
| WAG-MDL-02126 | 11/16/2016 | Email from RxIntegrity to Store rxm.03312 et al re Store#3312 - Oxycodone-APAP- 5-325 TAB(ACT)+500 | WAGMDL01108416 | WAGMDL01108416 | | | | | |
| WAG-MDL-02127 | 09/15/2016 | Email from J. Borchert re Store rxm.05820 re Controlled Substance Ordering Immediate Action Required | WAGMDL01108419 | WAGMDL01108419 | | | | | |
| WAG-MDL-02128 | 09/15/2016 | Email from RxIntegrity to Store rxm.05820 re Controlled Substance Ordering Immediate Action Required | WAGMDL01108421 | WAGMDL01108421 | | | | | |
| WAG-MDL-02129 | 06/22/2016 | Email from RxIntegrity to Store rxm.05820 re Controlled Substance Ordering Immediate Action Required | WAGMDL01108455 | WAGMDL01108455 | | | | | |
| WAG-MDL-02130 | 06/18/2016 | Email from RxIntegrity to Store rxm.03312 re Controlled Substance Ordering Immediate Action Required | WAGMDL01108460 | WAGMDL01108460 | | | | | |
| WAG-MDL-02131 | 02/20/2016 | Email from RxIntegrity to Store rxm.13058 re Controlled Substance Ordering Immediate Action Required | WAGMDL01108507 | WAGMDL01108507 | | | | | |
| WAG-MDL-02132 | 01/17/2016 | Email from RxIntegrity to Store rxm.04294 re Controlled Substance Ordering Immediate Action Required | WAGMDL01108581 | WAGMDL01108581 | | | | | |
| WAG-MDL-02133 | 12/28/2015 | Email from RxIntegrity re Store rxm.05820 re Store#5820 - Oxycodone-APAP 5-325 TAB(ACT)+500 | WAGMDL01108668 | WAGMDL01108668 | | | | | |
| WAG-MDL-02134 | 12/24/2015 | Email from RxIntegrity to Store rxm.05820 re Controlled Substance Ordering Immediate Action Required | WAGMDL01108669 | WAGMDL01108669 | | | | | |
| WAG-MDL-02135 | 11/19/2015 | Email from RxIntegrity to Store rxm.03312 re Controlled Substance Ordering Immediate Action Required | WAGMDL01108673 | WAGMDL01108673 | | | | | |

Case 3:18-cv-07591-CRB  Document 1262  Filed 04/19/22  Page 50 of 266
The City & County of San Francisco v. Purdue Pharma L.P., et al. (Case No. 3:18-7591-CRB)
Walgreen Co.'s Trial Exhibit List

| Ex. No. | Date | Description | Beg Bates | End Bates | Family of Exhibits Over Ten Documents | Subject to Stipulation | Date Offered into Evidence | Date Received into Evidence | Limitations on Use |
|---|---|---|---|---|---|---|---|---|---|
| WAG-MDL-02136 | 11/22/2015 | Email from RxIntegrity to Store rxm.03312 re Controlled Substance Ordering Immediate Action Required | WAGMDL01108674 | WAGMDL01108674 | | | | | |
| WAG-MDL-02137 | 10/22/2015 | Email from RxIntegrity to Store rxm.04685 re Controlled Substance Ordering Immediate Action Required | WAGMDL01108677 | WAGMDL01108677 | | | | | |
| WAG-MDL-02138 | 10/15/2015 | Email from RxIntegrity to Store rxm.05820 re Controlled Substance Ordering Immediate Action Required | WAGMDL01108682 | WAGMDL01108682 | | | | | |
| WAG-MDL-02139 | 09/29/2015 | Email from RxIntegrity to Store rxm.05820 re Controlled Substance Ordering Immediate Action Required | WAGMDL01108686 | WAGMDL01108686 | | | | | |
| WAG-MDL-02140 | 07/10/2015 | Email from RxIntegrity to Store rxm.04317 re Controlled Substance Ordering Immediate Action Required | WAGMDL01108704 | WAGMDL01108704 | | | | | |
| WAG-MDL-02141 | 06/29/2015 | Email from RxIntegrity to Store rxm.10710 re Controlled Substance Ordering Immediate Action Required | WAGMDL01108707 | WAGMDL01108707 | | | | | |
| WAG-MDL-02142 | 06/19/2015 | Email from RxIntegrity to Store rxm.03312 re Controlled Substance Ordering Immediate Action Required | WAGMDL01108709 | WAGMDL01108709 | | | | | |
| WAG-MDL-02143 | 10/22/2015 | Email from J. Borchert to Store rxm.04685 re Controlled Substance Ordering Immediate Action Required | WAGMDL01108778 | WAGMDL01108778 | | | | | |
| WAG-MDL-02144 | 10/15/2015 | Email from J. Borchert to Store mgr.05820 et al re Controlled Substance Ordering Immediate Action Required | WAGMDL01108781 | WAGMDL01108781 | | | | | |
| WAG-MDL-02145 | 06/29/2015 | Email from J. Borchert to Store rxm.10710 re Controlled Substance Ordering Immediate Action Required | WAGMDL01108787 | WAGMDL01108787 | | | | | |
| WAG-MDL-02146 | 12/07/2020 | Flagged Order Production - All States | WAGMDL01109283 | WAGMDL01109283 | | | | | |
| WAG-MDL-02147 | 12/23/2013 | Email from E. Griffin to B. Joyce re Dr. Kotekal | WAGMDL01113941 | WAGMDL01113942 | | | | | |
| WAG-MDL-02148 | 04/12/2018 | Email from J. Borchert to J. Prignano re Matthew Snider | WAGMDL01120956 | WAGMDL01120957 | | | | | |
| WAG-MDL-02149 | 05/03/2017 | Email from RXM 04685 to J. Borchert re Fake Percocet Script | WAGMDL01121827 | WAGMDL01121827 | | | | | |
| WAG-MDL-02150 | 08/01/2017 | Email from W. Hunter to J. Borchert re confirmed forgery | WAGMDL01122431 | WAGMDL01122432 | | | | | |
| WAG-MDL-02151 | 07/28/2017 | Email from M. Pallo to Area61DM re confirmed forgery | WAGMDL01122439 | WAGMDL01122439 | | | | | |
| WAG-MDL-02152 | 06/27/2017 | Email from J. Borchert to District555rx re fraudulent rx | WAGMDL01122780 | WAGMDL01122781 | | | | | |
| WAG-MDL-02153 | 06/27/2017 | Email from J. Borchert to District555Rx re fraudulent rx | WAGMDL01122782 | WAGMDL01122783 | | | | | |
| WAG-MDL-02154 | 06/27/2017 | Email from W. Hunter to Area61DM re fraudulent rx | WAGMDL01122784 | WAGMDL01122784 | | | | | |
| WAG-MDL-02155 | 05/03/2017 | Email from J. Borchert re Area61DM re fake percocet script | WAGMDL01122905 | WAGMDL01122905 | | | | | |
| WAG-MDL-02156 | 02/18/2016 | Email from L. Zaccaro to District555Rx re fraudulent phoned in prescriptions | WAGMDL01124462 | WAGMDL01124463 | | | | | |
| WAG-MDL-02157 | 11/10/2015 | Email from Pharmacy Manager 03326 to J. Borchert re fake | WAGMDL01124744 | WAGMDL01124744 | | | | | |
| WAG-MDL-02158 | 11/10/2015 | Email from J. Borchert to Area61Rx re Fake Scripts | WAGMDL01125917 | WAGMDL01125917 | | | | | |
| WAG-MDL-02159 | 12/14/2012 | Letter from T. Repick to J. Luchetti re percocet prescribed by Dr. Lorenzo Lalli | WAGMDL01132483 | WAGMDL01132483 | | | | | |
| WAG-MDL-02160 | 00/00/0000 | Hard copy Refusal to Fill Orders and Target Drug Good Faith Dispensing Checklists (TGFDC) | WAGMDL01138731 | WAGMDL01166300 | | | | | |
| WAG-MDL-02161 | 12/14/2012 | Memorandum from Walgreens #9077 to DEA | WAGMDL01158892 | WAGMDL01158893 | | | | | |
| WAG-MDL-02162 | 11/30/2012 | Handwritten Notes and Prescription | WAGMDL01158894 | WAGMDL01158897 | | | | | |
| WAG-MDL-02163 | 02/23/2016 | Email from RXM 04294 to rxintegrity re Controlled Substance Ordering | WAGMDL01168337 | WAGMDL01168337 | | | | | |
| WAG-MDL-02164 | 07/24/2019 | Email from RX Integrity to rxm.04317 re Controlled Substance Ordering | WAGMDL01168426 | WAGMDL01168426 | | | | | |
| WAG-MDL-02165 | 09/19/2019 | Rx Integrity to rxm.04317 re Controlled Substance Ordering | WAGMDL01168430 | WAGMDL01168430 | | | | | |
| WAG-MDL-02166 | 03/02/2017 | Email from J. Borchert to Area61rx re Stolen DEA | WAGMDL01168680 | WAGMDL01168680 | | | | | |
| WAG-MDL-02167 | 06/27/2017 | Email from J. Borchert to District555Rx re fraudulent rx | WAGMDL01168681 | WAGMDL01168682 | | | | | |
| WAG-MDL-02168 | 10/22/2020 | Email from RxIntegrity to rxm.06888 re Controlled Substance Ordering Immediate Action Required | WAGMDL01169038 | WAGMDL01169038 | | | | | |
| WAG-MDL-02169 | 01/06/2017 | Email from RXM 09077 to Rxm 06675 re questionable doctor | WAGMDL01169047 | WAGMDL01169047 | | | | | |
| WAG-MDL-02170 | 03/04/2016 | Email from RXM 09077 to S. Bueno re store 9077 | WAGMDL01169048 | WAGMDL01169048 | | | | | |
| WAG-MDL-02171 | 05/31/2019 | Email from RxIntegrity to rxm.09077 re Store#9077 - Oxycontin 60mg Tab (Reform) 100 | WAGMDL01169150 | WAGMDL01169150 | | | | | |
| WAG-MDL-02172 | 09/25/2019 | Email from RXM 04130 to Area61Rx re fake perocet rx | WAGMDL01169195 | WAGMDL01169195 | | | | | |
| WAG-MDL-02173 | 02/03/2017 | Email from RXM 09676 TO AREA76RX re stolen script pads | WAGMDL01169442 | WAGMDL01169442 | | | | | |
| WAG-MDL-02174 | 02/03/2017 | Email from RXM 09676 to area76rx re Stolen script pad | WAGMDL01169442 | WAGMDL01169442 | | | | | |
| WAG-MDL-02175 | 12/04/2013 | Walgreens Patient Sanctioning/Banning Policy | WAGMDL01169787 | WAGMDL01169787 | | | | | |

Case 3:18-cv-07591-CRB   Document 1262   Filed 04/19/22   Page 51 of 266
The City & County of San Francisco v. Purdue Pharma L.P., et al. (Case No. 3:18-7591-CRB)
Walgreen Co.'s Trial Exhibit List

| Ex. No. | Date | Description | Beg Bates | End Bates | Family of Exhibits Over Ten Documents | Subject to Stipulation | Date Offered into Evidence | Date Received into Evidence | Limitations on Use |
|---|---|---|---|---|---|---|---|---|---|
| WAG-MDL-02176 | 11/18/2013 | Walgreens Patient Sanction/Firing Policy | WAGMDL01170827 | WAGMDL01170827 | | | | | |
| WAG-MDL-02177 | 04/01/2015 | Performing a Drug Utilization Review (DUR) Process | WAGMDL01171001 | WAGMDL01171007 | | | | | |
| WAG-MDL-02178 | 01/14/2014 | Draft Letter from H. Lesler to Dr. Smith re Pattern of Prescribing | WAGMDL01171057 | WAGMDL01171060 | | | | | |
| WAG-MDL-02179 | 06/11/2013 | Master Prescriber Summary | WAGMDL01171260 | WAGMDL01171260 | | | | | |
| WAG-MDL-02180 | 04/19/2013 | Master Prescriber Summary | WAGMDL01171262 | WAGMDL01171262 | | | | | |
| WAG-MDL-02181 | 03/12/2013 | Master Prescriber Summary | WAGMDL01171265 | WAGMDL01171265 | | | | | |
| WAG-MDL-02182 | 01/08/2013 | Master Prescriber Summary | WAGMDL01171266 | WAGMDL01171266 | | | | | |
| WAG-MDL-02183 | 01/08/2013 | Master Prescriber Summary | WAGMDL01171267 | WAGMDL01171267 | | | | | |
| WAG-MDL-02184 | 03/02/2011 | Internet Prescriptions | WAGMDL01172244 | WAGMDL01172245 | | | | | |
| WAG-MDL-02185 | 07/15/2009 | Accepting and Entering a Prescription | WAGMDL01172246 | WAGMDL01172248 | | | | | |
| WAG-MDL-02186 | 09/28/2009 | Processing a Prescription to be Filled at a Later Date | WAGMDL01172249 | WAGMDL01172249 | | | | | |
| WAG-MDL-02187 | 03/02/2011 | Internet Prescriptions | WAGMDL01172251 | WAGMDL01172252 | | | | | |
| WAG-MDL-02188 | 07/15/2009 | Accepting and Entering a Prescription | WAGMDL01172253 | WAGMDL01172255 | | | | | |
| WAG-MDL-02189 | 09/28/2009 | Processing a Prescription to be Filled at a Later Date | WAGMDL01172256 | WAGMDL01172256 | | | | | |
| WAG-MDL-02190 | 09/30/2011 | Accepting and Filling New Prescriptions Policy | WAGMDL01172258 | WAGMDL01172259 | | | | | |
| WAG-MDL-02191 | 10/26/2006 | Drug Product Selection | WAGMDL01172260 | WAGMDL01172260 | | | | | |
| WAG-MDL-02192 | 11/08/2011 | Controlled Substance Prescriptions & Good Faith Dispensing Policy | WAGMDL01172261 | WAGMDL01172262 | | | | | |
| WAG-MDL-02193 | 06/05/2008 | Remote Prescription Processing | WAGMDL01172263 | WAGMDL01172264 | | | | | |
| WAG-MDL-02194 | 08/31/2014 | Walgreens Internal Audit Report re Fiscal 2014 Store Audit Results | WAGMDL01172435 | WAGMDL01172443 | | | | | |
| WAG-MDL-02195 | 05/00/2015 | Mailing Prescriptions Policy | WAGMDL01172475 | WAGMDL01172475 | | | | | |
| WAG-MDL-02196 | 05/18/2015 | Performing a Drug Utilization Review (DUR) Process | WAGMDL01172477 | WAGMDL01172483 | | | | | |
| WAG-MDL-02197 | 06/22/2015 | Mailing Prescriptions Policy | WAGMDL01172486 | WAGMDL01172486 | | | | | |
| WAG-MDL-02198 | 12/02/2012 | Excel re Top 500 Store Potential Risk Index | WAGMDL01172565 | WAGMDL01172565 | | | | | |
| WAG-MDL-02199 | 09/01/2013 | Walgreens Internal Audit Report re Store Audit Results | WAGMDL01172627 | WAGMDL01172647 | | | | | |
| WAG-MDL-02200 | 08/31/2014 | Walgreens Internal Audit Report re Fiscal 2014 Store Audit Results | WAGMDL01172741 | WAGMDL01172749 | | | | | |
| WAG-MDL-02201 | 03/14/2013 | Letter from Your Walgreens Pharmacist to Valued Prescriber re Prescriptions for Controlled Substances | WAGMDL01172807 | WAGMDL01172807 | | | | | |
| WAG-MDL-02202 | 03/14/2013 | Patient Internal Talking Points | WAGMDL01172808 | WAGMDL01172812 | | | | | |
| WAG-MDL-02203 | 01/30/2013 | Email from M. Makris to N. Barsan re Top 500 Potential Risk Stores - Oxycodone - 3 months ending Dec 2012 Ohio | WAGMDL01173364 | WAGMDL01173364 | | | | | |
| WAG-MDL-02204 | 01/23/2013 | Top 500 Store Potential Risk Index | WAGMDL01173365 | WAGMDL01173365 | | | | | |
| WAG-MDL-02205 | 09/01/2013 | Walgreens Internal Audit Report re Store Audit Results | WAGMDL01173407 | WAGMDL01173427 | | | | | |
| WAG-MDL-02206 | 09/01/2013 | Walgreens Internal Audit Report re Store Audit Results | WAGMDL01174419 | WAGMDL01174439 | | | | | |
| WAG-MDL-02207 | 03/17/2014 | Walgreens Internal Audit Report re Fiscal 2014 Store Audit Results | WAGMDL01174440 | WAGMDL01174448 | | | | | |
| WAG-MDL-02208 | 05/13/2013 | Email from T. Polster to R. Swords et al re Additional Prescriber Outreach Effort | WAGMDL01175195 | WAGMDL01175196 | | | | | |
| WAG-MDL-02209 | 05/13/2013 | Letter for Walgreen Co. to Valued Prescriber re Amendment to Policy on Good Faith Dispensing of Controlled Substances | WAGMDL01175197 | WAGMDL01175197 | | | | | |
| WAG-MDL-02210 | 09/01/2013 | Walgreens Internal Audit Report re Store Audit Results | WAGMDL01175200 | WAGMDL01175220 | | | | | |
| WAG-MDL-02211 | 01/28/2013 | Store Indexing Chart | WAGMDL01176139 | WAGMDL01176139 | | | | | |
| WAG-MDL-02212 | 02/18/2013 | Store Indexing Chart | WAGMDL01176140 | WAGMDL01176140 | | | | | |
| WAG-MDL-02213 | 02/18/2013 | Store Indexing Chart | WAGMDL01176141 | WAGMDL01176141 | | | | | |
| WAG-MDL-02214 | 11/17/1999 | Prospective DUR Guidelines | WAGMDL01176142 | WAGMDL01176142 | | | | | |
| WAG-MDL-02215 | 10/05/1998 | Work/Exception Queue Prescription Maintenance | WAGMDL01176143 | WAGMDL01176145 | | | | | |
| WAG-MDL-02216 | 11/17/1999 | Prospective DUR Guidelines | WAGMDL01176146 | WAGMDL01176146 | | | | | |
| WAG-MDL-02217 | 11/17/1999 | Prospective DUR Guidelines | WAGMDL01176147 | WAGMDL01176147 | | | | | |
| WAG-MDL-02218 | 10/05/1998 | Work/Exception Queue Prescription Maintenance | WAGMDL01176148 | WAGMDL01176150 | | | | | |
| WAG-MDL-02219 | 11/17/1999 | Prospective DUR Guidelines | WAGMDL01176151 | WAGMDL01176151 | | | | | |
| WAG-MDL-02220 | 11/17/1999 | Prospective DUR Guidelines | WAGMDL01176152 | WAGMDL01176152 | | | | | |
| WAG-MDL-02221 | 10/05/1998 | Work/Exception Queue Prescription Maintenance | WAGMDL01176153 | WAGMDL01176155 | | | | | |
| WAG-MDL-02222 | 11/17/1999 | Prospective DUR Guidelines | WAGMDL01176156 | WAGMDL01176156 | | | | | |
| WAG-MDL-02223 | 10/05/1998 | Work/Exception Queue Prescription Maintenance | WAGMDL01176157 | WAGMDL01176159 | | | | | |
| WAG-MDL-02224 | 11/17/1999 | Prospective DUR Guidelines | WAGMDL01176160 | WAGMDL01176160 | | | | | |
| WAG-MDL-02225 | 11/17/1999 | Prospective DUR Guidelines | WAGMDL01176161 | WAGMDL01176161 | | | | | |
| WAG-MDL-02226 | 10/05/1998 | Work/Exception Queue Prescription Maintenance | WAGMDL01176162 | WAGMDL01176164 | | | | | |
| WAG-MDL-02227 | 11/17/1999 | Prospective DUR Guidelines | WAGMDL01176165 | WAGMDL01176165 | | | | | |
| WAG-MDL-02242 | 02/23/2006 | Prospective Drug Utilization Review | WAGMDL01176180 | WAGMDL01176181 | | | | | |
| WAG-MDL-02287 | 00/00/2013 | Top 500 Store Potential Risk Index - 3 mo end Jan 2013 | WAGMDL01176271 | WAGMDL01176271 | | | | | |

Case 3:18-cv-07591-CRB   Document 1262   Filed 04/19/22   Page 52 of 266
The City & County of San Francisco v. Purdue Pharma L.P., et al. (Case No. 3:18-7591-CRB)
Walgreen Co.'s Trial Exhibit List

| Ex. No. | Date | Description | Beg Bates | End Bates | Family of Exhibits Over Ten Documents | Subject to Stipulation | Date Offered into Evidence | Date Received into Evidence | Limitations on Use |
|---|---|---|---|---|---|---|---|---|---|
| WAG-MDL-02288 | 00/00/2013 | Top 500 Store Potential Risk Index - 3 mo end Jan 2013 | WAGMDL01176273 | WAGMDL01176273 | | | | | |
| WAG-MDL-02289 | 00/00/2012 | Top 500 Store Potential Risk Index - 3 mo end Dec 2012 | WAGMDL01176275 | WAGMDL01176275 | | | | | |
| WAG-MDL-02290 | 00/00/2012 | Oxycodone Fill Denied Complaints - Oct-Dec 2012 vs Oct-Dec 2011 by store | WAGMDL01176276 | WAGMDL01176276 | | | | | |
| WAG-MDL-02291 | 00/00/2012 | Top 500 Store Potential Risk Index - 3 mo end Nov 2012 | WAGMDL01176278 | WAGMDL01176278 | | | | | |
| WAG-MDL-02292 | 09/17/2014 | Email from M. Makris to S. Mills re cocktail | WAGMDL01176279 | WAGMDL01176281 | | | | | |
| WAG-MDL-02293 | 01/18/2016 | Drug cocktails for a particular prescriber list | WAGMDL01176282 | WAGMDL01176284 | | | | | |
| WAG-MDL-02294 | 00/00/2012 | Top 500 Store Potential Risk Index - 3 mo end Nov 2012 | WAGMDL01176286 | WAGMDL01176286 | | | | | |
| WAG-MDL-02295 | 00/00/2013 | Top 500 Store Potential Risk Index - 3 mo end Feb 2013 | WAGMDL01176288 | WAGMDL01176288 | | | | | |
| WAG-MDL-02296 | 00/00/2013 | Distribution of Top 500 Stores | WAGMDL01176289 | WAGMDL01176289 | | | | | |
| WAG-MDL-02297 | 00/00/2012 | Top 500 Store Potential Risk Index 3 mo end Nov 2012 | WAGMDL01176293 | WAGMDL01176293 | | | | | |
| WAG-MDL-02298 | 06/07/2012 | Email from K. Crawford to S. Hansen, et al. re new cocktail alerts | WAGMDL01176294 | WAGMDL01176294 | | | | | |
| WAG-MDL-02299 | 00/00/2013 | Top 500 Store Potential Risk Index 3 mo end Jan 2013 | WAGMDL01176296 | WAGMDL01176296 | | | | | |
| WAG-MDL-02300 | 00/00/2012 | Top 500 Store Potential Risk Index 3 mo end Dec 2012 | WAGMDL01176298 | WAGMDL01176298 | | | | | |
| WAG-MDL-02301 | 05/23/2012 | Email from D. Platts to L. Tisdell re info | WAGMDL01176299 | WAGMDL01176299 | | | | | |
| WAG-MDL-02302 | 05/23/2012 | Analysis of Cocktail Medications | WAGMDL01176300 | WAGMDL01176301 | | | | | |
| WAG-MDL-02303 | 05/23/2012 | C3-5 Patients with C3-5 Drug & Pbr 8 Stores Zero Refill Deleted Lists | WAGMDL01176302 | WAGMDL01176302 | | | | | |
| WAG-MDL-02304 | 06/06/2012 | Email from R. Swords to S. Hansen and D. Pinon re new cocktail alerts | WAGMDL01176303 | WAGMDL01176305 | | | | | |
| WAG-MDL-02305 | 03/10/2020 | Email from C. Creek to E. Kang et al re Sig Parsing & DUR Customization in DUR engine migration | WAGMDL01176306 | WAGMDL01176318 | | | | | |
| WAG-MDL-02306 | 00/00/2012 | Top 500 StoreT Potential Risk Index - 3 mo end Dec 2012 OH | WAGMDL01176320 | WAGMDL01176320 | | | | | |
| WAG-MDL-02307 | 04/05/2013 | Walgreens Store Index Trends | WAGMDL01176394 | WAGMDL01176407 | | | | | |
| WAG-MDL-02308 | 00/00/2012 | Top 500 Store Potential Risk Index - 3 mo end Dec 2012 | WAGMDL01176412 | WAGMDL01176412 | | | | | |
| WAG-MDL-02309 | 09/11/2012 | Store Potential Risk Index 09-11-12 end Aug Top 500 | WAGMDL01176460 | WAGMDL01176460 | | | | | |
| WAG-MDL-02310 | 02/00/2013 | Top 500 Store Potential Risk Index - 3 mo end Feb 2013 | WAGMDL01176462 | WAGMDL01176462 | | | | | |
| WAG-MDL-02311 | 02/13/2013 | Top 500 Store Potential Risk Index - 3 mo end Jan 2013 | WAGMDL01176467 | WAGMDL01176467 | | | | | |
| WAG-MDL-02312 | 01/00/2013 | Top 500 Store Potential Risk Index - 3 mo end Jan 2013 | WAGMDL01176469 | WAGMDL01176469 | | | | | |
| WAG-MDL-02313 | 12/00/2012 | Top 500 Store Potential Risk Index - 3 mo end Dec 2012 | WAGMDL01176476 | WAGMDL01176476 | | | | | |
| WAG-MDL-02314 | 12/00/2012 | Top 500 Store Potential Risk Index - 3 mo end Dec 2012 | WAGMDL01176478 | WAGMDL01176478 | | | | | |
| WAG-MDL-02315 | 10/00/2012 | Oct 2012 Top 500 Store Potential Risk Index | WAGMDL01176480 | WAGMDL01176480 | | | | | |
| WAG-MDL-02316 | 10/00/2012 | Oct 2012 Top 500 Store Potential Risk Index | WAGMDL01176481 | WAGMDL01176481 | | | | | |
| WAG-MDL-02317 | 10/00/2012 | Top 500 Store Index as of Oct 2012 | WAGMDL01176483 | WAGMDL01176483 | | | | | |
| WAG-MDL-02318 | 11/00/2012 | Top 500 Store Potential Risk Index 3 mo end Nov 2012 | WAGMDL01176485 | WAGMDL01176485 | | | | | |
| WAG-MDL-02319 | 11/00/2012 | Top 500 Store Potential Risk Index 3 mo end Nov 2012 | WAGMDL01176487 | WAGMDL01176487 | | | | | |
| WAG-MDL-02320 | 10/02/2012 | Top 500 Store Index as of Oct 2012 | WAGMDL01176490 | WAGMDL01176490 | | | | | |
| WAG-MDL-02321 | 10/02/2012 | Prescriber Potential Risk Index | WAGMDL01176494 | WAGMDL01176494 | | | | | |
| WAG-MDL-02322 | 09/11/2012 | Store Potential Risk Index 09-11-12 end Aug Top 500 | WAGMDL01176497 | WAGMDL01176497 | | | | | |
| WAG-MDL-02323 | 09/11/2102 | Store Potential Risk Index 09-11-12 end Aug Top 500 | WAGMDL01176501 | WAGMDL01176501 | | | | | |
| WAG-MDL-02324 | 09/07/2012 | Store Potential Risk Index 09-07-12 end Aug Top 500 | WAGMDL01176502 | WAGMDL01176502 | | | | | |
| WAG-MDL-02325 | 07/00/2012 | Store Potential Risk Index - end July 2012 Exec Top 100 | WAGMDL01176504 | WAGMDL01176504 | | | | | |
| WAG-MDL-02326 | 01/24/2019 | NexGen Automated Red Flag Documentation Process for High Alert Controlled Substances | WAGMDL01176648 | WAGMDL01176654 | | | | | |
| WAG-MDL-02327 | 09/01/2013 | Walgreens Internal Audit Report from L. Bruns et al to M. Wagner and K. Crawford re store audit results | WAGMDL01177418 | WAGMDL01177438 | | | | | |
| WAG-MDL-02328 | 08/31/2014 | Walgreens Internal Audit Report from L. Bruns et al to M. Wagner and K. Crawford re fiscal 2014 store audit results | WAGMDL01177441 | WAGMDL01177449 | | | | | |
| WAG-MDL-02329 | 09/01/2013 | Walgreens Internal Audit Report from L. Bruns et al to M. Wagner and K. Crawford re fiscal 2014 store audit results | WAGMDL01177451 | WAGMDL01177471 | | | | | |
| WAG-MDL-02344 | 09/30/2014 | List of Prescribers who have written 180 Rx of Hydrocodone | WAGMDL01178492 | WAGMDL01178492 | | | | | |
| WAG-MDL-02345 | 05/08/2013 | Prescriber Index All Drugs through March 2013 | WAGMDL01178493 | WAGMDL01178493 | | | | | |
| WAG-MDL-02346 | 04/00/2013 | Prescriber Index through April 2013 | WAGMDL01178494 | WAGMDL01178494 | | | | | |
| WAG-MDL-02347 | 01/14/2021 | T3 Coaching Reports for Lake and Trumbull County | WAGMDL01178508 | WAGMDL01178508 | | | | | |
| WAG-MDL-02348 | 10/15/2012 | Walgreens Clinical Affairs Department; Evidence Based Medicine-Clinical Framework Management of Acute and Chronic Pain | WAGMDL01178953 | WAGMDL01178959 | | | | | |
| WAG-MDL-02349 | 03/14/2013 | Walgreens Letter to Prescribers re reducing the potential abuse of controlled substances | WAGMDL01179055 | WAGMDL01179055 | | | | | |
| WAG-MDL-02350 | 03/14/2013 | Patient Internal Talking Points | WAGMDL01179056 | WAGMDL01179060 | | | | | |

Case 3:18-cv-07591-CRB   Document 1262   Filed 04/19/22   Page 53 of 266
The City & County of San Francisco v. Purdue Pharma L.P., et al. (Case No. 3:18-7591-CRB)
Walgreen Co.'s Trial Exhibit List

| Ex. No. | Date | Description | Beg Bates | End Bates | Family of Exhibits Over Ten Documents | Subject to Stipulation | Date Offered into Evidence | Date Received into Evidence | Limitations on Use |
|---|---|---|---|---|---|---|---|---|---|
| WAG-MDL-02351 | 08/00/2012 | Store Potential Risk Index - end Aug 2012 Exec Top 100 | WAGMDL01180473 | WAGMDL01180473 | | | | | |
| WAG-MDL-02352 | 05/00/2012 | Store Potential Risk Index thru May 2012 | WAGMDL01180475 | WAGMDL01180475 | | | | | |
| WAG-MDL-02353 | 07/00/2012 | Store Potential Risk Index - end July 2012 Exec Top 100 | WAGMDL01180815 | WAGMDL01180815 | | | | | |
| WAG-MDL-02354 | 05/00/2012 | L&T Stores eTDGFD Work Sheet & Detail | WAGMDL01181138 | WAGMDL01181138 | | | | | |
| WAG-MDL-02355 | 11/18/2014 | Preventing Unauthorized Prescriptions-Compass | WAGMDL01181669 | WAGMDL01181669 | | | | | |
| WAG-MDL-02356 | 03/19/2014 | Store audit banner re financial compliance audit on walgreens.com | WAGMDL01183103 | WAGMDL01183131 | | | | | |
| WAG-MDL-02357 | 06/11/2013 | Walgreens SOP Store Data Request Audit Process | WAGMDL01184118 | WAGMDL01184120 | | | | | |
| WAG-MDL-02358 | 10/01/2015 | Store audit banner re financial compliance audit on walgreens.com | WAGMDL01184261 | WAGMDL01184285 | | | | | |
| WAG-MDL-02359 | 03/19/2014 | Store audit banner re financial compliance audit on walgreens.com | WAGMDL01185899 | WAGMDL01185927 | | | | | |
| WAG-MDL-02360 | 09/01/2013 | Walgreens Internal Audit Report from L. Bruns et al re M. Wagner, et al. re store audit results | WAGMDL01186228 | WAGMDL01186248 | | | | | |
| WAG-MDL-02361 | 08/31/2014 | Walgreens Internal Audit Report from L. Burns to M. Wagner and K. Crawford re fiscal 2014 store audit results | WAGMDL01186251 | WAGMDL01186259 | | | | | |
| WAG-MDL-02362 | 09/01/2013 | Walgreens Internal Audit Report from L. Burns et al to M. Wagner and K. Crawford re store audit results | WAGMDL01186260 | WAGMDL01186260 | | | | | |
| WAG-MDL-02363 | 09/29/2014 | FY 2015 Compliance Performance Review Plan Summary | WAGMDL01189376 | WAGMDL01189376 | | | | | |
| WAG-MDL-02364 | 05/22/2012 | Pain-Clinic Doctor Loses Medical License, M. Crane, The Columbus Dispatch | WAGMDL01191544 | WAGMDL01191545 | | | | | |
| WAG-MDL-02365 | 03/03/2016 | Judgment; Affirmed and Remanded, State of Ohio v. Weaver, Court of Appeals of Ohio, Case No. CR 14-590255-A | WAGMDL01191546 | WAGMDL01191558 | | | | | |
| WAG-MDL-02366 | 04/17/2019 | Dayton Doctor Charged in Largest Opioid Prescription Takedown in History, C. Schafer, Dayton247now.com | WAGMDL01191559 | WAGMDL01191560 | | | | | |
| WAG-MDL-02367 | 10/06/2020 | Hamilton Pain Clinic Owner Sentenced to 7 Years in Prison, DOJ SD Ohio Press Release | WAGMDL01191561 | WAGMDL01191563 | | | | | |
| WAG-MDL-02368 | 01/19/2021 | Trial for Blake Sargi, Accused of Concord Township Double Homicide, Now Scheduled for September, A. Cass, herald.com | WAGMDL01191564 | WAGMDL01191566 | | | | | |
| WAG-MDL-02369 | 03/01/2021 | Doctor Sentenced to Prisoner for Role in Unlawful Distribution of Controlled Substances, DOJ Press Release | WAGMDL01191567 | WAGMDL01191568 | | | | | |
| WAG-MDL-02370 | 09/24/2018 | Walgreens Consumer Relations District Case Report | WAGNMAG00012459 | WAGNMAG00012459 | | | | | |
| WAG-MDL-02371 | 09/15/2018 | Walgreens Consumer Relations District Case Report | WAGNMAG00012461 | WAGNMAG00012461 | | | | | |
| WAG-MDL-02372 | 03/19/2018 | Walgreens Consumer Relations District Case Report | WAGNMAG00012463 | WAGNMAG00012463 | | | | | |
| WAG-MDL-02373 | 12/18/2017 | Walgreens Consumer Relations District Case Report | WAGNMAG00012465 | WAGNMAG00012465 | | | | | |
| WAG-MDL-02374 | 12/02/2017 | Walgreens Consumer Relations District Case Report | WAGNMAG00012467 | WAGNMAG00012467 | | | | | |
| WAG-MDL-02375 | 09/12/2017 | Walgreens Consumer Relations District Case Report | WAGNMAG00012469 | WAGNMAG00012469 | | | | | |
| WAG-MDL-02376 | 06/29/2015 | Walgreens Consumer Relations District Case Report | WAGNMAG00013664 | WAGNMAG00013664 | | | | | |
| WAG-MDL-02377 | 06/22/2015 | Walgreens Consumer Relations District Case Report | WAGNMAG00013666 | WAGNMAG00013666 | | | | | |
| WAG-MDL-02378 | 06/05/2012 | Walgreens Consumer Relations District Case Report | WAGNMAG00040900 | WAGNMAG00040900 | | | | | |
| WAG-MDL-02379 | 10/24/2016 | Walgreens Consumer Relations District Case Report | WAGNMAG00041097 | WAGNMAG00041097 | | | | | |
| WAG-MDL-02380 | 10/01/2018 | Walgreens Consumer Relations District Case Report | WAGNVAG00041328 | WAGNVAG00041328 | | | | | |
| WAG-MDL-02381 | 06/25/2018 | Walgreens Consumer Relations District Case Report | WAGNVAG00041330 | WAGNVAG00041330 | | | | | |
| WAG-MDL-02382 | 05/29/2018 | Walgreens Consumer Relations District Case Report | WAGNVAG00041332 | WAGNVAG00041332 | | | | | |
| WAG-MDL-02383 | 04/17/2017 | Walgreens Consumer Relations District Case Report | WAGNVAG00041625 | WAGNVAG00041625 | | | | | |
| WAG-MDL-02384 | 07/23/2018 | Walgreens Consumer Relations District Case Report | WAGNVAG00041627 | WAGNVAG00041627 | | | | | |
| WAG-MDL-02385 | 04/27/2015 | Walgreens Consumer Relations District Case Report | WAGNVAG00041811 | WAGNVAG00041811 | | | | | |
| WAG-MDL-02386 | 12/29/2014 | Walgreens Consumer Relations District Case Report | WAGNVAG00041827 | WAGNVAG00041827 | | | | | |
| WAG-MDL-02387 | 00/00/2014 | Walgreens Consumer Relations District Case Report | WAGNYAG00002258 | WAGNYAG00002258 | | | | | |
| WAG-MDL-02388 | 02/09/2019 | When the Cure Is Worse Than the Disease, New York Times, Barry Meier | WAGNYNS_TX00001273 | WAGNYNS_TX00001277 | | | | | |
| WAG-MDL-02389 | 05/29/2018 | Origins of an Epidemic: Purdue Pharma Knew Its Opioids Were Widely Abused, Barry Meier, New York Times | WAGNYNS_TX00001278 | WAGNYNS_TX00001288 | | | | | |
| WAG-MDL-02390 | 01/23/2019 | Letter from R. Holt to Pharmacists re patients not able to get controlled substand prescriptions filled | WAGNYNS_TX00001289 | WAGNYNS_TX00001291 | | | | | |
| WAG-MDL-02391 | 01/25/2019 | Press Release, Urgent Notice: Pharmacies Urged to Consult Physician Before Refusing Their Patient's Opioid Prescription, State of Alaska | WAGNYNS_TX00001292 | WAGNYNS_TX00001293 | | | | | |
| WAG-MDL-02392 | 09/00/2016 | A Nationwide Pharmacy Chain Responds to the Opioid Epidemic, E. Shafer, et al., Journal of the American Pharmacists Association | WAGNYNS_TX00001294 | WAGNYNS_TX00001300 | | | | | |

Case 3:18-cv-07591-CRB  Document 1262  Filed 04/19/22  Page 54 of 266
The City & County of San Francisco v. Purdue Pharma L.P., et al. (Case No. 3:18-7591-CRB)
Walgreen Co.'s Trial Exhibit List

| Ex. No. | Date | Description | Beg Bates | End Bates | Family of Exhibits Over Ten Documents | Subject to Stipulation | Date Offered into Evidence | Date Received into Evidence | Limitations on Use |
|---|---|---|---|---|---|---|---|---|---|
| WAG-MDL-02393 | 05/14/2019 | Opioid Misuse Initiation: Implications for Intervention, K. Rigg, et al., Journal of Addictive Diseases | WAGNYNS_TX00001301 | WAGNYNS_TX00001313 | | | | | |
| WAG-MDL-02394 | 06/16/2020 | Letter from J. Madara to D. Dowell re Docket No. CDC-2020-0029 | WAGNYNS_TX00001314 | WAGNYNS_TX00001330 | | | | | |
| WAG-MDL-02395 | 00/00/2020 | Drug Enforcement Adminstration Pharmacist's Manual | WAGNYNS_TX00001331 | WAGNYNS_TX00001459 | | | | | |
| WAG-MDL-02396 | 01/12/2017 | How People Obtain the Prescription Pain Relievers They Misuse, The CBHSQ Report, R. Lipari & A. Hughes | WAGNYNS_TX00001460 | WAGNYNS_TX00001465 | | | | | |
| WAG-MDL-02397 | 01/03/2018 | Blendon, et al., The Public and the Opioid-Abuse Epidemic, 378 New Eng. J. Med. 407, 410 (2018) | WAGNYNS_TX00001479 | WAGNYNS_TX00001483 | | | | | |
| WAG-MDL-02398 | 11/04/2019 | Letter from T. Prevoznik to K. Nicholson, NACDS re specific drug therapies | WAGNYNS_TX00001484 | WAGNYNS_TX00001485 | | | | | |
| WAG-MDL-02399 | 12/22/2020 | Complaint - United States v. Walmart, US Dist. Delaware | WAGNYNS_TX00001486 | WAGNYNS_TX00001645 | | | | | |
| WAG-MDL-02400 | 09/14/2020 | Complaint - Smith v. Walgreens, et al., ND Cal, Case No. 20-cv-5451 | WAGNYNS_TX00001646 | WAGNYNS_TX00001695 | | | | | |
| WAG-MDL-02401 | 03/12/1971 | 36 Fed. Reg. 4832 - Rules and Regulations - Small Business Administration, 13 CFR Part 121 | WAGNYNS_TX00001696 | WAGNYNS_TX00001696 | | | | | |
| WAG-MDL-02402 | 05/31/2018 | Notice from M. Bullek, State of New Hampshire Board of Pharmacy | WAGNYNS_TX00001697 | WAGNYNS_TX00001697 | | | | | |
| WAG-MDL-02403 | 04/24/2019 | CDC Advises Against Misapplication of the Guideline for Prescribing Opioids for Chronic Pain, CDC Media Statement | WAGNYNS_TX00001698 | WAGNYNS_TX00001699 | | | | | |
| WAG-MDL-02404 | 00/00/2019 | Board Statement Regarding Pharmacists' Refusal to Fill Prescriptions, Board of Pharmacy News, Vol. XIV, Issue 4 | WAGNYNS_TX00001700 | WAGNYNS_TX00001711 | | | | | |
| WAG-MDL-02405 | 12/06/2018 | Wis. Pharmacy Examining Bd., Administrative Warning, Division of Legal Services and Compliance Case No. 17 PHM 095 | WAGNYNS_TX00001712 | WAGNYNS_TX00001721 | | | | | |
| WAG-MDL-02406 | 09/06/2006 | 71 Fed Reg 52716 - Dispensing Controlled Substances | WAGNYNS_TX00001722 | WAGNYNS_TX00001730 | | | | | |
| WAG-MDL-02407 | 05/08/2018 | Congressional Hearing Transcript - Challenges and Solutions in the Opioid Crisis | WAGNYNS_TX00001731 | WAGNYNS_TX00001788 | | | | | |
| WAG-MDL-02408 | 03/13/1971 | 36 Federal Register 4847, Purpose of Issue of Prescription | WAGNYNS_TX00001801 | WAGNYNS_TX00001920 | | | | | |
| WAG-MDL-02409 | 04/24/1971 | 36 Federal Register 7776, Regulations Implementing the Comprehensive Drug Abuse Prevention and Control Act of 1970 | WAGNYNS_TX00001921 | WAGNYNS_TX00001971 | | | | | |
| WAG-MDL-02410 | 00/00/2013 | 2013 Annual AMA Memorial Resolutions | WAGNYNS_TX00001972 | WAGNYNS_TX00002028 | | | | | |
| WAG-MDL-02411 | 05/17/2021 | Brief of the National Association of Chain Drug Stores as Amicus Curiae In Support of Appellant and Reversal, Case No. 21-40157, U.S. Court of Appeals, 5th Circuit | WAGNYNS_TX00002029 | WAGNYNS_TX00002062 | | | | | |
| WAG-MDL-02412 | 12/05/2017 | Quantifying the Epidemic of Prescription Opioid Overdoes Deaths, Seth et al., AJPH | WAGNYNS_TX00002063 | WAGNYNS_TX00002065 | | | | | |
| WAG-MDL-02413 | 09/01/1998 | Walgreens Policy on Pharmacy Team Members Processing Their Own Prescriptions screenshot from Walgreens.com | WAGNYNS00015494 | WAGNYNS00015494 | | | | | |
| WAG-MDL-02414 | 06/10/2014 | Walgreens Prescription Pick-Up Policies and Standard Operating screenshot on walgreens.com | WAGNYNS00015495 | WAGNYNS00015495 | | | | | |
| WAG-MDL-02415 | 10/10/2018 | Pharmacy Operations: Filling Pescriptions screenshot from walgreens.com | WAGNYNS00015499 | WAGNYNS00015499 | | | | | |
| WAG-MDL-02416 | 06/10/2014 | Prescription Drop-Off Policies and Standard Operating Procedures | WAGNYNS00015500 | WAGNYNS00015500 | | | | | |
| WAG-MDL-02417 | 11/29/2019 | Declining US life expectancy is driven by more than just opioids, study finds, O. Dyer, Research News, the BMJ | WAGNYNS00047398 | WAGNYNS00047399 | | | | | |
| WAG-MDL-02418 | 12/17/2019 | Traverse City man accused of impersonating doctor to get Clonazepam, P. Brandt Burgess, Record-Eagle | WAGNYNS00047416 | WAGNYNS00047416 | | | | | |
| WAG-MDL-02419 | 12/10/2018 | As doctors taper or end opioid prescriptions, many patients drive to despair, suicide, E. Liorente, FoxNews | WAGNYNS00047458 | WAGNYNS00047465 | | | | | |
| WAG-MDL-02420 | 09/09/2014 | SOP Key Points | WAGPADC00013906 | WAGPADC00013907 | | | | | |
| WAG-MDL-02421 | 11/05/2016 | List of issues of customer prescriptions | WAGPADC00022469 | WAGPADC00022469 | | | | | |
| WAG-MDL-02422 | 08/10/2012 | Pharmaceutical Prime Vendor Contract VA797P-12-D-0001 (Rafalski 9/11/20 Dep. Ex. 33) | WV_BOM00000037 | WV_BOM00000056 | | | | | |
| WAG-MDL-02423 | 06/16/2020 | BOM Policy for the Use of Controlled Substances for the Treatment of Pain originally adopted 1/10/05, re-adopted 5/10/10 | WV_BOM00001291 | WV_BOM00001295 | | | | | |
| WAG-MDL-02424 | 11/18/2005 | Memo from L. Mokhiber to Supervising Pharmacists re Policy Guidelines Concerning Matters of Conscience, NYSED.gov  (Lentivech 3/6/20 Dep. Ex. 55) | | | | | | | |

Case 3:18-cv-07591-CRB   Document 1262   Filed 04/19/22   Page 55 of 266
The City & County of San Francisco v. Purdue Pharma L.P., et al. (Case No. 3:18-7591-CRB)
Walgreen Co.'s Trial Exhibit List

| Ex. No. | Date | Description | Beg Bates | End Bates | Family of Exhibits Over Ten Documents | Subject to Stipulation | Date Offered into Evidence | Date Received into Evidence | Limitations on Use |
|---|---|---|---|---|---|---|---|---|---|
| WAG-MDL-02425 | 10/21/2020 | In re Purdue, et al. (SDNY Bankruptcy Court, Case No. 19-23649) - Plea Agreement with Purdue Pharma | WAGMDL01196208 | WAGMDL01196304 | | | | | |
| WAG-MDL-02426 | 10/21/2020 | In re Purdue, et al. (SDNY Bankruptcy Court, Case No. 19-23649) - Civil Settlement Agreement | WAGMDL01193119 | WAGMDL01193184 | | | | | |
| WAG-MDL-02427 | 00/00/2017 | OARRS Annual Report | WAGMDL01193002 | WAGMDL01193014 | | | | | |
| WAG-MDL-02428 | 07/28/2016 | 81 Fed. Reg. 49815 -- Hills Pharmacy Decision & Order | WAGMDL01192794 | WAGMDL01192826 | | | | | |
| WAG-MDL-02429 | 05/18/2016 | 81 Fed. Reg. 31309, Superior Pharmacy I and Superior Pharmacy II Decision and Order, US DOJ DEA | WAGMDL01195887 | WAGMDL01195919 | | | | | |
| WAG-MDL-02430 | 00/00/2002 | Ohio Administrative Code - 2002 OAC 4729-5-20 | WAGMDL01195920 | WAGMDL01195922 | | | | | |
| WAG-MDL-02431 | 06/19/2020 | Plaintiffs' Discovery Submission Pursuant to Case Management Order and Responses and Objections to Pharmacy Defendants' First Set of Interrogatories to Plaintiffs | | | | | | | |
| WAG-MDL-02432 | 09/00/2020 | Substance Abuse and Mental Health Services Administration, Results from the 2019 National Survey on Drug Use and Health: Detailed Tables | WAGMDL01195812 | WAGMDL01195841 | | | | | |
| WAG-MDL-02433 | 00/00/2017 | U.S. Department of Transportation, Federal Highway Administration, National Household, Travel Survey, 2017 | WAGMDL01193377 | WAGMDL01193378 | | | | | |
| WAG-MDL-02434 | 11/00/2019 | Alpert, Abby E., et al., Origins of the Opioid Crisis and its Enduring Impacts, NBER Working Paper Series, No. 26500 | WAGMDL01192827 | WAGMDL01192911 | | | | | |
| WAG-MDL-02435 | 00/00/1999 | Angrist, Joshua D., and Alan B. Krueger, Empirical Strategies in Labor Economics, Handbook of Labor Economics, 1999, Vol. 3, Ed. O. Ashenfelter and D. Card, Elsevier Science. | WAGMDL01192912 | WAGMDL01193001 | | | | | |
| WAG-MDL-02436 | 11/00/1985 | Ashenfelter, Orley and David Card, Using the Longitudinal Structure of Earnings to Estimate the Effect of Training Programs, The Review of Economics and Statistics, Vol. 67(4), 1985, pp. 648-660 | WAGMDL01193017 | WAGMDL01193031 | | | | | |
| WAG-MDL-02437 | 00/00/2013 | Autor, David H., Dorn, David, and Gordon H. Hanson, The China Syndrome: Local Labor Market Effects of Import Competition in the United States, American Economic Review, 2013, Vol. 103(6), pp. 2121-2168 | WAGMDL01193032 | WAGMDL01193080 | | | | | |
| WAG-MDL-02438 | 08/08/2016 | Autor, David H., Dorn, David, and Gordon H. Hanson, The China Shock: Learning from Labor Market Adjustment to Large Changes in Trade, Annual Review of Economics, 2016, Vol. 8, pp. 205-220 | WAGMDL01193081 | WAGMDL01193118 | | | | | |
| WAG-MDL-02439 | 06/00/2006 | Cutler, David M., and Adriana Lleras-Muney, Education and Health: Evaluating Theories and Evidence, NBER Working Paper Series, No. 12352, June 2006. | WAGMDL01193189 | WAGMDL01193227 | | | | | |
| WAG-MDL-02440 | 01/00/2001 | NBER Working Paper Series - Explaining the Rise in Youth Suicide (Cutler 4/26/19 Dep. Ex. 8) | | | | | | | |
| WAG-MDL-02441 | 00/00/2015 | Cutler, David M. et al., When Does Education Matter? The Protective Effect of Education for Cohorts Graduating in Bad Times, Social Science & Medicine, Vol. 127, 2015, pp. 63-73 | WAGMDL01193228 | WAGMDL01193238 | | | | | |
| WAG-MDL-02442 | 08/00/2006 | Cutler, David M., Rosen, Allison B., and Sandeep Vijan, Value of Medical Innovation in the United States: 1960-2000, New England Journal of Medicine, 2006, Vol. 355(9), pp. 920-927 | WAGMDL01193239 | WAGMDL01193247 | | | | | |
| WAG-MDL-02443 | 08/10/2020 | El Ibrahimi, Sanae, et al., A Comparison of Trends in Opioid Dispensing Patterns Between Medicaid Pharmacy Claims and Prescription Drug Monitoring Program Data, Pharmacoepidemiol Drug Safety, Vol. 29(9), 2020, pp. 1168-1174 | WAGMDL01193257 | WAGMDL01193272 | | | | | |
| WAG-MDL-02444 | 04/11/2011 | Gomes, Tara, et al., Opioid Dose and Drug-Related Mortality in Patients with Nonmalignant Pain, Arch Internal Medicine, Vol. 171(7), 2011, pp .686-691 | WAGMDL01193274 | WAGMDL01193279 | | | | | |
| WAG-MDL-02445 | 05/00/2019 | Haley, Sean J., et al., The Association Between County-Level Safety Net Treatment Access and Opioid Hospitalizations and Mortality in New York, Journal of Substance Abuse Treatment, 2019, Vol. 100, pp. 52-58 | WAGMDL01193280 | WAGMDL01193281 | | | | | |

Case 3:18-cv-07591-CRB Document 1262 Filed 04/19/22 Page 56 of 266
The City & County of San Francisco v. Purdue Pharma L.P., et al. (Case No. 3:18-7591-CRB)
Walgreen Co.'s Trial Exhibit List

| Ex. No. | Date | Description | Beg Bates | End Bates | Family of Exhibits Over Ten Documents | Subject to Stipulation | Date Offered into Evidence | Date Received into Evidence | Limitations on Use |
|---|---|---|---|---|---|---|---|---|---|
| WAG-MDL-02446 | 04/27/2020 | Li, Xue, et al., A Temporal Relationship Between Nonmedical Opioid Use and Major Depression in the U.S.: A Prospective Study from the National Epidemiological Survey on Alcohol and Related Conditions, Journal of Affective Disorders, 2020, Vol. 273, pp. 298-303 | WAGMDL01193285 | WAGMDL01193290 | | | | | |
| WAG-MDL-02447 | 11/00/2006 | Nieberding, James F., Estimating Overcharges in Antitrust Cases Using A Reduced-Form Approach: Methods and Issues, Journal of Applied Economics, 2006, Vol. 9(2), pp. 361-380 | WAGMDL01193388 | WAGMDL01193407 | | | | | |
| WAG-MDL-02448 | 08/17/2011 | Pope, Devin G., and Jaren C. Pope, Crime and Property Value: Evidence from the 1990s Crime Drop, Regional Science and Urban Economics, 2012, Vol. 42(1-2), pp. 177-188 | WAGMDL01196002 | WAGMDL01196013 | | | | | |
| WAG-MDL-02449 | 02/06/2021 | Revadigar, Neelambika and Vikas Gupta, Substance Induced Mood Disorders, StatPearls, 2021 | WAGMDL01196056 | WAGMDL01196061 | | | | | |
| WAG-MDL-02450 | 00/00/2008 | Rubinfeld, Daniel L., Quantitative Methods in Antitrust, Issues in Competition Law and Policy (ABA Section of Antitrust Law), 2008 | WAGMDL01196062 | WAGMDL01196081 | | | | | |
| WAG-MDL-02451 | 00/00/2011 | Rubinfeld, Daniel L., Reference Guide on Multiple Regression, Reference Manual on Scientific Evidence, 3rd. Ed., Federal Judicial Center, National Academies Press, 2011, pp. 303-358 | WAGMDL01196082 | WAGMDL01196137 | | | | | |
| WAG-MDL-02452 | 01/00/2018 | Ruhm, Christopher, Deaths of Despair or Drug Problems?, NBER Working Paper Series, No. 24188, January 2018 | WAGMDL01196138 | WAGMDL01196207 | | | | | |
| WAG-MDL-02453 | 05/25/2018 | Tzanetakos, George, Fred Ullrich, and Keith Mueller, Telepharmacy Rules and Statutes: A 50-State Survey, American Journal of Medical Research, 2018, Vol. 5(2), pp. 7-23 | WAGMDL01196366 | WAGMDL01196382 | | | | | |
| WAG-MDL-02454 | 00/00/2009 | Wooldridge, J., Introductory Econometrics: A Modern Approach, 2009, South-Western Cengage Learning | WAGMDL01196408 | WAGMDL01197293 | | | | | |
| WAG-MDL-02455 | 04/00/2019 | The Council of Economic Advisors, The Role of Opioid Prices in the Evolving Opioid Crisis, April 2019 | WAGMDL01196313 | WAGMDL01196364 | | | | | |
| WAG-MDL-02456 | 00/00/2016 | United HealthCare Services, Inc., UnitedHealthcare's Standard Pharmacy Network | WAGMDL01196311 | WAGMDL01196312 | | | | | |
| WAG-MDL-02457 | 10/00/2000 | Veterans Health Administration, Pain as the 5th Vital Sign Toolkit, Oct. 2000 | WAGMDL01195933 | WAGMDL01195989 | | | | | |
| WAG-MDL-02458 | 00/00/0000 | Walgreens Co., Stores by State | WAGMDL01196406 | WAGMDL01196407 | | | | | |
| WAG-MDL-02459 | 06/01/2010 | 21 C.F.R. § 1304.06 - Records and reports for electronic prescriptions | WAGMDL01192769 | WAGMDL01192770 | | | | | |
| WAG-MDL-02460 | 03/08/2021 | Declaration of Joseph Gioiello, In re Nat'l Prescription Opiate Litig., USDC, Dist. Ohio, MDL Case No. 2804 | MDLT3-TroutmanDrug-0002 | MDLT3-TroutmanDrug-0003 | | | | | |
| WAG-MDL-02461 | 12/01/2020 | Ohio Administration Code 4729:5-5-15 - Manner of issuance of a prescription | WAGMDL01195923 | WAGMDL01195927 | | | | | |
| WAG-MDL-02462 | 00/00/0000 | U.S. Census Bureau Quick Facts (Lake County, Ohio) | WAGMDL01196386 | WAGMDL01196388 | | | | | |
| WAG-MDL-02463 | 03/18/2011 | Former Pharmacy Owner Pleads Guilty, E. Runyan, The Vindicator | WAGMDL01196403 | WAGMDL01196403 | | | | | |
| WAG-MDL-02464 | 12/10/2018 | Letter from A. Dustin to D. Ashley re Subpoena in In re: National Opiate Litig., MDL No. 2804 (Ashley 3/15/19 Dep. Ex. 1) | | | | | | | |
| WAG-MDL-02465 | 03/11/2019 | Demetra Ashley Linked In profile (Ashley 3/15/19 Dep. Ex. 2) | | | | | | | |
| WAG-MDL-02466 | 04/16/2021 | Average Monthly Oxycodone 80 mg Dosage Units Dispensed (Rafalski 6/10/2021 GE Dep. Ex. 50) | | | | | | | |
| WAG-MDL-02467 | 00/00/2014 | Opioids Shipment to Pharmacies in Trumbull County, OH, slge (Rafalski 6/10/2021 WAG Dep. Ex. 1) | | | | | | | |
| WAG-MDL-02468 | 00/00/0000 | Trumbull County Ohio website | WAGMDL01196365 | WAGMDL01196365 | | | | | |
| WAG-MDL-02469 | 12/18/2012 | Monitoring the Future Survey, Overview of Findings 2012, National Institute on Drug Abuse | WAGMDL01193249 | WAGMDL01193256 | | | | | |
| WAG-MDL-02470 | 07/19/2018 | Senior Pharmacy Services (Senior Pharmacy Services Ltd), NPI 1336413020, Pharmacy (Long Term Care Pharmacy) in Eastlake, OH | WAGMDL01196307 | WAGMDL01196310 | | | | | |
| WAG-MDL-02471 | 05/01/2017 | Paying for Care, National Institute on Aging, NIA, NIH | WAGMDL01193381 | WAGMDL01193387 | | | | | |

Case 3:18-cv-07591-CRB   Document 1262   Filed 04/19/22   Page 57 of 266
The City & County of San Francisco v. Purdue Pharma L.P., et al. (Case No. 3:18-7591-CRB)
Walgreen Co.'s Trial Exhibit List

| Ex. No. | Date | Description | Beg Bates | End Bates | Family of Exhibits Over Ten Documents | Subject to Stipulation | Date Offered into Evidence | Date Received into Evidence | Limitations on Use |
|---|---|---|---|---|---|---|---|---|---|
| WAG-MDL-02472 | 03/18/2011 | Former Pharmacy Owner Pleads Guilty, E. Runyon, The Vindicator | WAGMDL01193273 | WAGMDL01193273 | | | | | |
| WAG-MDL-02473 | 05/12/2013 | Authorities: Champion pharmacy added to area'sdrug problem, Some link high drug abuse in Trumbull to lasting impact of busted pharmacy. E. Runyon, The Vindicator | WAGMDL01196400 | WAGMDL01196402 | | | | | |
| WAG-MDL-02474 | 00/00/0000 | U.S. Census Quick Facts - Trumbull County, Ohio | WAGMDL01196383 | WAGMDL01196385 | | | | | |
| WAG-MDL-02475 | 07/20/2021 | Lake County, Ohio website | WAGMDL01193282 | WAGMDL01193284 | | | | | |
| WAG-MDL-02476 | 07/20/2021 | Lake County, Ohio website re Communities | WAGMDL01193185 | WAGMDL01193188 | | | | | |
| WAG-MDL-02477 | 01/10/2019 | Jack Crowley Linked In profile (Crowley 1/10/2019 Dep. Ex. 2) | | | | | | | |
| WAG-MDL-02478 | 07/20/2021 | Ohio Counties by Population | WAGMDL01195928 | WAGMDL01195932 | | | | | |
| WAG-MDL-02479 | 11/21/2021 | Ohio's Dangerous Drug Database Past, Present, and Future, House Bill 93 Report | WAGMDL01192771 | WAGMDL01192781 | | | | | |
| WAG-MDL-02480 | 00/00/2014 | Ohio Automated RX Reporting System (OARRS), 2013-2014 Biennial Report | WAGMDL01192782 | WAGMDL01192793 | | | | | |
| WAG-MDL-02481 | 10/00/2017 | Ohio Data Submission Dispenser Guide, Ohio Automated Rx Reporting System (OARRS) | WAGMDL01195845 | WAGMDL01195886 | | | | | |
| WAG-MDL-02482 | 09/06/2019 | OARRS Fact Sheet for Pharmacists, State of Ohio Board of Pharmacy | WAGMDL01195842 | WAGMDL01195844 | | | | | |
| WAG-MDL-02483 | 09/15/2015 | Results from the 2014 National Survey on Drug Use and Health: Detailed Tables - Prevelence Estimates, Standard Srros, P VAalues, and Sample Sizes | WAGMDL01193408 | WAGMDL01195811 | | | | | |
| WAG-MDL-02484 | 07/20/2021 | Opiod Data, Securites Litigation & Consulting Group (SLCG) | WAGMDL01196305 | WAGMDL01196306 | | | | | |
| WAG-MDL-02485 | 10/05/2011 | Minutes of the October 3-5, 2011 Meeting of the Ohio State Board of Pharmacy | WAGMDL01193291 | WAGMDL01193361 | | | | | |
| WAG-MDL-02486 | 11/00/2011 | CDC Policy Impact - Prescription Painkiller Overdoses | WAGMDL01195990 | WAGMDL01196001 | | | | | |
| WAG-MDL-02487 | 02/15/2021 | Defendant Walgreen Co., Walgreen Eastern Co., And Walgreens Boots Alliance, Inc's Written Responses to Certain of Plaintiffs' Rule 30(b)(6) Topics | | | | | | | |
| WAG-MDL-02488 | 02/26/2021 | Defendant Walgreen Co., Walgreen Eastern Co., And Walgreens Boots Alliance, Inc's Written Responses to Certain of Plaintiffs' Rule 30(b)(6) Topics | | | | | | | |
| WAG-MDL-02490 | 03/18/2019 | Short Form for Supplementing Complaint and Amending Defendants and Jury Demand, Trumbull County v. CVS, Case No. 1:18-op-45079-DAP, (Dkt 11) | | | | | | | |
| WAG-MDL-02491 | 06/05/2020 | Supplemental and Amended Allegations to Be Added to "Short Form for Supplementing Complaint and Amending Defendants and Jury Demand" Lake County v. CVS, et al. (Dkt 3327) | | | | | | | |
| WAG-MDL-02492 | 03/18/2019 | Short Form for Supplementing Complaint and Amending Defendants and Jury Demand, Lake County v. CVS, et al., Case No. 1:18-op-45032-DAP, (Dkt 16) | | | | | | | |
| WAG-MDL-02493 | 06/05/2020 | Supplemental and Amended Allegations to Be Added to "Short Form for Supplementing Complaint and Amending Defendants and Jury Demand", Trumbull County v. CVS, et al. (Dkt 3326) | | | | | | | |
| WAG-MDL-02494 | 01/26/2021 | Ohio Board of Pharmacy OARRS data productions letter to Ohio Board of Pharmacy from Defendants | | | | | | | |
| WAG-MDL-02495 | 00/00/0000 | Automation of Reports and Consolidated Orders System (ARCOS) electronic data, received from the Drug Enforcement Administration (ARCOS Data) | | | | | | | |
| WAG-MDL-02496 | 10/23/2020 | Walgreens' Supplemental Responses & Objections to Plaintiffs (First) (Modified) (Combined) Track 3 Interrogatories | | | | | | | |
| WAG-MDL-02497 | 07/09/2020 | Exhibit A (Walgreen Co.xlsx) to Response to Interrogatory No. 5 from the Plaintiffs' Response to the National Pharmacy Defendants' First Set of Interrogatories | | | | | | | |
| WAG-MDL-02498 | 10/00/2017 | Ohio Data Submission Dispenser Guide for OARRS | WAGMDL01196014 | WAGMDL01196055 | | | | | |
| WAG-MDL-02499 | 08/11/2011 | Superseding Indictment, U.S v. Christopher Paul George, et al., USDC Southern District of Florida, Case No, 10-80149-CR | WAGMDL01192644 | WAGMDL01192768 | | | | | |

Case 3:18-cv-07591-CRB  Document 1262  Filed 04/19/22  Page 58 of 266
The City & County of San Francisco v. Purdue Pharma L.P., et al. (Case No. 3:18-7591-CRB)
Walgreen Co.'s Trial Exhibit List

| Ex. No. | Date | Description | Beg Bates | End Bates | Family of Exhibits Over Ten Documents | Subject to Stipulation | Date Offered into Evidence | Date Received into Evidence | Limitations on Use |
|---|---|---|---|---|---|---|---|---|---|
| WAG-MDL-02500 | 00/00/0000 | Defendant Summary, U.S v. Christopher Paul George, et al., USDC Southern District of Florida, Case No, 10-80149-CR | WAGMDL01192643 | WAGMDL01192643 | | | | | |
| WAG-MDL-02501 | 00/00/0000 | confidential_arcos_20060101-20141231_oh_wv_il_al_mi_fl_20180419.txt | | | | | | | |
| WAG-MDL-02502 | 00/00/0000 | confidential_arcos_20060101-20141231_all_exclude_6states_20180525.txt | | | | | | | |
| WAG-MDL-02503 | 00/00/0000 | confidential_arcos_20060101-20141231_all_states_20180621.txt | | | | | | | |
| WAG-MDL-02504 | 00/00/0000 | confidential_arcos_20060101-20141231_all_states_20180625.txt | | | | | | | |
| WAG-MDL-02505 | 00/00/0000 | confidential_arcos_20060101-20141231_9220L_9250B_all_states_20180625.txt | | | | | | | |
| WAG-MDL-02506 | 07/21/2021 | CMS NPI Database (Export Provided by McCann) | | | | | | | |
| WAG-MDL-02507 | 07/00/2021 | National Uniform Claim Committee - Health Care Provider Taxonomy Code Set CSV | WAGMDL01193379 | WAGMDL01193380 | | | | | |
| WAG-MDL-02508 | 00/00/0000 | Data Produced by the Ohio Board of Pharmacy (2008-2018) | | | | | | | |
| WAG-MDL-02509 | 07/21/2021 | ARCOS Retail Drug Summary Reports | WAGMDL01193015 | WAGMDL01193016 | | | | | |
| WAG-MDL-02510 | 00/00/0000 | Stipulated Protective Order - Madison County | | | | | | | |
| WAG-MDL-02511 | 00/00/0000 | NDC List to Produce Final | | | | | | | |
| WAG-MDL-02512 | 06/04/2021 | Centers for Disease Control and Prevention - Data Resources | WAGMDL01193248 | WAGMDL01193248 | | | | | |
| WAG-MDL-02513 | 00/00/0000 | Google Maps | | | | | | | |
| WAG-MDL-02514 | 00/00/0000 | First Fail - T3 All McCann Methodologies | | | | | | | |
| WAG-MDL-02515 | 00/00/0000 | First Fail - T3 All McCann Methodologies - Supplemental | | | | | | | |
| WAG-MDL-02516 | 00/00/0000 | OARRS.LKU_Defendant_L_T.xls | | | | | | | |
| WAG-MDL-02517 | 00/00/0000 | Oxy and Hydro Shipments from Wal Dist to Wal Buyer - Supplemental | | | | | | | |
| WAG-MDL-02518 | 00/00/2014 | Oxy and Hydro Shipments from Wal Dist to Wal Buyer 2006 - 2014 | | | | | | | |
| WAG-MDL-02519 | 00/00/0000 | Sales of Hydro and Oxy in Lake and Trumbull | | | | | | | |
| WAG-MDL-02520 | 00/00/0000 | Summary of Average Monthly Dosage Units - T3 - Supplemental | | | | | | | |
| WAG-MDL-02521 | 00/00/0000 | Summary of Average Monthly Dosage Units - T3 | | | | | | | |
| WAG-MDL-02522 | 00/00/0000 | Wags in L and T with Open Close Dates and Min Max Txns | | | | | | | |
| WAG-MDL-02523 | 11/04/2020 | Letter from A. Dustin to J. Gaddy re Touhy Reqests re DEA 30(b)(6), In re Nat'l Prescription Opiate Litig., MDL No. 2804 Track One B and Three Three Cases (N.D. Ohio) | | | | | | | |
| WAG-MDL-02524 | 11/04/2020 | Notice of Service of Subpoena to the Drug Enforcement Administration | | | | | | | |
| WAG-MDL-02525 | 08/01/2013 | Muhuri 2013 - Associations of Nonmedical Pain Reliever Use and Initiation of Heroin Use in the United States | WAGMDL01193362 | WAGMDL01193376 | | | | | |
| WAG-MDL-02526 | 01/01/2007 | Responsible Opioid Prescribing a Physician's Guide | | | | | | | |
| WAG-MDL-02527 | 06/25/2021 | Jessica Geiger PharmD, MS, BCPS, CPE Curriculm Vitae | | | | | | | |
| WAG-MDL-02528 | 00/00/0000 | Notes production | | | | | | | |
| WAG-MDL-02530 | 00/00/0000 | Charts and demonstratives from any Walgreens Expert Reports | | | | | | | |
| WAG-MDL-02531 | 06/24/2021 | Appendix C - McCann Flagging Methodology - 3 Color Flagging | | | | | | | |
| WAG-MDL-02532 | 06/24/2021 | Appendix C - McCann Flagging Methodology - Flag First Txn | | | | | | | |
| WAG-MDL-02533 | 06/24/2021 | Appendix C - McCann Flagging Methodology - Normal Flagging | | | | | | | |
| WAG-MDL-02534 | 06/24/2021 | Appendix D - Old Store and New Store Analysis | | | | | | | |
| WAG-MDL-02535 | 06/24/2021 | T3_Red_Flags_Method_1_Examples | | | | | | | |
| WAG-MDL-02536 | 06/24/2021 | T3_Red_Flags_Method_2_Examples | | | | | | | |
| WAG-MDL-02537 | 06/24/2021 | T3_Red_Flags_Method_3_Examples | | | | | | | |
| WAG-MDL-02538 | 06/24/2021 | T3_Red_Flags_Method_4_Examples | | | | | | | |
| WAG-MDL-02539 | 06/24/2021 | T3_Red_Flags_Method_5_Examples | | | | | | | |
| WAG-MDL-02540 | 06/24/2021 | T3_Red_Flags_Method_6_Examples | | | | | | | |
| WAG-MDL-02541 | 06/24/2021 | T3_Red_Flags_Method_7_Examples | | | | | | | |

Case 3:18-cv-07591-CRB   Document 1262   Filed 04/19/22   Page 59 of 266
The City & County of San Francisco v. Purdue Pharma L.P., et al. (Case No. 3:18-7591-CRB)
Walgreen Co.'s Trial Exhibit List

| Ex. No. | Date | Description | Beg Bates | End Bates | Family of Exhibits Over Ten Documents | Subject to Stipulation | Date Offered into Evidence | Date Received into Evidence | Limitations on Use |
|---|---|---|---|---|---|---|---|---|---|
| WAG-MDL-02542 | 06/24/2021 | T3_Red_Flags_Method_8_Examples | | | | | | | |
| WAG-MDL-02543 | 06/24/2021 | T3_Red_Flags_Method_9_Examples | | | | | | | |
| WAG-MDL-02544 | 06/24/2021 | T3_Red_Flags_Method_10_Examples | | | | | | | |
| WAG-MDL-02545 | 06/24/2021 | T3_Red_Flags_Method_11_Examples | | | | | | | |
| WAG-MDL-02546 | 06/24/2021 | T3_Red_Flags_Method_12_Examples | | | | | | | |
| WAG-MDL-02547 | 06/24/2021 | T3_Red_Flags_Method_13_Examples | | | | | | | |
| WAG-MDL-02548 | 06/24/2021 | T3_Red_Flags_Method_14_Examples | | | | | | | |
| WAG-MDL-02549 | 06/24/2021 | T3_Red_Flags_Method_15_Examples | | | | | | | |
| WAG-MDL-02550 | 06/24/2021 | T3_Red_Flags_Method_16_Examples | | | | | | | |
| WAG-MDL-02551 | 06/24/2021 | Appendix F - Non-Defendant Dispensing Drug Strength Charts | | | | | | | |
| WAG-MDL-02552 | 06/24/2021 | Appendix F - Walgreens Dispensing Drug Strength Charts | | | | | | | |
| WAG-MDL-02553 | 06/24/2021 | Appendix G - Monthly Distribution Charts by Store-All Stores | | | | | | | |
| WAG-MDL-02554 | 06/24/2021 | Appendix G - Monthly Distribution Charts by Store-Combined Stores | | | | | | | |
| WAG-MDL-02555 | 06/24/2021 | Distribution of Oxycodone_Hydrocodone to Walgreens by DC Year | | | | | | | |
| WAG-MDL-02556 | 06/24/2021 | T3 - Distribution Market Share | | | | | | | |
| WAG-MDL-02557 | 06/24/2021 | Appendix H - Monthly Dispensing By Store | | | | | | | |
| WAG-MDL-02558 | 06/24/2021 | OARRS - Doctor Shopping - Methods 1 and 2 | | | | | | | |
| WAG-MDL-02559 | 06/24/2021 | Walgreens Stores Map - Lake & Trumbull | | | | | | | |
| WAG-MDL-02560 | 06/24/2021 | Walgreens Stores Maps Zoomed Out - Lake & Trumbull | | | | | | | |
| WAG-MDL-02561 | 06/24/2021 | ARCOS - Market Share Analysis | | | | | | | |
| WAG-MDL-02562 | 06/24/2021 | OARRS - All Consolidated Tables | | | | | | | |
| WAG-MDL-02563 | 06/24/2021 | OARRS Read Me | | | | | | | |
| WAG-MDL-02564 | 06/24/2021 | Combination | | | | | | | |
| WAG-MDL-02565 | 06/24/2021 | High Strength Oxycodone | | | | | | | |
| WAG-MDL-02566 | 06/24/2021 | OARRS Strength Charts | | | | | | | |
| WAG-MDL-02567 | 06/24/2021 | Private Pay | | | | | | | |
| WAG-MDL-02568 | 06/24/2021 | Trumbull Pharmacy Reports | | | | | | | |
| WAG-MDL-02569 | 06/24/2021 | Trumbull Selected Pharmacies | | | | | | | |
| WAG-MDL-02570 | 06/24/2021 | McCann - Tableau - Trumbull Pharmacy Reports | | | | | | | |
| WAG-MDL-02571 | 06/24/2021 | OARRS - All Consolidated Tables - Tableau Version | | | | | | | |
| WAG-MDL-02572 | 06/24/2021 | OARRS Pharmacies MME | | | | | | | |
| WAG-MDL-02573 | 06/24/2021 | Oxycodone Strength Analysis | | | | | | | |
| WAG-MDL-02574 | 06/24/2021 | Combination | | | | | | | |
| WAG-MDL-02575 | 06/24/2021 | High Strength Oxycodone | | | | | | | |
| WAG-MDL-02576 | 06/24/2021 | OARRS Strength Charts | | | | | | | |
| WAG-MDL-02577 | 06/24/2021 | Private Pay | | | | | | | |
| WAG-MDL-02578 | 06/24/2021 | Trumbull Pharmacy Reports | | | | | | | |
| WAG-MDL-02579 | 06/24/2021 | Trumbull Selected Pharmacies | | | | | | | |
| WAG-MDL-02580 | 06/24/2021 | American Pain Prescribers | | | | | | | |
| WAG-MDL-02581 | 06/24/2021 | Masters Pharmaceuticals - Consolidated Tables | | | | | | | |
| WAG-MDL-02582 | 09/03/2021 | T3_ARCOS Non-Def Market Share_1006 Summaries (2021.09.03) | | | | | | | |
| WAG-MDL-02583 | 09/03/2021 | T3_ARCOS Walgreens Market Share_1006 Summaries (2021.09.03) | | | | | | | |
| WAG-MDL-02584 | 05/00/2020 | Carmine Catizone Invoices (2020-2021) | | | | | | | |
| WAG-MDL-02585 | 05/28/2021 | Dan Malone billing hours | | | | | | | |
| WAG-MDL-02586 | 02/12/2021 | Letter from R. Lawhern to T. Prevoznik in response to email to the DEA | | | | | | | |
| WAG-MDL-02587 | 03/20/2018 | Email from S. Ahmad to J. Burrel re Statement for Concerns related to R. Yagar comments | WAGCASF00099601 | WAGCASF00099603 | | | | | |
| WAG-MDL-02588 | 03/20/2018 | Email from Jim, store manager, to T. Huynh re Statement in regards to meeting on 3/19 | WAGCASF00099604 | WAGCASF00099605 | | | | | |
| WAG-MDL-02589 | 03/20/2018 | Email from S. Ahmad to J. Burrel re Conversation with Robert Yager | WAGCASF00099606 | WAGCASF00099607 | | | | | |
| WAG-MDL-02590 | 03/23/2018 | Email from S. Ahmad to J. Burrel re Safety and Security Concern Store 7832 | WAGCASF00099608 | WAGCASF00099609 | | | | | |
| WAG-MDL-02591 | 04/04/2018 | Email from S. Ahmad to J. Burrel re R. Yagar | WAGCASF00099610 | WAGCASF00099611 | | | | | |
| WAG-MDL-02592 | 03/23/2018 | Email from T. Huynh to S. Ahmad re Statement | WAGCASF00099612 | WAGCASF00099612 | | | | | |

Case 3:18-cv-07591-CRB   Document 1262   Filed 04/19/22   Page 60 of 266

The City & County of San Francisco v. Purdue Pharma L.P., et al. (Case No. 3:18-7591-CRB)

Walgreen Co.'s Trial Exhibit List

| Ex. No. | Date | Description | Beg Bates | End Bates | Family of Exhibits Over Ten Documents | Subject to Stipulation | Date Offered into Evidence | Date Received into Evidence | Limitations on Use |
|---|---|---|---|---|---|---|---|---|---|
| WAG-MDL-02593 | 05/15/2017 | Email from T. George to L. Powell re BOP Citation Reimbursement Request - store 7832 | WAGCASF00304531 | WAGCASF00304535 | | | | | |
| WAG-MDL-02594 | 05/12/2017 | Email from T. Huynh to T. George re Citation Reimbursement Request | WAGCASF00304541 | WAGCASF00304544 | | | | | |
| WAG-MDL-02595 | 10/14/1997 | Ohio H.B. No. 187 Health Care Providers - Physicians - Treatment of Intractable Pain | | | | | | | |
| WAG-MDL-02596 | 10/28/2000 | Public Law 106-386 - Victims of Trafficking and Violence Protection Act of 2000 | | | | | | | |
| WAG-MDL-02597 | 08/08/2015 | Controlled Substance and Legend Drug Diversion; A Law Enforcement and Regulatory Perspective (Rannazzisi 9/22/21 Dep. Ex. 3) | | | | | | | |
| WAG-MDL-02598 | 10/25/2019 | Oklahoma State Medical Association Continuing Education Program "Slaying the Dragon of Addiction" - Who Should We Blame for the Opioid Epidemic? (Rannazzisi 9/22/21 Dep. Ex. 4) | | | | | | | |
| WAG-MDL-02599 | 00/00/2005 | Drug Abuse in the United States (Rannazzisi 9/22/21 Dep. Ex. 5) | | | | | | | |
| WAG-MDL-02600 | 04/00/2012 | Responding to America's Prescription Drug Abuse Crisis "when Two Addictions Collide", US DEA  (Rannazzisi 9/22/21 Dep. Ex. 6) | | | | | | | |
| WAG-MDL-02601 | 02/09/2014 | Controlled Substance and Legend Drug Diversion; A Law Enforcement and Regulatory Perspective (Rannazzisi 9/22/21 Dep. Ex. 7) | | | | | | | |
| WAG-MDL-02602 | 02/21/2013 | The Trafficking and Abuse of Prescription Controlled Substance, Legen Drugs and Oevr the Counter Products (Rannazzisi 9/22/21 Dep. Ex. 8) | | | | | | | |
| WAG-MDL-02603 | 00/00/0000 | Appendix 6: Ohio 99 Pharmacy List (Rannazzisi 9/22/21 Dep. Ex. 20) | | | | | | | |
| WAG-MDL-02605 | 2/20/2018 | Walgreens HR - Case Information | WAGCASF00598330 | WAGCASF00598355 | | | | | |
| WAG-MDL-02606 | 09/15/2015 | BCI Executive Summary | WAGMDL00014995 | WAGMDL00014996 | | | | | |
| WAG-MDL-02607 | 9/1/2021 | Track Three - Notes Summary and Sample Prescriptions Overview (2021.09.01) | | | | | | | |
| WAG-MDL-02608 | 9/1/2021 | WAGMDLDATA00003_formatted | | | | | | | |
| WAG-MDL-02609 | 9/1/2021 | WAGMDLDATA00004_formatted | | | | | | | |
| WAG-MDL-02610 | 9/1/2021 | WAGMDLDATA00005_formatted | | | | | | | |
| WAG-MDL-02611 | 9/1/2021 | WAGMDLDATA00006_formatted | | | | | | | |
| WAG-MDL-02612 | 9/1/2021 | WAGMDLDATA00007_formatted | | | | | | | |
| WAG-MDL-02613 | 9/1/2021 | WAGMDLDATA00009_formatted | | | | | | | |
| WAG-MDL-02614 | 9/1/2021 | WAGMDLDATA00010_formatted | | | | | | | |
| WAG-MDL-02615 | 9/1/2021 | WAGMDLDATA00011_formatted | | | | | | | |
| WAG-MDL-02616 | 9/1/2021 | WAGMDLDATA00012_formatted | | | | | | | |
| WAG-MDL-02617 | 9/1/2021 | WAGMDLDATA00013_formatted | | | | | | | |
| WAG-MDL-02618 | 9/1/2021 | WAGMDLDATA00014_formatted | | | | | | | |
| WAG-MDL-02619 | 10/11/2021 | MDL T3 Produced Hard Copy Notes Samples Review | | | | | | | |
| WAG-MDL-02620 | 10/11/2021 | T3 - Appendix B Materials Reviewed_Supplement | | | | | | | |
| WAG-MDL-02621 | 10/11/2021 | T3 - Hard Copy Walgreens Random Sample Prescriptions | | | | | | | |
| WAG-MDL-02622 | 10/11/2021 | T3_Notes_Report_Data_Tables | | | | | | | |
| WAG-MDL-02623 | 10/11/2021 | T3_Random_Sample_Comment_Matrix_Export | | | | | | | |
| WAG-MDL-02624 | 9/1/2021 | Walgreens Sample_notes | | | | | | | |
| WAG-MDL-02625 | 5/7/2018 | Email from B. Joyce to store 9077 re Rx Integrity reports for the month of May | WAGMDL01116072 | WAGMDL01116074 | | | | | |
| WAG-MDL-02626 | 02/29/2020 | Good Faith Dispensing of Controlled Substances Policy | WAGMDL01168897 | WAGMDL01168906 | | | | | |
| WAG-MDL-02627 | 11/08/2017 | Storewalk Summary | WAGMDL00811841 | WAGMDL00811842 | | | | | |
| WAG-MDL-02628 | 10/15/2018 | Storewalk Summary | WAGMDL00811850 | WAGMDL00811851 | | | | | |
| WAG-MDL-02631 | 07/20/2018 | Email from C. Horton to RFPC_STAFF@LISTRV.UCSF.EDU re RFPC weekend update 7/20/18 | SF-Opioids00211316 | SF-Opioids00211318 | | | | | |
| WAG-MDL-02632 | 03/16/2014 | San Francisco Syringe Access & Disposal Pharmacy Sales of Syringes in San Francisco | SF-Opioids00653560 | SF-Opioids00653564 | | | | | |
| WAG-MDL-02633 | 12/08/2017 | Zuckerberg San Francisco General Hosptial Department Security Policy | SF-Opioids02972982 | SF-Opioids02972986 | | | | | |
| WAG-MDL-02634 | 06/10/2013 | Letter from H. Nip to Meng Tsai re complaint investigation 2012 56337 | WAGCASF00333390 | WAGCASF00333392 | | | | | |

Case 3:18-cv-07591-CRB   Document 1262   Filed 04/19/22   Page 61 of 266

The City & County of San Francisco v. Purdue Pharma L.P., et al. (Case No. 3:18-7591-CRB)

Walgreen Co.'s Trial Exhibit List

| Ex. No. | Date | Description | Beg Bates | End Bates | Family of Exhibits Over Ten Documents | Subject to Stipulation | Date Offered into Evidence | Date Received into Evidence | Limitations on Use |
|---|---|---|---|---|---|---|---|---|---|
| WAG-MDL-02635 | 11/8/2011 | Controlled Substance Prescriptions & Good Faith Dispensing Policy | WAGMDL00008100 | WAGMDL00008101 | | | | | |
| WAG-MDL-02636 | 6/26/2006 | Good Faith Practices | WAGMDL00335020 | WAGMDL00335021 | | | | | |
| WAG-MDL-02637 | 00/00/2011 | Oxymorphone Hydrochloride Extended-Release Tablets, CII Prescribing Information | Allergan_MDL_00504756 | Allergan_MDL_00504757 | | | | | |
| WAG-MDL-02638 | 06/10/2010 | Letter from T. Nataline to T. Abrams re NDA 20-616 Kadian | Allergan_MDL_01237763 | Allergan_MDL_01237791 | | | | | |
| WAG-MDL-02639 | 09/18/2012 | e-Pharm/alert re Actavis Kadian 16808 | Allergan_MDL_03677299 | Allergan_MDL_03677299 | | | | | |
| WAG-MDL-02640 | 02/17/2011 | Marketing Proposal Prepared for Actavis | Allergan_MDL_04397229 | Allergan_MDL_04397232 | | | | | |
| WAG-MDL-02641 | 00/00/2020 | WHO's cancer pain ladder | DEF-00157852 | DEF-00157853 | | | | | |
| WAG-MDL-02642 | 00/00/2008 | Understanding the pain experience in hip and knee osteoarthritis and OARSI/OMERACT initiative, Hawker | DEF-00181822 | DEF-00181829 | | | | | |
| WAG-MDL-02643 | 00/00/2020 | Opioids May be Appropriate for Chronic Pain, Christo | DEF-00186077 DEF-MDL-11604.00001 | DEF-00186084 DEF-MDL-11604.00008 | | | | | |
| WAG-MDL-02644 | 05/00/1996 | Government Regulatory Influences on Opioid Prescribing and Their Impact on the Treatment of Pain of Nonmalignant Origin, Hill | DEF-00186436 | DEF-00186447 | | | | | |
| WAG-MDL-02645 | 06/16/2020 | Letter from Madara, AMA, to Dowell, National Center for Injury Prevention and Control, re CDC Guidelines for Prescribing Opioids for Chronic Pain | DEF-00196320 | DEF-00196336 | | | | | |
| WAG-MDL-02646 | 00/00/0000 | Department of Health Dispensing Notes re Zuckerberg San Francisco General.xls | SF_Opioids02316734 | SF_Opioids02316734 | | | | | |
| WAG-MDL-02647 | 00/00/0000 | Department of Health Dispensing Notes re Laguna Honda.xls | SF_Opioids02316735 | SF_Opioids02316735 | | | | | |
| WAG-MDL-02648 | 00/00/0000 | Department of Public Health - Laguna Honda | SF_Opioids03923650 | SF_Opioids03923650 | | | | | |
| WAG-MDL-02649 | 00/00/0000 | Pain and Healing | SF-Opioids 00907954 | SF-Opioids 00907954 | | | | | |
| WAG-MDL-02650 | 2/27/2018 | Minutes of Joint Conference Committee of Zuckerberg San Francisco Hospital and Trauma Center | SF-Opioids00015495 | SF-Opioids00015510 | | | | | |
| WAG-MDL-02651 | 01/28/2020 | Calendar Invite from F. Manzoor re Agenda for MAT | SF-Opioids00102965 | SF-Opioids00102966 | | | | | |
| WAG-MDL-02652 | 01/28/2020 | Weitzman ECHO MAT Agenda | SF-Opioids00102967 | SF-Opioids00102967 | | | | | |
| WAG-MDL-02653 | 1/28/2020 | CHC Buprenorphine Policy and Patient Agreement PowerPoint | SF-Opioids00102968 | SF-Opioids00102995 | | | | | |
| WAG-MDL-02654 | 10/29/2019 | Email from H. Chan to M. Geier et al. re Question re: Suspicious Oders Report System (SORS) | SF-Opioids00104370 | SF-Opioids00104373 | | | | | |
| WAG-MDL-02655 | 11/26/2019 | Email from M. Geier to S. Melton re Slides - Finalized for OUD talk CPNP | SF-Opioids00106331 | SF-Opioids00106345 | | | | | |
| WAG-MDL-02656 | 8/29/2016 | Email from K. Seidel to D. Woods et al. re Counterfeit Prescriptions | SF-Opioids00107336 | SF-Opioids00107338 | | | | | |
| WAG-MDL-02657 | 00/00/0000 | SFHP Pain Management Program: Guidelines for Use of Opioids in Chronic Non-Cancer Pain | SF-Opioids00107903 | SF-Opioids00107933 | | | | | |
| WAG-MDL-02658 | 10/00/2017 | 7-Day Limit on Initial Opioid Prescriptions | SF-Opioids00110811 | SF-Opioids00110814 | | | | | |
| WAG-MDL-02659 | 7/24/2019 | Email to C. Fabbri to D. Perea re July 8th - 300 Block of Ellis | SF-Opioids00116822 | SF-Opioids00116826 | | | | | |
| WAG-MDL-02660 | 12/10/2018 | Email from D. Stevenson to W. Scott et al. re Matier on Tenderloin busts | SF-Opioids00117382 | SF-Opioids00117384 | | | | | |
| WAG-MDL-02661 | 4/30/2018 | Email from J. Engler to D. Perea et al. re Damage to Vehicle | SF-Opioids00118568 | SF-Opioids00118569 | | | | | |
| WAG-MDL-02662 | 11/00/2017 | Law Enforcement Assisted Diversion (LEAD) - SF Procedures | SF-Opioids00119835 | SF-Opioids00119846 | | | | | |
| WAG-MDL-02663 | 10/30/2016 | Email from T. Hill to D. Perea re Disappointed that no officer showed up on 10/30 to 22nd St. Neighbors Watch Group | SF-Opioids00120214 | SF-Opioids00120216 | | | | | |
| WAG-MDL-02664 | 02/18/2020 | Press Release: Overdose Deaths on the Rise in San Francisco, Mostly Due to Fentanyl, San Francisco Department of Public Health releases verified data for the first six months of 2019 | SF-Opioids00206482 | SF-Opioids00206485 | | | | | |
| WAG-MDL-02665 | 02/23/2018 | SFHN Primary Care Medical Director Meeting Agenda | SF-Opioids00212668 | SF-Opioids00212671 | | | | | |
| WAG-MDL-02666 | 00/00/0000 | Chronic Pain Management: Primary Care Burden to Public health Crisis - The CDC Responds, by Joseph Pace | SF-Opioids00216736 | SF-Opioids00216740 | | | | | |
| WAG-MDL-02667 | 10/17/2016 | Email from C. Hortron to RFPC_STAFF@listrv.ucsf.edu | SF-Opioids00218616 | SF-Opioids00218650 | | | | | |
| WAG-MDL-02668 | 3/7/2016 | Email from C. Horton to M. Pumar, et al. re RFPC (GMC) Weekend Update 3/7/16 | SF-Opioids00221803 | SF-Opioids00221807 | | | | | |

Case 3:18-cv-07591-CRB Document 1262 Filed 04/19/22 Page 62 of 266
The City & County of San Francisco v. Purdue Pharma L.P., et al. (Case No. 3:18-7591-CRB)
Walgreen Co.'s Trial Exhibit List

| Ex. No. | Date | Description | Beg Bates | End Bates | Family of Exhibits Over Ten Documents | Subject to Stipulation | Date Offered into Evidence | Date Received into Evidence | Limitations on Use |
|---|---|---|---|---|---|---|---|---|---|
| WAG-MDL-02669 | 11/25/2020 | Email from M. Zou to B. Wismer et al re Minutes, Data, Guidelines - SF Safety net pain Mgmt WG Nov 2015 Meeting | SF-Opioids00222326 | SF-Opioids00222327 | | | | | |
| WAG-MDL-02670 | 09/03/2015 | Addendum 1 - Non Sedative-Hypnotic Treatment of Insomnia Toolkit | SF-Opioids00222328 | SF-Opioids00222344 | | | | | |
| WAG-MDL-02671 | 11/24/2015 | Percent of BHS Patients with a Chronic Sedative-Hypnotic Prescription within a Quarter Graph | SF-Opioids00222345 | SF-Opioids00222345 | | | | | |
| WAG-MDL-02672 | 09/04/2014 | Guideline to Promote Prescription Safety of Sedative-Hypnotics for CBHS Clients, City of County of San Francisco | SF-Opioids00222346 | SF-Opioids00222349 | | | | | |
| WAG-MDL-02673 | 01/01/2014 | You May Be at Risk - You Are taking one of the following sedative-hypnotic medications | SF-Opioids00222350 | SF-Opioids00222360 | | | | | |
| WAG-MDL-02674 | 11/24/2015 | SFHP Opiates Trend | SF-Opioids00222361 | SF-Opioids00222361 | | | | | |
| WAG-MDL-02675 | 11/20/2015 | Minutes November 20, 2015 SF Safety Net Pain Management Workgroup | SF-Opioids00222362 | SF-Opioids00222373 | | | | | |
| WAG-MDL-02676 | 5/26/2016 | Email from J. Pace to T. Stanley re guidelines we just received from Joe Healy | SF-Opioids00224439 | SF-Opioids00224443 | | | | | |
| WAG-MDL-02677 | 1/3/2019 | Email from D. Woods to L. Pratt et al. re New Prescription Form Requirements Effective January 1, 2019 | SF-Opioids00235262 | SF-Opioids00235262 | | | | | |
| WAG-MDL-02678 | 01/01/2014 | Chronic Pain Management Protocols | SF-Opioids00276024 | SF-Opioids00276041 | | | | | |
| WAG-MDL-02679 | 06/29/2020 | Email from B. Zevin to D. Woods et al. re Walgreens and ID letters | SF-Opioids00276425 | SF-Opioids00276428 | | | | | |
| WAG-MDL-02680 | 3/1/2017 | Pharmacy Robbery Series | SF-Opioids00278209 | SF-Opioids00278209 | | | | | |
| WAG-MDL-02681 | 4/21/2017 | San Francisco Police Department Commercial Robbery Series re Skinny Jeans Bandit | SF-Opioids00278386 | SF-Opioids00278386 | | | | | |
| WAG-MDL-02682 | 7/31/2019 | Email from K. Marshall to J. Cherniss re July 8th - 300 Block of Ellis | SF-Opioids00280985 | SF-Opioids00280997 | | | | | |
| WAG-MDL-02683 | 12/18/2018 | Email from C. Fabbri to D. Perea et al. re Monthly analysis of booked arrests for potential LEAD referrals (Oct. and Nov. 2018) | SF-Opioids00281209 | SF-Opioids00281210 | | | | | |
| WAG-MDL-02684 | 10/16/2018 | Email from G. Hom to A. Yee et al. re STAC 24 Hour Report - 16 October 2018 | SF-Opioids00283186 | SF-Opioids00283189 | | | | | |
| WAG-MDL-02685 | 9/19/2018 | Email from M. Rodriguez to A. Lazar et al. re Civic Center BART heroin sales | SF-Opioids00283947 | SF-Opioids00283956 | | | | | |
| WAG-MDL-02686 | 5/27/2018 | Email from D. Lazar to C. McGuire re Narcan sustainability plan | SF-Opioids00285025 | SF-Opioids00285027 | | | | | |
| WAG-MDL-02687 | 8/13/2018 | Email from D. Lazar to S. Christ re Another Narcan use Thank you for providing the doses to us | SF-Opioids00285139 | SF-Opioids00285142 | | | | | |
| WAG-MDL-02688 | 5/16/2018 | Pls Arrest Walgreens Pharmacy Robbery Suspect | SF-Opioids00287366 | SF-Opioids00287366 | | | | | |
| WAG-MDL-02689 | 01/00/2019 | CBHS Pharmacy Services Manual | SF-Opioids00290652 | SF-Opioids00290787 | | | | | |
| WAG-MDL-02690 | 05/29/2019 | Email from T. Maranon to G. Wilder re Controlled Substances P&P | SF-Opioids00291161 | SF-Opioids00291161 | | | | | |
| WAG-MDL-02691 | 05/29/2019 | Controlled Substances Policy and Procedure | SF-Opioids00291162 | SF-Opioids00291162 | | | | | |
| WAG-MDL-02692 | 5/29/2019 | CBHS Pharmacy Controlled Substances Policy | SF-Opioids00291163 | SF-Opioids00291170 | | | | | |
| WAG-MDL-02693 | 04/26/2019 | Email from D. Woods to N. Bobba re Cost of Administering the OBOT Program | SF-Opioids00291970 | SF-Opioids00291970 | | | | | |
| WAG-MDL-02694 | 04/26/2019 | SFDPH Pharmacy Labor for Opioid Use Disorder Medication Assisted Treatment FY2003-2019 Spreadsheet | SF-Opioids00291971 | SF-Opioids00291971 | | | | | |
| WAG-MDL-02695 | 4/5/2019 | Email from G. Wilder to M. Geier re Costs of administering the OBOT program | SF-Opioids00292364 | SF-Opioids00292367 | | | | | |
| WAG-MDL-02696 | 05/22/2020 | Pharmacist Toolkit: Opioid Use Disorder | SF-Opioids00293658 | SF-Opioids00293673 | | | | | |
| WAG-MDL-02697 | 01/11/2018 | Zuckerberg San Francisco General Hospital and Trauma Center Policy re Pharmacist Furnishing Naloxone | SF-Opioids00294103 | SF-Opioids00294105 | | | | | |
| WAG-MDL-02698 | 06/27/2019 | Controlled Substance Oversight and Drug Diversion Response Draft | SF-Opioids00296828 | SF-Opioids00296837 | | | | | |
| WAG-MDL-02699 | 6/14/2019 | Email from J. Ector to R. Candler et al. re Update on Overdose Advisory | SF-Opioids00326236 | SF-Opioids00326238 | | | | | |
| WAG-MDL-02700 | 5/16/2019 | Email from G. Hom to A. Yee et al. re STAC 24 Hour Report - 16 May 2019 | SF-Opioids00326837 | SF-Opioids00326839 | | | | | |
| WAG-MDL-02701 | 11/7/2018 | Email from D. Lazar to H. Grives re Opioid Crisis Presentation for Police Commission | SF-Opioids00332013 | SF-Opioids00332013 | | | | | |
| WAG-MDL-02702 | 11/7/2018 | Addressing the Opioid Crisis PowerPoint | SF-Opioids00332014 | SF-Opioids00332014 | | | | | |
| WAG-MDL-02703 | 01/00/2020 | 1100 Block Meeting, Meeting Notes | SF-Opioids00334504 | SF-Opioids00334505 | | | | | |

Case 3:18-cv-07591-CRB   Document 1262   Filed 04/19/22   Page 63 of 266
The City & County of San Francisco v. Purdue Pharma L.P., et al. (Case No. 3:18-7591-CRB)
Walgreen Co.'s Trial Exhibit List

| Ex. No. | Date | Description | Beg Bates | End Bates | Family of Exhibits Over Ten Documents | Subject to Stipulation | Date Offered into Evidence | Date Received into Evidence | Limitations on Use |
|---|---|---|---|---|---|---|---|---|---|
| WAG-MDL-02704 | 11/23/2014 | San Francisco Police Department Robbery Series re Pill Popper Bandit | SF-Opioids00340319 | SF-Opioids00340320 | | | | | |
| WAG-MDL-02705 | 01/11/2019 | Update on Substance Use in San Francisco Through 2018 Presentation | SF-Opioids00346676 | SF-Opioids00346749 | | | | | |
| WAG-MDL-02706 | 11/00/2019 | Update on Substance Use in San Francisco Through 2018 | SF-Opioids00347090 | SF-Opioids00347164 | | | | | |
| WAG-MDL-02707 | 11/00/2018 | San Francisco Sentinel Community Site (SCS) Drug Use Patterns and Trends, 2018, NDEWS Coordinating Center | SF-Opioids00363448 | SF-Opioids00363468 | | | | | |
| WAG-MDL-02708 | 06/10/2020 | Opioids and Chronic Pain, A Guide for Primary Care Providers | SF-Opioids00376347 | SF-Opioids00376382 | | | | | |
| WAG-MDL-02709 | 8/29/2017 | Email from D. Lazar to C. Fabbri et al. re Drug Overdose Deaths for years 2015-2017/Fentanyl Inclusive | SF-Opioids00380934 | SF-Opioids00380935 | | | | | |
| WAG-MDL-02710 | 2/22/2017 | Email from J. Glauber to J. Pace et al. re Prescription Drug Monitoring Programs Cuts Doctor-Shopping for Painkillers | SF-Opioids00414762 | SF-Opioids00414763 | | | | | |
| WAG-MDL-02711 | 6/30/2014 | Email from H. Hammer to R. Marx re chronic pain clinic f/u | SF-Opioids00415872 | SF-Opioids00415873 | | | | | |
| WAG-MDL-02712 | 09/29/2012 | Email from D. Wlodarczyk to D. Coffa, et al. re need your input about alternative language to 'aberrant behaviors' | SF-Opioids00418193 | SF-Opioids00418197 | | | | | |
| WAG-MDL-02713 | 08/04/2010 | Email from H. Yee to J. Pace re Follow Up to Pain Management Journal Club, Deciding on 'High Dose Opioids' and Should There be a Cap | SF-Opioids00420025 | SF-Opioids00420029 | | | | | |
| WAG-MDL-02714 | 8/14/2009 | Email from K. Pfeifer to B. Zevin, et al. re Pain Management | SF-Opioids00421091 | SF-Opioids00421099 | | | | | |
| WAG-MDL-02715 | 12/23/2008 | Email from A. Chen to B. Baross, et al. re GMC Contract Working Group Minutes and Next Steps | SF-Opioids00421431 | SF-Opioids00421436 | | | | | |
| WAG-MDL-02716 | 08/12/2009 | Email from J. Pace to L. Johnson re pain management | SF-Opioids00422860 | SF-Opioids00422867 | | | | | |
| WAG-MDL-02717 | 8/4/2017 | Email from B. Zevin to M. Geier re Low threshold buprenorphine starts through CBHS Pharmacy | SF-Opioids00453463 | SF-Opioids00453467 | | | | | |
| WAG-MDL-02718 | 7/8/2020 | Email from B. Zevin to K. Taylor et al. re June SMT/CBHS Case conference | SF-Opioids00454354 | SF-Opioids00454357 | | | | | |
| WAG-MDL-02719 | 06/02/2020 | Email from K. Taylor to B. Zevin et al. re Walgreens and ID letters | SF-Opioids00454438 | SF-Opioids00454443 | | | | | |
| WAG-MDL-02720 | 9/12/2018 | Email from D. Smith to M. Geier re CURES requirements | SF-Opioids00456437 | SF-Opioids00456454 | | | | | |
| WAG-MDL-02721 | 09/05/2018 | Email from M. Geier to J. Cavano and S. Wozniak re CURES requirement starting October 2, 2018 | SF-Opioids00458011 | SF-Opioids00458019 | | | | | |
| WAG-MDL-02722 | 03/30/2016 | Request for Information, Deaths from Norco Containing Fentanyl, Central Valley California HIDTA Investigative Support Center | SF-Opioids00473088 | SF-Opioids00473089 | | | | | |
| WAG-MDL-02723 | 00/00/0000 | Health Alert, Overdose Deaths | SF-Opioids00473563 | SF-Opioids00473564 | | | | | |
| WAG-MDL-02724 | 06/13/2016 | Email from G. Hom to A. Mannix et al. re STAC 72 Hour Report - 13 June 2016 | SF-Opioids00473920 | SF-Opioids00473922 | | | | | |
| WAG-MDL-02725 | 2/28/2017 | Memorandum from SFPD Operations Center to Deputy Chief Mikail Ali et al. re Incident Recap for 24-Hour Period: (0600-0600 hours) Monday, February 27, 2017 - Tusday, February 28, 2017 | SF-Opioids00482873 | SF-Opioids00482877 | | | | | |
| WAG-MDL-02726 | 9/22/2016 | Email from D. Lazar to F. Alioto re another neighbor issue | SF-Opioids00496381 | SF-Opioids00496382 | | | | | |
| WAG-MDL-02727 | 4/25/2016 | Press Release: San Francisco Police Department Taking Back Unwanted Prescription Drugs April 30, 2016 at all District Stations | SF-Opioids00556624 | SF-Opioids00556625 | | | | | |
| WAG-MDL-02728 | 6/18/2007 | Email from J. Bamberger to C. Baillie et al. re important NY Times article | SF-Opioids00566381 | SF-Opioids00566392 | | | | | |
| WAG-MDL-02729 | 06/01/2015 | Transitions Policy /Procedure | SF-Opioids00606996 | SF-Opioids00607002 | | | | | |
| WAG-MDL-02730 | 03/31/2011 | Email from J. Gasper to B. Zevin re High Dose Opiate P&P | SF-Opioids00610492 | SF-Opioids00610496 | | | | | |
| WAG-MDL-02731 | 01/28/2011 | Managing Pain in Patients with Co-occuring Substance Use Disorders:  A Harm Reduction Addiction Medication Perspective | SF-Opioids00610580 | SF-Opioids00610583 | | | | | |
| WAG-MDL-02732 | 04/16/2011 | Community Oriented Primary Care Policy Numner: 16.xx | SF-Opioids00611498 | SF-Opioids00611499 | | | | | |
| WAG-MDL-02733 | 02/07/2013 | Email from B. Zevin to J. Pace re: Meeting summary | SF-Opioids00612562 | SF-Opioids00612562 | | | | | |
| WAG-MDL-02734 | 11/15/2013 | Chapter 32 - Chronic Pain Management in Vulnerable Populations | SF-Opioids00613802 | SF-Opioids00613817 | | | | | |
| WAG-MDL-02735 | 12/17/2015 | Email from C. Nguyen to B. Zevin re ICD10 requirements for Rxs | SF-Opioids00614056 | SF-Opioids00614057 | | | | | |
| WAG-MDL-02736 | 07/01/2013 | Tom Waddell Urban Health Clinic Policy/Procedure | SF-Opioids00619444 | SF-Opioids00619449 | | | | | |
| WAG-MDL-02737 | 01/16/2020 | Email from A. Gonzalez to M. Geier re Policy | SF-Opioids00623772 | SF-Opioids00623773 | | | | | |

Case 3:18-cv-07591-CRB   Document 1262   Filed 04/19/22   Page 64 of 266
The City & County of San Francisco v. Purdue Pharma L.P., et al. (Case No. 3:18-7591-CRB)
Walgreen Co.'s Trial Exhibit List

| Ex. No. | Date | Description | Beg Bates | End Bates | Family of Exhibits Over Ten Documents | Subject to Stipulation | Date Offered into Evidence | Date Received into Evidence | Limitations on Use |
|---|---|---|---|---|---|---|---|---|---|
| WAG-MDL-02738 | 00/00/0000 | Emergency Department Opiate Prescribing Guidelines | SF-Opioids00623774 | SF-Opioids00623774 | | | | | |
| WAG-MDL-02739 | 2/28/2020 | Email from D. Lazar to D. Stevenson re Narcotics SW | SF-Opioids00626958 | SF-Opioids00626960 | | | | | |
| WAG-MDL-02740 | 11/19/2012 | Email from E. Huriaux to J. Gasper re handout for Pharmacies Re Nonprescription Sale of Syringes | SF-Opioids00653557 | SF-Opioids00653558 | | | | | |
| WAG-MDL-02741 | 06/14/2014 | If you are 18 or older, you may buy to 30 syringes without a prescription at participating San Francisco Pharmacies | SF-Opioids00653565 | SF-Opioids00653569 | | | | | |
| WAG-MDL-02742 | 4/24/2015 | Email from J. Rickerson to S. Shavit et al. re Follow Up: SAMHSA Offender Reentry Grant | SF-Opioids00672509 | SF-Opioids00672510 | | | | | |
| WAG-MDL-02743 | 04/15/2015 | Email from A. Riker to V. Ogans, et al. re Offender Reentry Program / SAMHSA | SF-Opioids00672889 | SF-Opioids00672893 | | | | | |
| WAG-MDL-02744 | 01/31/2017 | Email from K. Seidel to A. Williams re Meeting | SF-Opioids00718815 | SF-Opioids00718822 | | | | | |
| WAG-MDL-02745 | 3/24/2015 | Buprenorphine Prescribing at MHHC Draft | SF-Opioids00718823 | SF-Opioids00718837 | | | | | |
| WAG-MDL-02746 | 03/30/2011 | City and County of San Francisco Department of Health Consent to Treatment with Buprenorphine Form | SF-Opioids00718838 | SF-Opioids00718839 | | | | | |
| WAG-MDL-02747 | 01/09/2010 | Email from C. Horton to D. Wlodarczyk re Definitions; chronic pain | SF-Opioids00734471 | SF-Opioids00734474 | | | | | |
| WAG-MDL-02748 | 02/19/2019 | Homeless Mortality in San Francisco - Opportunities for Prevention | SF-Opioids00743402 | SF-Opioids00743402 | | | | | |
| WAG-MDL-02749 | 5/10/2016 | Letter from R. Naicker to B. Shapiro re Narcotic Treatment Program Annual Licensing Inspection Report | SF-Opioids00750939 | SF-Opioids00750945 | | | | | |
| WAG-MDL-02750 | 10/7/2016 | Letter from K. Ginyard to E. Kletter re Narcotic Treatment Program Annual Licensing Inspection Report | SF-Opioids00750946 | SF-Opioids00750955 | | | | | |
| WAG-MDL-02751 | 06/06/2019 | Email from M. Geier to V. Wasser re CPNPI oud Speaker Contractor | SF-Opioids00751499 | SF-Opioids00751500 | | | | | |
| WAG-MDL-02752 | 01/03/2018 | Lagunda Honda Hospital Medication Error Reduction Subcommittee Medication Errors Summary: March 2018 | SF-Opioids00877040 | SF-Opioids00877047 | | | | | |
| WAG-MDL-02753 | 03/26/2018 | Email from S. Patel to L. Truong et al. re SFHP opiate prescribing initiative - need your input | SF-Opioids00877589 | SF-Opioids00877594 | | | | | |
| WAG-MDL-02754 | 05/00/2017 | Policy and Procedure for Acute Care Hospital Order Processing and Medication Distribution | SF-Opioids00884338 | SF-Opioids00884341 | | | | | |
| WAG-MDL-02755 | 00/00/0000 | A3 for Controlled Substance Diversion Committee | SF-Opioids00884758 | SF-Opioids00884760 | | | | | |
| WAG-MDL-02756 | 06/09/2017 | Controlled Substances Oversight Program | SF-Opioids00884940 | SF-Opioids00884943 | | | | | |
| WAG-MDL-02757 | 3/28/2017 | Email from D. Woods to DPH-ZSFG-Pharmacy-Director re UCMC Management of Controlled Substance Prescriptions | SF-Opioids00886982 | SF-Opioids00886991 | | | | | |
| WAG-MDL-02758 | 05/29/2015 | CBHS Pharmacy Standardized Dispensing Procedures | SF-Opioids00895557 | SF-Opioids00895569 | | | | | |
| WAG-MDL-02759 | 3/4/2013 | Email from M. Valencia to M. Fouts re Secure: Narcotic Concern | SF-Opioids00900861 | SF-Opioids00900864 | | | | | |
| WAG-MDL-02760 | 06/06/2017 | Email from M. Fouts to D. Smith et al re oxycodone 30 mg | SF-Opioids00905274 | SF-Opioids00905276 | | | | | |
| WAG-MDL-02761 | 00/00/2019 | Resident Drug Diversion Policy | SF-Opioids00906731 | SF-Opioids00906737 | | | | | |
| WAG-MDL-02762 | 10/3/2012 | Email from M. Fouts to M. German re Missing Narcotic | SF-Opioids00908049 | SF-Opioids00908051 | | | | | |
| WAG-MDL-02763 | 12/30/2014 | Email from M. Geier to J. Gasper et al. re Intranasal Nalxone | SF-Opioids00918096 | SF-Opioids00918097 | | | | | |
| WAG-MDL-02764 | 01/07/2015 | Email from J. Martin to M. Geier re PIP materials for EQRO | SF-Opioids00931818 | SF-Opioids00931818 | | | | | |
| WAG-MDL-02765 | 08/29/2014 | Prescription Safety: A Systems Approach Presentation | SF-Opioids00931819 | SF-Opioids00931819 | | | | | |
| WAG-MDL-02766 | 01/07/2014 | Findings from CURES Review of CBHS Pharmacy Buprenorphine Clients | SF-Opioids00931820 | SF-Opioids00931820 | | | | | |
| WAG-MDL-02767 | 01/06/2014 | Quality Improvement and Methadone Maintenance Presentation | SF-Opioids00931821 | SF-Opioids00931821 | | | | | |
| WAG-MDL-02768 | 01/07/2014 | Discussion: Benzodiazepine use, policies to improve safety presentation | SF-Opioids00931822 | SF-Opioids00931822 | | | | | |
| WAG-MDL-02769 | 03/27/2014 | Prescription safety: Psychiatrists Preventing Overdoes Deaths presentation | SF-Opioids00933241 | SF-Opioids00933241 | | | | | |
| WAG-MDL-02770 | 11/4/2013 | Email from J. Martin to M. Geier re Results from CURES reports for buprenorphine pts | SF-Opioids00933863 | SF-Opioids00933864 | | | | | |
| WAG-MDL-02771 | 2/12/2016 | Email from M. Geier to J. Martin re Walgreens - Naloxone and Safe Medication Disposal | SF-Opioids00971459 | SF-Opioids00971461 | | | | | |
| WAG-MDL-02772 | 9/18/2018 | Email from S. Adami to S. Adami re Please Read: Recent increases in overdose and overdose-related death in San Francisco | SF-Opioids01050700 | SF-Opioids01050704 | | | | | |
| WAG-MDL-02773 | 00/00/2019 | Recap of Narcotics investigations | SF-Opioids01072212 | SF-Opioids01072221 | | | | | |
| WAG-MDL-02774 | 4/4/2012 | Email from M. Fouts to R. Patel re fentanyl patch S3 | SF-Opioids01092739 | SF-Opioids01092742 | | | | | |
| WAG-MDL-02775 | 9/9/2011 | Email from M. Fouts to D. Woods re narcotic discrepancy | SF-Opioids01094034 | SF-Opioids01094034 | | | | | |

Walgreen Co.'s Trial Exhibit List

| Ex. No. | Date | Description | Beg Bates | End Bates | Family of Exhibits Over Ten Documents | Subject to Stipulation | Date Offered into Evidence | Date Received into Evidence | Limitations on Use |
|---|---|---|---|---|---|---|---|---|---|
| WAG-MDL-02776 | 10/7/2010 | Email from M. Fouts to M. Roella re oxycodone discrepancy | SF-Opioids01094657 | SF-Opioids01094657 | | | | | |
| WAG-MDL-02777 | 08/31/2010 | Email from M. Fouts to D. Woods re Lorazepam Intensol Diversion | SF-Opioids01094699 | SF-Opioids01094701 | | | | | |
| WAG-MDL-02778 | 3/25/2019 | Email from M. Fouts to J. Lai re Epic opioid reports | SF-Opioids01097211 | SF-Opioids01097214 | | | | | |
| WAG-MDL-02779 | 01/12/2018 | Lagunda Honda Hospital Medication Error Reduction Committee Medication Errors Summary: December 2018 | SF-Opioids01104249 | SF-Opioids01104255 | | | | | |
| WAG-MDL-02780 | 10/10/2018 | Email from P. Coffin to N. Bobba re SFPD data request | SF-Opioids01106089 | SF-Opioids01106090 | | | | | |
| WAG-MDL-02781 | 4/6/2014 | Email from J. Martin to J. Gurley et al. re Primary care and the future of OBOT | SF-Opioids01121805 | SF-Opioids01121806 | | | | | |
| WAG-MDL-02782 | 08/19/2016 | Email from A. Robert to K. Seidel et al. re Secure: Prescription | SF-Opioids01173093 | SF-Opioids01173093 | | | | | |
| WAG-MDL-02783 | 08/00/2015 | Office of Operations Enforcement After Action Report | SF-Opioids01263318 | SF-Opioids01263321 | | | | | |
| WAG-MDL-02784 | 12/00/2019 | Zuckerberg San Francisco General Hospital and Trauma Center Department of Pharmaceutical Services, Outpatient Pharmacy Procedures | SF-Opioids01280478 | SF-Opioids01280481 | | | | | |
| WAG-MDL-02785 | 6/16/2020 | Standard Work Instructions, SUD Pharmacist RX Verification | SF-Opioids01280512 | SF-Opioids01280515 | | | | | |
| WAG-MDL-02786 | 08/14/2014 | Operator Standard Work Instruction - Pick Up Process: When Medications are Ready | SF-Opioids01280517 | SF-Opioids01280519 | | | | | |
| WAG-MDL-02787 | 08/14/2014 | Operation standard work instruction; When Medications are Not Ready | SF-Opioids01280520 | SF-Opioids01280521 | | | | | |
| WAG-MDL-02788 | 08/14/2014 | Operator Standard Work Instruction; Point of service- cash handling | SF-Opioids01280522 | SF-Opioids01280525 | | | | | |
| WAG-MDL-02789 | 08/15/2014 | Operator Standard Work Instruction; Pharmacist patient consult | SF-Opioids01280526 | SF-Opioids01280528 | | | | | |
| WAG-MDL-02790 | 08/14/2014 | Intake at Drop Off Window | SF-Opioids01280529 | SF-Opioids01280532 | | | | | |
| WAG-MDL-02791 | 06/12/2014 | Erx Processing and Problem Solving | SF-Opioids01280533 | SF-Opioids01280536 | | | | | |
| WAG-MDL-02792 | 01/15/2020 | Operator Standard Work Instruction; Filling-Label/Dispensing Process | SF-Opioids01280537 | SF-Opioids01280540 | | | | | |
| WAG-MDL-02793 | 1/15/2020 | Operator Standard Work Instruction, Pharmacist Verification | SF-Opioids01280541 | SF-Opioids01280544 | | | | | |
| WAG-MDL-02794 | 04/10/2019 | Email from S. Patel to D. Smith et al re Costs of Administering the OBOT Program | SF-Opioids01306225 | SF-Opioids01306232 | | | | | |
| WAG-MDL-02795 | 04/15/2019 | Email from M. Geier to S. Patel et al re Costs of Administering the OBOT Program | SF-Opioids01307020 | SF-Opioids01307028 | | | | | |
| WAG-MDL-02796 | 07/24/2019 | Email from L. Lightman to J. Pasinosky re Best Practices in the Justice System for Addressing the Opioid Epidemic | SF-Opioids01456198 | SF-Opioids01456199 | | | | | |
| WAG-MDL-02797 | 10/16/2018 | Email from S. Adami to S. Adami re New Fentanyl Materials & an update on the recent overdose increase | SF-Opioids01464323 | SF-Opioids01464325 | | | | | |
| WAG-MDL-02798 | 3/31/2016 | Email from info@ncric.net to B. Philpott re Deaths from Norco containing Fentanyl (Central Valley HIDTA) | SF-Opioids01678879 | SF-Opioids01678879 | | | | | |
| WAG-MDL-02799 | 4/21/2016 | Email from K. Edison to B. Philpott et al. re Why Fentanyl is more deadly than heroin | SF-Opioids01678888 | SF-Opioids01678890 | | | | | |
| WAG-MDL-02800 | 6/10/2016 | Email from B. Philpot to B. Elmore re Police Contacts for Safe Medicine Disposal Program | SF-Opioids01680168 | SF-Opioids01680170 | | | | | |
| WAG-MDL-02801 | 12/9/2015 | Email from B. Philpott to M. Andraychak re narcotics interview | SF-Opioids01748368 | SF-Opioids01748370 | | | | | |
| WAG-MDL-02802 | 03/10/2020 | Email from Y. Oshita to B. Philpott re questions for Narcotics / due on Friday, March 13th | SF-Opioids01781221 | SF-Opioids01781222 | | | | | |
| WAG-MDL-02803 | 9/2/2020 | Email from R. Vaswani to D. Anderson et al. re Tenderloin fentanyl dealers | SF-Opioids01782260 | SF-Opioids01782261 | | | | | |
| WAG-MDL-02804 | 9/21/2018 | Email from B. Philpott to P. Leung re TruNarc Bid Specs | SF-Opioids01782715 | SF-Opioids01782718 | | | | | |
| WAG-MDL-02805 | 9/18/2018 | Email from J. Chisholm to B. Philpott re Drug overdose deaths 2012- present | SF-Opioids01782730 | SF-Opioids01782733 | | | | | |
| WAG-MDL-02806 | 4/21/2017 | Email from G. McEachern to B. Philpott re DEA Nat'l Drug Take Back Day 4/29 | SF-Opioids01794498 | SF-Opioids01794501 | | | | | |
| WAG-MDL-02807 | 06/00/2016 | Northern California HIDTA Quarterly (April-June 2016) | SF-Opioids01795248 | SF-Opioids01795267 | | | | | |
| WAG-MDL-02808 | 7/27/2016 | Email from info@ncric.net to B. Philpott re (U//LES) NCHIDTA Passthrough: Counterfeit Prescription Pills w/ Fentanyl (DEA) | SF-Opioids01795433 | SF-Opioids01795433 | | | | | |
| WAG-MDL-02809 | 07/00/2016 | Counterfeit Prescription Pills Containing Fentanyls: A Global Threat, DEA Intelligence Brief | SF-Opioids01795434 | SF-Opioids01795442 | | | | | |

Case 3:18-cv-07591-CRB   Document 1262   Filed 04/19/22   Page 66 of 266
The City & County of San Francisco v. Purdue Pharma L.P., et al. (Case No. 3:18-7591-CRB)
Walgreen Co.'s Trial Exhibit List

| Ex. No. | Date | Description | Beg Bates | End Bates | Family of Exhibits Over Ten Documents | Subject to Stipulation | Date Offered into Evidence | Date Received into Evidence | Limitations on Use |
|---|---|---|---|---|---|---|---|---|---|
| WAG-MDL-02810 | 00/00/0000 | Outpatient Services Policy | SF-Opioids01923175 | SF-Opioids01923175 | | | | | |
| WAG-MDL-02811 | 01/00/2008 | Pharmaceutical Services: Guidelines for Preparation and Dispensing of Medications Policy and Zero Tolerance for Employees Who Work Under the Influence of Dangerous Drugs or Alcohol | SF-Opioids01924853 | SF-Opioids01924856 | | | | | |
| WAG-MDL-02812 | 7/11/2019 | Email from R. Vaswani to C. Fabbri re Letter for judges | SF-Opioids01944908 | SF-Opioids01944910 | | | | | |
| WAG-MDL-02813 | 05/09/2018 | Email from D. Perea to M. Redmond re SFPD Tenderloin Arrests YTD at 8th/Market | SF-Opioids01947946 | SF-Opioids01947950 | | | | | |
| WAG-MDL-02814 | 01/01/2020 | Law Enforcement Assisted Diversion (LEAD) External Evaluation, Report to the California State Legislature | SF-Opioids01948664 | SF-Opioids01948816 | | | | | |
| WAG-MDL-02815 | 3/28/2016 | Brief on Heroin and Opioids | SF-Opioids01991048 | SF-Opioids01991054 | | | | | |
| WAG-MDL-02816 | 01/13/2021 | Email from A. Riker to M. Fisher re Tom Wolf: Recovering Heroin Addict Says San Francisco is Failing It's Drug Users | SF-Opioids02027330 | SF-Opioids02027331 | | | | | |
| WAG-MDL-02817 | 2/7/2017 | Email from A. Riker to K. Lacey et al. re San Francisco's LEAD Grant Proposal | SF-Opioids02027899 | SF-Opioids02027899 | | | | | |
| WAG-MDL-02818 | 04/29/2016 | Email from A. Riker to C. Akbar re You are invited: Overdose Prevention Training - May 4th at the CASC | SF-Opioids02028323 | SF-Opioids02028324 | | | | | |
| WAG-MDL-02819 | 9/15/2020 | Email from J. Lai to H. Snyder et al. re Reapplying for Cal Hospital Compare Opioid Honor Roll | SF-Opioids02065322 | SF-Opioids02065326 | | | | | |
| WAG-MDL-02820 | 7/15/2020 | Email from K. Quach to P. Wong et al. re Pain Control Discharge Education | SF-Opioids02068019 | SF-Opioids02068022 | | | | | |
| WAG-MDL-02821 | 09/20/2018 | Email from J. Ma to S. Patel et al re Change in DC Counseling Exclusion Criteria | SF-Opioids02093074 | SF-Opioids02093075 | | | | | |
| WAG-MDL-02822 | 3/1/2019 | Email from J. Lai to J. Lai re diversion controlled substances | SF-Opioids02096706 | SF-Opioids02096708 | | | | | |
| WAG-MDL-02823 | 08/31/2018 | Email from A. Chen to M. Fouts re CURES requirements starting October 2, 2018 | SF-Opioids02098609 | SF-Opioids02098610 | | | | | |
| WAG-MDL-02824 | 08/23/2018 | Email from J. Lai to D. Woods and J. Russell re USPS package with Xanax and return address of GI clinic provider | SF-Opioids02098738 | SF-Opioids02098740 | | | | | |
| WAG-MDL-02825 | 11/05/2012 | San Francisco Police Department Incident Report | SF-Opioids02104199 | SF-Opioids02104212 | | | | | |
| WAG-MDL-02826 | 12/27/2018 | Email from L. Rodda to E. Yu et al. re Numbers of Overdose deaths in San Francisco | SF-Opioids02109105 | SF-Opioids02109106 | | | | | |
| WAG-MDL-02827 | 04/16/2014 | Letter from K. Pfiefer, MD to Tom Waddle Urben Health Providers | SF-Opioids02112748 | SF-Opioids02112749 | | | | | |
| WAG-MDL-02828 | 04/08/2014 | Email from S. Durkin to B. Zevin re opioids - narcan - suboxone etc | SF-Opioids02112760 | SF-Opioids02112762 | | | | | |
| WAG-MDL-02829 | 00/00/0000 | San Francisco Police Department Crime Analysis Unit, Response to Request for Information | SF-Opioids02118954 | SF-Opioids02118963 | | | | | |
| WAG-MDL-02830 | 08/24/2015 | Email from H. Houska to D. Woods re Follow Up: 340B Health Webinar on HRSA Audit Findings and implications for Patient Definition | SF-Opioids02275848 | SF-Opioids02275850 | | | | | |
| WAG-MDL-02831 | 03/02/2015 | HRSA Audit Correction Plan Tracking | SF-Opioids02278517 | SF-Opioids02278523 | | | | | |
| WAG-MDL-02832 | 12/20/2013 | Email from S. Patel to J. Alexander et al re DPH Budget Request | SF-Opioids02285752 | SF-Opioids02285752 | | | | | |
| WAG-MDL-02833 | 04/15/2015 | Email from A. Riker to V. Ogans re Offender Reentry Program / SAMHSA | SF-Opioids02293944 | SF-Opioids02293948 | | | | | |
| WAG-MDL-02834 | 5/12/2015 | Letter to B. Garcia re Letter of Commitment - Jail-based Services and Opioid Overdose Program | SF-Opioids02293950 | SF-Opioids02293951 | | | | | |
| WAG-MDL-02835 | 9/5/2018 | Email from A. Riker to M. Culkins re Updated Drug Control Data | SF-Opioids02295456 | SF-Opioids02295457 | | | | | |
| WAG-MDL-02836 | 6/8/2018 | Email from A. Riker to L. Pratt re Opportunity from DHCS to Support County Criminal Justice Systems use MAT | SF-Opioids02295570 | SF-Opioids02295570 | | | | | |
| WAG-MDL-02837 | 06/09/2020 | Email from SAMHSA's Gains Center to A. Riker re New Webinar: Law Enforcement Responses to People with Opioid Use Disorders | SF-Opioids02297270 | SF-Opioids02297272 | | | | | |
| WAG-MDL-02838 | 03/09/2017 | Email from C. Hollings to J. Mason re Federal BJA Funding Op: Comprehensive Opioid Abuse Program | SF-Opioids02298157 | SF-Opioids02298157 | | | | | |
| WAG-MDL-02839 | 04/29/2016 | Email from K. Winter to A. Riker re You are invited: Overdose Prevention Training - May 4th at the CASC | SF-Opioids02300284 | SF-Opioids02300285 | | | | | |
| WAG-MDL-02840 | 03/04/2020 | Email from Hazeldon Betty Ford to A. Riker re Join March 18 webinar on Opioid Use Disorder treatment outcomes | SF-Opioids02305654 | SF-Opioids02305655 | | | | | |

Case 3:18-cv-07591-CRB Document 1262 Filed 04/19/22 Page 67 of 266
The City & County of San Francisco v. Purdue Pharma L.P., et al. (Case No. 3:18-7591-CRB)
Walgreen Co.'s Trial Exhibit List

| Ex. No. | Date | Description | Beg Bates | End Bates | Family of Exhibits Over Ten Documents | Subject to Stipulation | Date Offered into Evidence | Date Received into Evidence | Limitations on Use |
|---|---|---|---|---|---|---|---|---|---|
| WAG-MDL-02841 | 09/17/2019 | Email from Hazeldon Betty Ford to A. Riker re Reminder: Listen to Wednesday's webinar on childhood trauma and opioid use disorder | SF-Opioids02306786 | SF-Opioids02306787 | | | | | |
| WAG-MDL-02842 | 04/15/2019 | Email from Hazeldon Betty Ford to A. Riker re Reminder: Listen to Wednesday's webinar on MAT with the Twelve Steps | SF-Opioids02307398 | SF-Opioids02307399 | | | | | |
| WAG-MDL-02843 | 07/31/2018 | Email from SAMHSA's GAINS Center to A. Riker re BJA/COAP Webinar on MAT Reentry Programs | SF-Opioids02309920 | SF-Opioids02309923 | | | | | |
| WAG-MDL-02844 | 12/27/2014 | San Francisco Police Department Incident Report | SF-Opioids02314004 | SF-Opioids02314012 | | | | | |
| WAG-MDL-02845 | 5/28/2015 | San Francisco Police Department Incident Report | SF-Opioids02314246 | SF-Opioids02314250 | | | | | |
| WAG-MDL-02846 | 00/00/2017 | Department of Health Dispensing Notes re Zuckerberg San Francisco General Hospital | SF-Opioids02316733 | SF-Opioids02316733 | | | | | |
| WAG-MDL-02847 | 00/00/0000 | Department of Health Dispensing Notes re Zuckerberg San Francisco General.xls | SF-Opioids02316733 | SF-Opioids02316733 | | | | | |
| WAG-MDL-02848 | 00/00/2017 | Department of Health Dispensing Notes re Zuckerberg San Francisco General Hospital | SF-Opioids02316734 | SF-Opioids02316734 | | | | | |
| WAG-MDL-02849 | 00/00/0000 | Department of Health Dispensing Notes re Laguna Honda | SF-Opioids02316735 | SF-Opioids02316735 | | | | | |
| WAG-MDL-02850 | 01/09/2014 | Email from S. Patel to D. Woods re DEA Looking into buprenorphine in the clinics | SF-Opioids02562334 | SF-Opioids02562335 | | | | | |
| WAG-MDL-02851 | 08/30/2013 | Email from D. Woods to S. Patel re Pt Rxs for High Dose CS | SF-Opioids02563197 | SF-Opioids02563198 | | | | | |
| WAG-MDL-02852 | 5/8/2013 | Email from D. Woods to C. Chawla re New Law about meds | SF-Opioids02564558 | SF-Opioids02564560 | | | | | |
| WAG-MDL-02853 | 4/25/2013 | Email from D. Woods to A. Rosenthal re From Shawn @ Walgreens: DEA regulations and Walgreen policy on Specific opiates | SF-Opioids02564665 | SF-Opioids02564669 | | | | | |
| WAG-MDL-02854 | 03/06/2020 | Email from S. Patel to J. Lai et al. re secure: fentanyl patch (surveyor request) | SF-Opioids02576384 | SF-Opioids02576388 | | | | | |
| WAG-MDL-02855 | 00/00/2016 | Department of Pharmaceutical Services 340B Audit Compliance Dashboard Revised (2016) | SF-Opioids02585005 | SF-Opioids02585005 | | | | | |
| WAG-MDL-02856 | 06/18/2019 | Email from D. Woods to J. Boffi re Questions about ZSFG PES and Pharmacy Services | SF-Opioids02586365 | SF-Opioids02586366 | | | | | |
| WAG-MDL-02857 | 2/25/2019 | Email from J. Lai to D. Woods re Secure Confidential - Potential - HIPPA, CS Diversion, threat to staff situation | SF-Opioids02589512 | SF-Opioids02589514 | | | | | |
| WAG-MDL-02858 | 11/07/2018 | Email from J. Lai to Pharmacy Administrators re CARF Survey Exit Debrief | SF-Opioids02593966 | SF-Opioids02593967 | | | | | |
| WAG-MDL-02859 | 02/16/2018 | Email from D. Smith to S. Patel re WG C2 dispensing laws | SF-Opioids02605464 | SF-Opioids02605466 | | | | | |
| WAG-MDL-02860 | 09/01/2017 | Email from D. Woods to S. Patel re ePHI: Naloxone | SF-Opioids02611662 | SF-Opioids02611665 | | | | | |
| WAG-MDL-02861 | 05/19/2017 | Email from D. Woods to S. Patel and L. Truong re Naloxone | SF-Opioids02624607 | SF-Opioids02624611 | | | | | |
| WAG-MDL-02862 | 3/29/2017 | Email from D. Woods to D. Wandres re Fallout from the Parnassus Breach in Opioid Prescribing | SF-Opioids02625342 | SF-Opioids02625343 | | | | | |
| WAG-MDL-02863 | 12/01/2016 | Medication Management: Prescription Security Policy 6.09.27 | SF-Opioids02625344 | SF-Opioids02625352 | | | | | |
| WAG-MDL-02864 | 12/2/2013 | Email from S. Fahey to A. Riker re Drug Scandal Research | SF-Opioids02632338 | SF-Opioids02632338 | | | | | |
| WAG-MDL-02865 | 11/30/2018 | Email from S. Spicer to A. Riker et al. re Rescheduled: Dec 5 Healthright 360/Drug Medi-cal/new staff | SF-Opioids02632634 | SF-Opioids02632641 | | | | | |
| WAG-MDL-02866 | 02/08/2018 | Medication Assisted Treatment for Substance Use Disorders | SF-Opioids02745631 | SF-Opioids02745631 | | | | | |
| WAG-MDL-02867 | 02/09/2021 | Lagunda Honda Hospital and Rehabilitation Center Medication Error Reduction Committee | SF-Opioids02957985 | SF-Opioids02957992 | | | | | |
| WAG-MDL-02868 | 02/22/2021 | Zuckerberg San Francisco General Hosptial Department Security Policy | SF-Opioids02969857 | SF-Opioids02969860 | | | | | |
| WAG-MDL-02869 | 01/02/2021 | Zuckerberg San Francisco General Hospital and Trauma Center Policy re Forged or Altered Prescriptions | SF-Opioids02969861 | SF-Opioids02969862 | | | | | |
| WAG-MDL-02870 | 12/12/2017 | Zuckerberg San Francisco General Hosptial Department Fraudulent SFGH/UCSF prescriptions called into non-ZSFG Pharmacy | SF-Opioids02972990 | SF-Opioids02972991 | | | | | |
| WAG-MDL-02871 | 11/26/2018 | Zuckerberg San Francisco General Hosptial Department Office Based Opiate Treatment Program | SF-Opioids02973463 | SF-Opioids02973467 | | | | | |
| WAG-MDL-02872 | 01/12/2016 | Zuckerberg San Francisco General Hospital and Trauma Center Policy re Forged or Altered Prescriptions | SF-Opioids03056545 | SF-Opioids03056546 | | | | | |
| WAG-MDL-02873 | 01/12/2016 | Outpatient Pharmacy Procedures | SF-Opioids03056624 | SF-Opioids03056627 | | | | | |

Case 3:18-cv-07591-CRB   Document 1262   Filed 04/19/22   Page 68 of 266
The City & County of San Francisco v. Purdue Pharma L.P., et al. (Case No. 3:18-7591-CRB)
Walgreen Co.'s Trial Exhibit List

| Ex. No. | Date | Description | Beg Bates | End Bates | Family of Exhibits Over Ten Documents | Subject to Stipulation | Date Offered into Evidence | Date Received into Evidence | Limitations on Use |
|---|---|---|---|---|---|---|---|---|---|
| WAG-MDL-02874 | 01/12/2016 | Discharge Pharmacy Procedures | SF-Opioids03056628 | SF-Opioids03056631 | | | | | |
| WAG-MDL-02875 | 05/05/2017 | ZSFG P&P 18.5 Process | SF-Opioids03056784 | SF-Opioids03056789 | | | | | |
| WAG-MDL-02876 | 2/20/2009 | Pain Management Subcomittee of Pharmacy & Therapeutics Meeting Minutes | SF-Opioids03107552 | SF-Opioids03107552 | | | | | |
| WAG-MDL-02877 | 08/31/2016 | San Francisco General Hospital and San Francisco Community Clinic Consortium 340b Program Independent Audits by Ponaman Healthcare Consulting | SF-Opioids03110892 | SF-Opioids03110908 | | | | | |
| WAG-MDL-02878 | 07/01/2014 | 340B Contract Pharmacy Services Agreement between the City and County of San Francisco and Walgreen Co. - redlined | SF-Opioids03122608 | SF-Opioids03122673 | | | | | |
| WAG-MDL-02879 | 12/01/2016 | Medication Management: Prescription Security Policy 6.09.27 (with Comments) | SF-Opioids03129851 | SF-Opioids03129861 | | | | | |
| WAG-MDL-02880 | 08/25/2009 | Effective Care for Patients with Pain and Addiction | SF-Opioids03132822 | SF-Opioids03132822 | | | | | |
| WAG-MDL-02881 | 12/19/2018 | Email from M. Zuffo to J. Galens et al re Hydromorphone, fentanyl, morphine | SF-Opioids03149782 | SF-Opioids03149785 | | | | | |
| WAG-MDL-02882 | 05/20/2019 | Email from M. Fouts to M. Valencia et al re Secure: Naloxone from 2016 forward | SF-Opioids03157501 | SF-Opioids03157502 | | | | | |
| WAG-MDL-02883 | 1/23/2021 | Email from J. Lai re DEA CS disposal, lost or theft, DEA 41 vs DEA 106 form information | SF-Opioids03432579 | SF-Opioids03432587 | | | | | |
| WAG-MDL-02884 | 12/9/2014 | Recap of events for the week of December 9th to December 16th of 2014 | SF-Opioids03613888 | SF-Opioids03613900 | | | | | |
| WAG-MDL-02885 | 08/29/2013 | Letter from CCSF to Walgreens re auditing the 340b medication program | SF-Opioids03648237 | SF-Opioids03648321 | | | | | |
| WAG-MDL-02886 | 01/11/2018 | Zuckerberg San Francisco General Hospital and Trauma Center Policy re Outpatient Pharmacy Controlled Substances Inventory Control | SF-Opioids03683005 | SF-Opioids03683008 | | | | | |
| WAG-MDL-02887 | 5/15/2015 | Email from V. Ly to W. Fein re Sheriff's Letter to Barbara Garcia (DPH) - letter of commitment - jail based services and opioid overdose program | SF-Opioids03695855 | SF-Opioids03695855 | | | | | |
| WAG-MDL-02888 | 10/13/2020 | Email from A. Riker to F. Smith re Opioid Litigation | SF-Opioids03698421 | SF-Opioids03698421 | | | | | |
| WAG-MDL-02889 | 03/07/2018 | Email from D. Perea to M. Ali re LEAD Transition | SF-Opioids03710779 | SF-Opioids03710779 | | | | | |
| WAG-MDL-02890 | 7/8/2016 | Email to D. Perea re Following-up on theft | SF-Opioids03711225 | SF-Opioids03711229 | | | | | |
| WAG-MDL-02891 | 00/00/2020 | Tenderloin Station Sales/PFS, Total Narcotics and Case Seized (Week 1 - 23) | SF-Opioids03778139 | SF-Opioids03778139 | | | | | |
| WAG-MDL-02892 | 11/29/2020 | Email from E. Khoong to K. Chung re Intros | SF-Opioids03848366 | SF-Opioids03848369 | | | | | |
| WAG-MDL-02893 | 11/2/2020 | Email from J. Eveland to H. Hammer et al. re Primary care Overdose response budget proposal | SF-Opioids03850943 | SF-Opioids03850945 | | | | | |
| WAG-MDL-02894 | 10/13/2020 | Email from J. Eveland to K. Chung re Chronicle article | SF-Opioids03851630 | SF-Opioids03851630 | | | | | |
| WAG-MDL-02895 | 6/6/2019 | Email from Y. Lui to K. Chung re Chronic pain workgroup | SF-Opioids03852317 | SF-Opioids03852319 | | | | | |
| WAG-MDL-02896 | 6/20/2019 | Email from D. Tian to K. Chung re Epic Chronic Opioid SME | SF-Opioids03852402 | SF-Opioids03852406 | | | | | |
| WAG-MDL-02897 | 4/5/2019 | Email from K. Chung to F. Habchi et al. re Opiate/Opioid med categories - your input as SME for Pain in the SFHN | SF-Opioids03858314 | SF-Opioids03858322 | | | | | |
| WAG-MDL-02898 | 4/21/2021 | Email from K. Chung to B. Gregory re Secure: Opiate/benzo OD death | SF-Opioids03858656 | SF-Opioids03858658 | | | | | |
| WAG-MDL-02899 | 5/19/2021 | Email from K. Chung to G. Saffi et al. re secure: Opioid Registry Questions | SF-Opioids03858971 | SF-Opioids03858975 | | | | | |
| WAG-MDL-02900 | 11/23/2020 | Email from K. Chung to K. LeSaint re opioid overdose list | SF-opioids03860020 | SF-opioids03860025 | | | | | |
| WAG-MDL-02901 | 11/05/2012 | San Francisco Police Department Chronological of Investigation Case Number/Court No. 120896527-12028920 | SF-Opioids03863638 | SF-Opioids03863737 | | | | | |
| WAG-MDL-02902 | 05/07/2015 | Email from H. Houska to J. Cavano and D. Woods re DPH01 | SF-Opioids03877623 | SF-Opioids03877624 | | | | | |
| WAG-MDL-02903 | 02/12/2018 | Fraudulent SFGH/UCSF Prescriptions called into non-ZSFG pharmacy | SF-Opioids03936262 | SF-Opioids03936263 | | | | | |
| WAG-MDL-02904 | 11/16/2007 | California State Board of Pharmacy Inspection Report San Francisco General Hospital Pharmacy | SF-Opioids03974647 | SF-Opioids03974649 | | | | | |
| WAG-MDL-02905 | 5/28/2008 | California State Board of Pharmacy Inspection Report San Francisco General Hospital Pharmacy | SF-Opioids03974650 | SF-Opioids03974650 | | | | | |
| WAG-MDL-02906 | 8/24/2012 | California State Board of Pharmacy Inspection Report San Francisco General Hospital Pharmacy | SF-Opioids03974651 | SF-Opioids03974655 | | | | | |
| WAG-MDL-02907 | 11/19/2012 | California State Board of Pharmacy Inspection Report San Francisco General Hospital Pharmacy | SF-Opioids03974656 | SF-Opioids03974657 | | | | | |

Case 3:18-cv-07591-CRB   Document 1262   Filed 04/19/22   Page 69 of 266
The City & County of San Francisco v. Purdue Pharma L.P., et al. (Case No. 3:18-7591-CRB)
Walgreen Co.'s Trial Exhibit List

| Ex. No. | Date | Description | Beg Bates | End Bates | Family of Exhibits Over Ten Documents | Subject to Stipulation | Date Offered into Evidence | Date Received into Evidence | Limitations on Use |
|---|---|---|---|---|---|---|---|---|---|
| WAG-MDL-02908 | 2/11/2013 | California State Board of Pharmacy Inspection Report San Francisco General Hospital Pharmacy | SF-Opioids03974658 | SF-Opioids03974659 | | | | | |
| WAG-MDL-02909 | 5/10/2013 | California State Board of Pharmacy Inspection Report San Francisco General Hospital Pharmacy | SF-Opioids03974660 | SF-Opioids03974661 | | | | | |
| WAG-MDL-02910 | 8/16/2013 | California State Board of Pharmacy Inspection Report San Francisco General Hospital Pharmacy | SF-Opioids03974662 | SF-Opioids03974663 | | | | | |
| WAG-MDL-02911 | 11/8/2013 | California State Board of Pharmacy Inspection Report San Francisco General Hospital Pharmacy | SF-Opioids03974664 | SF-Opioids03974665 | | | | | |
| WAG-MDL-02912 | 4/8/2014 | California State Board of Pharmacy Inspection Report San Francisco General Hospital Pharmacy | SF-Opioids03974666 | SF-Opioids03974667 | | | | | |
| WAG-MDL-02913 | 7/25/2014 | California State Board of Pharmacy Inspection Report San Francisco General Hospital Pharmacy | SF-Opioids03974668 | SF-Opioids03974669 | | | | | |
| WAG-MDL-02914 | 4/30/2015 | California State Board of Pharmacy Inspection Report San Francisco General Hospital Pharmacy | SF-Opioids03974670 | SF-Opioids03974671 | | | | | |
| WAG-MDL-02915 | 2/17/2017 | California State Board of Pharmacy Inspection Report PC and MZ San Francisco Gen Hospital and Trauma Center | SF-Opioids03974672 | SF-Opioids03974673 | | | | | |
| WAG-MDL-02916 | 00/00/0000 | Laguna Honda Data Dictionary.csv | SF-OpioidsDISP_VOL003 | SF-OpioidsDISP_VOL003 | | | | | |
| WAG-MDL-02917 | 00/00/0000 | Laguna Honda Data.csv | SF-OpioidsDISP_VOL003 | SF-OpioidsDISP_VOL003 | | | | | |
| WAG-MDL-02918 | 00/00/0000 | Department of Health dispensing data re Zuckerberg San Francisco General Outpatient Pharmacy | SF-OpioidsDISP00000001 | SF-OpioidsDISP00000001 | | | | | |
| WAG-MDL-02919 | 00/00/0000 | Department of Health dispensing data re Zuckerberg San Francisco General Outpatient Pharmacy | SF-OpioidsDISP00000002 | SF-OpioidsDISP00000002 | | | | | |
| WAG-MDL-02920 | 00/00/0000 | Department of Public Health dispensing data | SFOpioidsDISP00000005 | SFOpioidsDISP00000005 | | | | | |
| WAG-MDL-02921 | 04/24/2015 | 2015 Radio Program Sponsorship Award between Teva and Algiatry | TEVA_MDL_A_06789499 | TEVA_MDL_A_06789502 | | | | | |
| WAG-MDL-02922 | 06/27/2013 | Radio Program Sponsorship Agreement between Teva and Algiatry | TEVA_MDL_A_08726892 | TEVA_MDL_A_08726894 | | | | | |
| WAG-MDL-02923 | 8/27/2009 | U.S. Department of Justice Drug Enforcement Administration Report of Investigation | US-DEA-00032608 | US-DEA-00032610 | | | | | |
| WAG-MDL-02924 | 11/2/2021 | Caring for Patients in Pain - Knowledge Check | WACASF00599925 | WACASF00599927 | | | | | |
| WAG-MDL-02925 | 00/00/0000 | Prescription Spreadsheet | WAGCASF00000001 | WAGCASF00000001 | | | | | |
| WAG-MDL-02926 | 11/04/2020 | CUST_Custodian_Data_Production_CA_20201104.txt | WAGCASF00000006 | WAGCASF00000006 | | | | | |
| WAG-MDL-02927 | 4/23/2019 | California Naloxone State-Specific Requirements | WAGCASF00014111 | WAGCASF00014117 | | | | | |
| WAG-MDL-02928 | 9/28/2020 | Email from rxintegrity to Storerxm.01327 re Override Quantity Request Rejected | WAGCASF00014890 | WAGCASF00014890 | | | | | |
| WAG-MDL-02929 | 4/5/2013 | Email from Pharmacy Manager 00993 to RxIntegrity re Controlled Substance Ordering Imeediate Action Required | WAGCASF00017860 | WAGCASF00017860 | | | | | |
| WAG-MDL-02930 | 05/29/2015 | Easy 1-2-3 Rx manual for New DMs Version 1.1 | WAGCASF00060933 | WAGCASF00061014 | | | | | |
| WAG-MDL-02931 | 4/6/2020 | Email from rxintegrity to Storerxm.01327 re Override Quantity Request Rejected | WAGCASF00065445 | WAGCASF00065445 | | | | | |
| WAG-MDL-02932 | 9/29/2020 | Email from rxintegrity to Storerxm.01327 re Override Quantity Request Rejected | WAGCASF00066316 | WAGCASF00066316 | | | | | |
| WAG-MDL-02933 | 10/4/2018 | Email from J. Friello to Area47DM re Inform: Annual Good Faith Dispensing Training | WAGCASF00068867 | WAGCASF00068868 | | | | | |
| WAG-MDL-02934 | 1/16/2018 | Email from S. Sandhu to J. Russell re CE Approval Request | WAGCASF00069455 | WAGCASF00069462 | | | | | |
| WAG-MDL-02935 | 3/23/2013 | Patient Internal Taking Points | WAGCASF00094669 | WAGCASF00094674 | | | | | |
| WAG-MDL-02936 | 2/15/2020 | HCS DM Compliance Walk FY2020 | WAGCASF00103733 | WAGCASF00103740 | | | | | |
| WAG-MDL-02937 | 9/30/2016 | Email from A. Ashford to A. Ashford re Update: Good Faith and Target Good Faith Dispensing Policies Reminder | WAGCASF00104544 | WAGCASF00104545 | | | | | |
| WAG-MDL-02938 | 3/16/2015 | Email from H. Park to Market11DM re Action: GFD Training | WAGCASF00104947 | WAGCASF00104948 | | | | | |
| WAG-MDL-02939 | 3/31/2020 | Good Faith Dispensing (v02) Training Progress Summary Pie Chart - FY18 Good Faith Dispensing | WAGCASF00114547 | WAGCASF00114547 | | | | | |
| WAG-MDL-02940 | 00/00/0000 | California State Board of Pharmacy (BOP) Inspection Reports & associated files | WAGCASF00115886 | WAGCASF00117320 | | | | | |
| WAG-MDL-02941 | 2/11/2016 | Email from R. Lowe to Store.mgr.01327 re Region 11 Pharmacist GFD Opportunities | WAGCASF00124802 | WAGCASF00124811 | | | | | |
| WAG-MDL-02942 | 00/00/0000 | Hard Copy Target Drug Good Faith Dispensing Checklists (TDGFD) | WAGCASF00127316 | WAGCASF00128324 | | | | | |
| WAG-MDL-02943 | 05/10/2018 | Dr. L. Hoffan refusal to fill | WAGCASF00127417 | WAGCASF00127419 | | | | | |
| WAG-MDL-02944 | 03/19/2018 | Email from Dr. Niendod to Walgreens re refusal to fill | WAGCASF00127421 | WAGCASF00127422 | | | | | |
| WAG-MDL-02945 | 11/03/2012 | Target Drug Good Faith Dispensing List | WAGCASF00127473 | WAGCASF00127476 | | | | | |

Case 3:18-cv-07591-CRB   Document 1262   Filed 04/19/22   Page 70 of 266
The City & County of San Francisco v. Purdue Pharma L.P., et al. (Case No. 3:18-7591-CRB)
Walgreen Co.'s Trial Exhibit List

| Ex. No. | Date | Description | Beg Bates | End Bates | Family of Exhibits Over Ten Documents | Subject to Stipulation | Date Offered into Evidence | Date Received into Evidence | Limitations on Use |
|---|---|---|---|---|---|---|---|---|---|
| WAG-MDL-02946 | 2/1/2014 | Department of Justice - Bureau of Criminal Identification & Investigation Services Controlled Substance Utilization Review & Evaluation System Patient/Client Activity: Consolidated Report | WAGCASF00127500 | WAGCASF00127502 | | | | | |
| WAG-MDL-02947 | 10/18/2013 | Department of Justice - Bureau of Criminal Identification & Investigation Services Controlled Substance Utilization Review & Evaluation System Patient/Client Activity: Consolidated Report | WAGCASF00127511 | WAGCASF00127514 | | | | | |
| WAG-MDL-02948 | 06/12/2013 | National Target Drug Good Faith Dispensing Checklist | WAGCASF00127519 | WAGCASF00127522 | | | | | |
| WAG-MDL-02949 | 11/19/2011 | Forged Prescription Report | WAGCASF00127623 | WAGCASF00127628 | | | | | |
| WAG-MDL-02950 | 5/13/2020 | Department of Justice - Bureau of Criminal Identification & Investigation Services Controlled Substance Utilization Review & Evaluation System Patient/Client Activity: Consolidated Report | WAGCASF00127686 | WAGCASF00127689 | | | | | |
| WAG-MDL-02951 | 8/15/2019 | Adjudication Response | WAGCASF00127806 | WAGCASF00127809 | | | | | |
| WAG-MDL-02952 | 10/26/2012 | Fraudulent Script Alert | WAGCASF00127842 | WAGCASF00127882 | | | | | |
| WAG-MDL-02953 | 10/18/2011 | Fraudulent Script Alert | WAGCASF00127885 | WAGCASF00127979 | | | | | |
| WAG-MDL-02954 | 4/17/2017 | Fraudulent Script Alert | WAGCASF00128107 | WAGCASF00128217 | | | | | |
| WAG-MDL-02955 | 09/08/2012 | Dr. Schillinger refusals to fill | WAGCASF00128255 | WAGCASF00128277 | | | | | |
| WAG-MDL-02956 | 9/8/2012 | Fraudulent Script Alert | WAGCASF00128255 | WAGCASF00128277 | | | | | |
| WAG-MDL-02957 | 2/23/2015 | Email from D. Devencenzi to T. Garcia, et al. re GFD Training Requirements | WAGCASF00130438 | WAGCASF00130440 | | | | | |
| WAG-MDL-02958 | 00/00/0000 | Hard Copy Target Drug Good Faith Dispensing Checklists (TDGFD) | WAGCASF00192100 | WAGCASF00192793 | | | | | |
| WAG-MDL-02959 | 00/00/0000 | Hard Copy Target Drug Good Faith Dispensing Checklists (TDGFD) | WAGCASF00196582 | WAGCASF00197655 | | | | | |
| WAG-MDL-02960 | 06/16/2016 | Business Associate Agreement between CCSF and Walgreen Co. | WAGCASF00201449 | WAGCASF00201455 | | | | | |
| WAG-MDL-02961 | 10/01/2015 | 340B Contract Pharmacy Services Agreement between the City and County of San Francisco and Walgreen Co. | WAGCASF00201456 | WAGCASF00201509 | | | | | |
| WAG-MDL-02962 | 00/00/0000 | Hard Copy Target Drug Good Faith Dispensing Checklists (TDGFD) | WAGCASF00201517 | WAGCASF00202315 | | | | | |
| WAG-MDL-02963 | 00/00/0000 | Hard Copy Target Drug Good Faith Dispensing Checklists (TDGFD) | WAGCASF00202170 | WAGCASF00212968 | | | | | |
| WAG-MDL-02964 | 00/00/0000 | Hard Copy Target Drug Good Faith Dispensing Checklists (TDGFD) | WAGCASF00202996 | WAGCASF00203243 | | | | | |
| WAG-MDL-02965 | 4/12/2019 | Walgreens Controlled eRx Hard Copy Report | WAGCASF00203148 | WAGCASF00203156 | | | | | |
| WAG-MDL-02966 | 11/27/2018 | Walgreens Controlled eRx Hard Copy Report | WAGCASF00203188 | WAGCASF00203195 | | | | | |
| WAG-MDL-02967 | 12/21/2018 | Department of Justice - Bureau of Criminal Identification & Investigation Services Controlled Substance Utilization Review & Evaluation System Patient/Client Activity: Consolidated Report | WAGCASF00203220 | WAGCASF00203224 | | | | | |
| WAG-MDL-02968 | 00/00/0000 | Hard Copy Target Drug Good Faith Dispensing Checklists (TDGFD) | WAGCASF00213993 | WAGCASF00214367 | | | | | |
| WAG-MDL-02969 | 00/00/0000 | Hard Copy Target Drug Good Faith Dispensing Checklists (TDGFD) | WAGCASF00217779 | WAGCASF00218698 | | | | | |
| WAG-MDL-02970 | 11/30/2019 | Department of Justice - Bureau of Criminal Identification & Investigation Services Controlled Substance Utilization Review & Evaluation System Patient/Client Activity: Consolidated Report | WAGCASF00218013 | WAGCASF00218017 | | | | | |
| WAG-MDL-02971 | 00/00/0000 | Hard Copy Target Drug Good Faith Dispensing Checklists (TDGFD) | WAGCASF00219850 | WAGCASF00220201 | | | | | |
| WAG-MDL-02972 | 00/00/0000 | Hard Copy Target Drug Good Faith Dispensing Checklists (TDGFD) | WAGCASF00235126 | WAGCASF00235954 | | | | | |
| WAG-MDL-02973 | 00/00/0000 | Hard Copy Target Drug Good Faith Dispensing Checklists (TDGFD) | WAGCASF00242636 | WAGCASF00243435 | | | | | |
| WAG-MDL-02974 | 00/00/0000 | Hard Copy Target Drug Good Faith Dispensing Checklists (TDGFD) | WAGCASF00249781 | WAGCASF00250504 | | | | | |
| WAG-MDL-02975 | 00/00/0000 | Hard Copy Target Drug Good Faith Dispensing Checklists (TDGFD) | WAGCASF00256508 | WAGCASF00258209 | | | | | |
| WAG-MDL-02976 | 7/3/2018 | Target Drug Good Faith Dispensing List and Prescription Documentation | WAGCASF00256736 | WAGCASF00256741 | | | | | |

Case 3:18-cv-07591-CRB   Document 1262   Filed 04/19/22   Page 71 of 266
The City & County of San Francisco v. Purdue Pharma L.P., et al. (Case No. 3:18-7591-CRB)
Walgreen Co.'s Trial Exhibit List

| Ex. No. | Date | Description | Beg Bates | End Bates | Family of Exhibits Over Ten Documents | Subject to Stipulation | Date Offered into Evidence | Date Received into Evidence | Limitations on Use |
|---------|------|-------------|-----------|-----------|---------------------------------------|------------------------|----------------------------|----------------------------|--------------------|
| WAG-MDL-02977 | 11/23/2017 | Target Drug Good Faith Dispensing List and Prescription Documentation | WAGCASF00257103 | WAGCASF00257106 | | | | | |
| WAG-MDL-02978 | 00/00/0000 | Hard Copy Target Drug Good Faith Dispensing Checklists (TDGFD) | WAGCASF00275786 | WAGCASF00276534 | | | | | |
| WAG-MDL-02979 | 00/00/0000 | Hard Copy Target Drug Good Faith Dispensing Checklists (TDGFD) | WAGCASF00286231 | WAGCASF00287212 | | | | | |
| WAG-MDL-02980 | 10/17/2016 | Walgreens FY16 Bonus Calculation Verification - District 448 | WAGCASF00306050 | WAGCASF00306050 | | | | | |
| WAG-MDL-02981 | 10/6/2014 | Email from figure.bonus@walgreens.com to D57 DM re FY14 Field Bonus Calculation Sheets | WAGCASF00307556 | WAGCASF00307556 | | | | | |
| WAG-MDL-02982 | 00/00/0000 | Hard copy prescription notes | WAGCASF00309584 | WAGCASF00310340 | | | | | |
| WAG-MDL-02983 | 9/21/2017 | Hard copy prescriptions from Dr. Margaret Wheeler | WAGCASF00309643 | WAGCASF00309644 | | | | | |
| WAG-MDL-02984 | 6/21/2013 | Hard copy prescriptions from Los Portales Family Medicine | WAGCASF00310019 | WAGCASF00310020 | | | | | |
| WAG-MDL-02985 | 00/00/0000 | Hard copy prescription notes | WAGCASF00310343 | WAGCASF00310462 | | | | | |
| WAG-MDL-02986 | 2/1/2019 | Hard copy prescriptions from Dr. Darpun Sachdev | WAGCASF00310399 | WAGCASF00310400 | | | | | |
| WAG-MDL-02987 | 2/27/2019 | Hard copy prescriptions from Dr. Bruce McCormack | WAGCASF00310433 | WAGCASF00310434 | | | | | |
| WAG-MDL-02988 | 6/14/2019 | Hard copy prescriptions from Dr. Bradley Sharpe | WAGCASF00310453 | WAGCASF00310454 | | | | | |
| WAG-MDL-02989 | 00/00/0000 | Hard copy prescription notes | WAGCASF00310465 | WAGCASF00310480 | | | | | |
| WAG-MDL-02990 | 00/00/0000 | Hard copy prescription notes | WAGCASF00310974 | WAGCASF00311043 | | | | | |
| WAG-MDL-02991 | 00/00/0000 | Hard copy prescription notes | WAGCASF00311048 | WAGCASF00311214 | | | | | |
| WAG-MDL-02992 | 4/27/2017 | Hard copy prescriptions from USCF Orthopaedic Institute | WAGCASF00311092 | WAGCASF00311093 | | | | | |
| WAG-MDL-02993 | 00/00/0000 | Hard copy prescription notes | WAGCASF00311217 | WAGCASF00311590 | | | | | |
| WAG-MDL-02994 | 5/1/2019 | Hard copy prescriptions from Dr. Hali Hammer | WAGCASF00311395 | WAGCASF00311396 | | | | | |
| WAG-MDL-02995 | 00/00/0000 | Hard copy prescription notes | WAGCASF00311593 | WAGCASF00311602 | | | | | |
| WAG-MDL-02996 | 00/00/0000 | Hard copy prescription notes | WAGCASF00311605 | WAGCASF00311612 | | | | | |
| WAG-MDL-02997 | 00/00/0000 | Hard copy prescription notes | WAGCASF00311615 | WAGCASF00311698 | | | | | |
| WAG-MDL-02998 | 3/24/2010 | Hard copy prescriptions from Dr. J. Adams | WAGCASF00311641 | WAGCASF00311642 | | | | | |
| WAG-MDL-02999 | 00/00/0000 | Hard copy prescription notes | WAGCASF00311701 | WAGCASF00311779 | | | | | |
| WAG-MDL-03000 | 00/00/0000 | Hard copy prescription notes | WAGCASF00311792 | WAGCASF00311797 | | | | | |
| WAG-MDL-03001 | 8/1/2016 | Hard copy prescriptions from Dr. Christine Pecci | WAGCASF00311831 | WAGCASF00311832 | | | | | |
| WAG-MDL-03002 | 00/00/0000 | Hard copy prescription notes | WAGCASF00311868 | WAGCASF00312123 | | | | | |
| WAG-MDL-03003 | 3/20/2019 | Hard copy prescriptions from Zuckerberg San Francisco General Hospital | WAGCASF00311927 | WAGCASF00311928 | | | | | |
| WAG-MDL-03004 | 6/20/2019 | Hard copy prescriptions from Dr. Shira Shavit | WAGCASF00311982 | WAGCASF00311983 | | | | | |
| WAG-MDL-03005 | 9/17/2019 | Hard copy prescriptions from Dr. Patrick McGahan | WAGCASF00312029 | WAGCASF00312030 | | | | | |
| WAG-MDL-03006 | 11/19/2019 | Hard copy prescriptions from UCSF Benioff Children's Hospital | WAGCASF00312043 | WAGCASF00312044 | | | | | |
| WAG-MDL-03007 | 00/00/0000 | Hard copy prescription notes | WAGCASF00312126 | WAGCASF00314273 | | | | | |
| WAG-MDL-03008 | 7/27/2016 | Hard copy prescriptions from Dr. Christopher Evans | WAGCASF00312242 | WAGCASF00312243 | | | | | |
| WAG-MDL-03009 | 6/29/2017 | Hard copy prescriptions from Dr. Terence Friedlander | WAGCASF00312343 | WAGCASF00312344 | | | | | |
| WAG-MDL-03010 | 1/6/2018 | Hard copy prescriptions from Dr. Alan Margolin | WAGCASF00312612 | WAGCASF00312613 | | | | | |
| WAG-MDL-03011 | 7/26/2016 | Hard copy prescriptions from Dr. Michael Chan | WAGCASF00312823 | WAGCASF00312824 | | | | | |
| WAG-MDL-03012 | 1/19/2010 | Hard copy prescriptions from Dr. A Giovannini | WAGCASF00312901 | WAGCASF00312902 | | | | | |
| WAG-MDL-03013 | 1/26/2010 | Hard copy prescriptions from Dr. D. Warren | WAGCASF00312903 | WAGCASF00312904 | | | | | |
| WAG-MDL-03014 | 2/26/2015 | Hard copy prescriptions from Dr. Shilpi Patel | WAGCASF00313206 | WAGCASF00313207 | | | | | |
| WAG-MDL-03015 | 12/23/2015 | Hard copy prescriptions from Dr. Moshe Lewis | WAGCASF00313466 | WAGCASF00313467 | | | | | |
| WAG-MDL-03016 | 8/29/2017 | Hard copy prescriptions from Dr. Catherine Sanders | WAGCASF00313789 | WAGCASF00313790 | | | | | |
| WAG-MDL-03017 | 6/28/2012 | Hard copy prescriptions from Dr. Claudio Palma | WAGCASF00313944 | WAGCASF00313945 | | | | | |
| WAG-MDL-03018 | 9/18/2017 | Hard copy prescriptions from James Buck, PA | WAGCASF00313976 | WAGCASF00313977 | | | | | |
| WAG-MDL-03019 | 10/22/2015 | Hard copy prescriptions from Dr. Adrian Bartoli | WAGCASF00314040 | WAGCASF00314041 | | | | | |
| WAG-MDL-03020 | 7/28/2012 | Hard copy prescriptions from Dr. Lee Lisky | WAGCASF00314089 | WAGCASF00314090 | | | | | |
| WAG-MDL-03021 | 2/14/2013 | Hard copy prescriptions from Dr. Adrian Bartoli | WAGCASF00314118 | WAGCASF00314119 | | | | | |
| WAG-MDL-03022 | 3/11/2021 | California State Board of Pharmacy Inspection Report | WAGCASF00333359 | WAGCASF00333389 | | | | | |
| WAG-MDL-03023 | 1/5/2018 | California State Board of Pharmacy Inspection Report | WAGCASF00333393 | WAGCASF00333397 | | | | | |
| WAG-MDL-03024 | 10/23/2020 | California State Board of Pharmacy Inspection Report | WAGCASF00333398 | WAGCASF00333404 | | | | | |
| WAG-MDL-03025 | 06/29/2016 | Inspection Reports re Walgreens #4609 | WAGCASF00333405 | WAGCASF00333428 | | | | | |
| WAG-MDL-03026 | 08/15/2019 | Inspection Reports re Walgreens #5487 | WAGCASF00333429 | WAGCASF00333449 | | | | | |
| WAG-MDL-03027 | 2/18/2015 | California State Board of Pharmacy Inspection Report | WAGCASF00333450 | WAGCASF00333469 | | | | | |
| WAG-MDL-03028 | 03/29/2021 | Inspection Reports re Walgreens #7044 | WAGCASF00333470 | WAGCASF00333472 | | | | | |
| WAG-MDL-03029 | 04/07/2021 | Inspection Reports re Walgreens #11385 | WAGCASF00333473 | WAGCASF00333475 | | | | | |
| WAG-MDL-03030 | 12/16/2015 | California State Board of Pharmacy Official Report re Walgreens store #13666 | WAGCASF00333476 | WAGCASF00333490 | | | | | |
| WAG-MDL-03031 | 00/00/0000 | Hard copy prescription notes | WAGCASF00333491 | WAGCASF00333607 | | | | | |
| WAG-MDL-03032 | 6/15/2011 | Hard copy prescriptions from Dr. Claudio Palma | WAGCASF00333545 | WAGCASF00333546 | | | | | |

Case 3:18-cv-07591-CRB   Document 1262   Filed 04/19/22   Page 72 of 266
The City & County of San Francisco v. Purdue Pharma L.P., et al. (Case No. 3:18-7591-CRB)
Walgreen Co.'s Trial Exhibit List

| Ex. No. | Date | Description | Beg Bates | End Bates | Family of Exhibits Over Ten Documents | Subject to Stipulation | Date Offered into Evidence | Date Received into Evidence | Limitations on Use |
|---|---|---|---|---|---|---|---|---|---|
| WAG-MDL-03033 | 10/29/2015 | Hard copy prescriptions from Dr. Chesley Herbert | WAGCASF00333606 | WAGCASF00333606 | | | | | |
| WAG-MDL-03034 | 00/00/0000 | Hard copy prescription notes | WAGCASF00333653 | WAGCASF00334091 | | | | | |
| WAG-MDL-03035 | 2/15/2018 | Hard copy prescriptions from Dr. Rakesh Dixit | WAGCASF00333743 | WAGCASF00333744 | | | | | |
| WAG-MDL-03036 | 2/16/2016 | Hard copy prescriptions from Dr. Kenneth Kumamoto | WAGCASF00333759 | WAGCASF00333771 | | | | | |
| WAG-MDL-03037 | 5/21/2015 | Hard copy prescriptions from Dr. Lindsey Sheffler | WAGCASF00333807 | WAGCASF00333808 | | | | | |
| WAG-MDL-03038 | 5/28/2017 | Hard copy prescriptions from Dr. Margaret Bourne | WAGCASF00333947 | WAGCASF00333947 | | | | | |
| WAG-MDL-03039 | 00/00/0000 | Hard copy prescription notes | WAGCASF00334099 | WAGCASF00334259 | | | | | |
| WAG-MDL-03040 | 10/14/2013 | Hard copy prescriptions from Dr. Jane Jih | WAGCASF00334205 | WAGCASF00334206 | | | | | |
| WAG-MDL-03041 | 00/00/0000 | Hard copy prescription notes | WAGCASF00334262 | WAGCASF00334300 | | | | | |
| WAG-MDL-03042 | 4/8/2012 | Hard copy prescriptions from Dr. Christopher Nguyen | WAGCASF00334274 | WAGCASF00334275 | | | | | |
| WAG-MDL-03043 | 00/00/0000 | Hard copy prescription notes | WAGCASF00334302 | WAGCASF00334414 | | | | | |
| WAG-MDL-03044 | 3/23/2017 | Hard copy prescriptions from Dr. Levis Owens | WAGCASF00334360 | WAGCASF00334361 | | | | | |
| WAG-MDL-03045 | 9/26/2012 | Hard copy prescriptions from Dr. Daniel Wlodarczyk | WAGCASF00334386 | WAGCASF00334387 | | | | | |
| WAG-MDL-03046 | 00/00/0000 | Hard copy prescription notes | WAGCASF00334416 | WAGCASF00334964 | | | | | |
| WAG-MDL-03047 | 12/17/2014 | Hard copy prescriptions from Dr. Nima Grissom | WAGCASF00334533 | WAGCASF00334534 | | | | | |
| WAG-MDL-03048 | 1/24/2014 | Hard copy prescriptions from Jose Torres-Torija, PAC | WAGCASF00334543 | WAGCASF00334544 | | | | | |
| WAG-MDL-03049 | 12/27/2018 | Hard copy prescriptions from Dr. Claudio Palma | WAGCASF00334832 | WAGCASF00334833 | | | | | |
| WAG-MDL-03050 | 5/31/2019 | Hard copy prescriptions from Dr. Pedro Cajator | WAGCASF00334914 | WAGCASF00334915 | | | | | |
| WAG-MDL-03051 | 00/00/0000 | Hard copy prescription notes | WAGCASF00334968 | WAGCASF00335025 | | | | | |
| WAG-MDL-03052 | 11/27/2019 | Hard copy prescriptions from James Buck, PA | WAGCASF00334973 | WAGCASF00334974 | | | | | |
| WAG-MDL-03053 | 4/11/2012 | Hard copy prescriptions from Dr. Masami Hattori | WAGCASF00334992 | WAGCASF00334993 | | | | | |
| WAG-MDL-03054 | 00/00/0000 | Hard copy prescription notes | WAGCASF00335028 | WAGCASF00335066 | | | | | |
| WAG-MDL-03055 | 5/13/2010 | Hard copy prescriptions from Dr. R. Zercher | WAGCASF00335028 | WAGCASF00335029 | | | | | |
| WAG-MDL-03056 | 9/20/2010 | Hard copy prescriptions from Dr. A. Oberschelp | WAGCASF00335034 | WAGCASF00335035 | | | | | |
| WAG-MDL-03057 | 00/00/0000 | Hard copy prescription notes | WAGCASF00335072 | WAGCASF00335081 | | | | | |
| WAG-MDL-03058 | 00/00/0000 | Hard copy prescription notes | WAGCASF00335084 | WAGCASF00335565 | | | | | |
| WAG-MDL-03059 | 11/11/2013 | Hard copy prescriptions from Dr. Thomas Young | WAGCASF00335108 | WAGCASF00335108 | | | | | |
| WAG-MDL-03060 | 2/15/2016 | Hard copy prescriptions from Saint Francis Memorial Hospital | WAGCASF00335135 | WAGCASF00335136 | | | | | |
| WAG-MDL-03061 | 06/02/2011 | General Medicine Clinic Prescription | WAGCASF00335154 | WAGCASF00335155 | | | | | |
| WAG-MDL-03062 | 4/27/2015 | Hard copy prescriptions from Robert J. Purchase | WAGCASF00335339 | WAGCASF00335340 | | | | | |
| WAG-MDL-03063 | 10/13/2019 | Hard copy prescriptions from Dr. Lam Vo | WAGCASF00335356 | WAGCASF00335357 | | | | | |
| WAG-MDL-03064 | 6/27/2019 | Hard copy prescriptions from Saint Francis Memorial Hospital | WAGCASF00335368 | WAGCASF00335369 | | | | | |
| WAG-MDL-03065 | 10/07/2015 | Walgreens FY16 Business Planning | WAGCASF00337096 | WAGCASF00337127 | | | | | |
| WAG-MDL-03066 | 05/01/2018 | Walgreens Policy - Salaried Pharmacist Extra Shift and B-Pay Policy | WAGCASF00346766 | WAGCASF00346767 | | | | | |
| WAG-MDL-03067 | 04/27/2021 | Walgreens Net Promoter Score Key Service Drivers Presentation | WAGCASF00351163 | WAGCASF00351165 | | | | | |
| WAG-MDL-03068 | 12/4/2013 | Walgreens Managing for Extraordinary Customer Care | WAGCASF00352625 | WAGCASF00352654 | | | | | |
| WAG-MDL-03069 | 2/20/2017 | Walgreens Market Pharmacist Information (2/14/17 - 2/20/17) | WAGCASF00392925 | WAGCASF00392933 | | | | | |
| WAG-MDL-03070 | 9/8/2016 | District Coach Report | WAGCASF00404756 | WAGCASF00404760 | | | | | |
| WAG-MDL-03071 | 10/14/2014 | Registered Store Manager Onsite Pharmacy | WAGCASF00419776 | WAGCASF00419788 | | | | | |
| WAG-MDL-03072 | 02/23/2016 | Walgreens Metric Review; Pharmacy Net Promoter Score, Customer Scorecard, & Engagement | WAGCASF00420826 | WAGCASF00420857 | | | | | |
| WAG-MDL-03073 | 1/23/2013 | Notes from Mr. Ashworth Sacramento south visit | WAGCASF00430731 | WAGCASF00430732 | | | | | |
| WAG-MDL-03074 | 03/19/2015 | 60 Days to Success; A Customer Engagement Plan | WAGCASF00435723 | WAGCASF00435724 | | | | | |
| WAG-MDL-03075 | 09/16/2013 | Walgreens FY14 Performance and Bonus Metrics | WAGCASF00447505 | WAGCASF00447505 | | | | | |
| WAG-MDL-03076 | 05/09/2016 | Measure - Overall Net Promoter Score | WAGCASF00477949 | WAGCASF00477949 | | | | | |
| WAG-MDL-03077 | 12/07/2015 | Walgreens Bonus Metric FAQs | WAGCASF00481444 | WAGCASF00481445 | | | | | |
| WAG-MDL-03078 | 06/15/2018 | Walgreens Business Planning Process Cascade | WAGCASF00489891 | WAGCASF00489939 | | | | | |
| WAG-MDL-03079 | 6/10/2021 | Store Manager Compensation Toolkit | WAGCASF00502144 | WAGCASF00502149 | | | | | |
| WAG-MDL-03080 | 10/01/2015 | Walgreens glossary | WAGCASF00514207 | WAGCASF00514215 | | | | | |
| WAG-MDL-03081 | 12/22/2015 | Abstract of The DNA of Customer Experience; How Emotions Drive Value | WAGCASF00573902 | WAGCASF00573906 | | | | | |
| WAG-MDL-03082 | 12/05/2013 | Walgreens University Extraordinary Care, Walgreens University | WAGCASF00575715 | WAGCASF00575739 | | | | | |
| WAG-MDL-03083 | 9/5/2017 | Calculating Total Daily Dose of Opioids for Safer Dosing Higher Dosage, Higher Risk | WAGCASF00599421 | WAGCASF00599422 | | | | | |
| WAG-MDL-03084 | 7/1/2019 | Pocket Guide: Tapering Opioids for Chronic Pain | WAGCASF00599423 | WAGCASF00599426 | | | | | |
| WAG-MDL-03085 | 10/29/2021 | Continuing Education. Pain Management. Opioid Training Modules: Informational | WAGCASF00599427 | WAGCASF00599427 | | | | | |
| WAG-MDL-03086 | 10/29/2021 | Instructions on how to Search for CE in LTMP | WAGCASF00599429 | WAGCASF00599430 | | | | | |

Case 3:18-cv-07591-CRB  Document 1262  Filed 04/19/22  Page 73 of 266
The City & County of San Francisco v. Purdue Pharma L.P., et al. (Case No. 3:18-7591-CRB)
Walgreen Co.'s Trial Exhibit List

| Ex. No. | Date | Description | Beg Bates | End Bates | Family of Exhibits Over Ten Documents | Subject to Stipulation | Date Offered into Evidence | Date Received into Evidence | Limitations on Use |
|---|---|---|---|---|---|---|---|---|---|
| WAG-MDL-03087 | 3/14/2016 | CDC Guideline for Prescribing Opioids for Chronic Pain Promoting Patient Care and Safety | WAGCASF00599468 | WAGCASF00599475 | | | | | |
| WAG-MDL-03088 | 10/29/2021 | Continuing Education. Pain Management. Pain Care/Safety | WAGCASF00599538 | WAGCASF00599538 | | | | | |
| WAG-MDL-03089 | 3/18/2016 | CDC Guideline for Prescribing Opioids for Chronic Pain - United States, 2016 Recommendations and Reports | WAGCASF00599539 | WAGCASF00599569 | | | | | |
| WAG-MDL-03090 | 5/5/2020 | CDC Opioid Guideline Mobile App | WAGCASF00599570 | WAGCASF00599571 | | | | | |
| WAG-MDL-03091 | 8/19/2021 | Clinical Tools for Primary Care Providers | WAGCASF00599572 | WAGCASF00599574 | | | | | |
| WAG-MDL-03092 | 01/01/2018 | Quality Improvement and Care Coordination: Implementing the CDC Guidelines for Prescribing Opioids for Chronic Pain | WAGCASF00599575 | WAGCASF00599673 | | | | | |
| WAG-MDL-03093 | 7/7/2020 | Determining Whether to Initiate Opioids for Chronic Pain | WAGCASF00599674 | WAGCASF00599675 | | | | | |
| WAG-MDL-03094 | 7/7/2020 | Implementing CDC's Opioid Prescribing Guideline Into Clinical Practice | WAGCASF00599676 | WAGCASF00599677 | | | | | |
| WAG-MDL-03095 | 11/15/2019 | Caring for Patients in Pain: Community Pharmacy's Role in OTC Multi-Model Pain Solutions (Live) | WAGCASF00599923 | WAGCASF00599923 | | | | | |
| WAG-MDL-03096 | 11/15/2019 | Caring for Patients in Pain: Community Pharmacy's Role in OTC Multi-Model Pain Solutions (Home Study) | WAGCASF00599924 | WAGCASF00599924 | | | | | |
| WAG-MDL-03097 | 7/22/2019 | The Quarterly Dose - Clinical Newsletter July 2019 | WAGCASF00599931 | WAGCASF00599933 | | | | | |
| WAG-MDL-03098 | 00/00/2013 | Hard Copy Pharmacy Supervisor Walk (2013) | WAGCASF00600235 | WAGCASF00604334 | | | | | |
| WAG-MDL-03099 | 00/00/2018 | Hard Copy Monthly Storewalk (2018) | WAGCASF00602002 | WAGCASF00602086 | | | | | |
| WAG-MDL-03100 | 00/00/2014 | Hard Copy Pharmacy Supervisor Storewalk (2014) | WAGCASF00604328 | WAGCASF00605891 | | | | | |
| WAG-MDL-03101 | 00/00/2015 | Hard Copy Pharmacy Supervisor Storewalk (2015) | WAGCASF00605892 | WAGCASF00606938 | | | | | |
| WAG-MDL-03102 | 00/00/2016 | Hard Copy District Manager Storewalk (2016) | WAGCASF00607097 | WAGCASF00611461 | | | | | |
| WAG-MDL-03103 | 3/20/2019 | Store Walk Summary: HCS DM Compliance Walk FY19 | WAGCASF00610333 | WAGCASF00610334 | | | | | |
| WAG-MDL-03104 | 10/9/2019 | Store Walk Summary: HCS DM Compliance Walk FY19 | WAGCASF00610445 | WAGCASF00610447 | | | | | |
| WAG-MDL-03105 | 8/29/2016 | Pharmaceutical Manufacturer Representative Access Policy Overview | WAGCASF00613216 | WAGCASF00613216 | | | | | |
| WAG-MDL-03106 | 6/1/2015 | Walgreens Pharmaceutical Manufacturer Representative Access Policy | WAGCASF00613219 | WAGCASF00613219 | | | | | |
| WAG-MDL-03107 | 5/9/2013 | Pharmaceutical Manufacturer Representative Access Policy Retail Pharmacies | WAGCASF00613220 | WAGCASF00613221 | | | | | |
| WAG-MDL-03108 | 6/1/2015 | Pharmaceutical Manufacturer Representative Access Policy | WAGCASF00613222 | WAGCASF00613223 | | | | | |
| WAG-MDL-03109 | 8/22/2021 | Pharmaceutical Sales Representatives Policy Retail Pharmacies | WAGCASF00613224 | WAGCASF00613225 | | | | | |
| WAG-MDL-03110 | 7/1/2020 | The Quarterly Dose Editorial | WAGCASF00613227 | WAGCASF00613238 | | | | | |
| WAG-MDL-03111 | 11/18/2019 | Caring for Patients in Pain: Community Pharmacy's Role in OTC Multi-Model Pain Solutions | WAGCN00291774 | WAGCN00291856 | | | | | |
| WAG-MDL-03112 | 12/22/2014 | Email from T. Scifo to N. Polster, et al. re Hysinga ER Pharmacist Guide | WAGDR22MDL00029476 | WAGDR22MDL00029509 | | | | | |
| WAG-MDL-03113 | 2/2/2021 | Electronic Good Faith Dispensing Worksheet Training | WAGFLAG00345267 | WAGFLAG00345274 | | | | | |
| WAG-MDL-03114 | 12/21/2019 | Mid-Year Check In - Goal Evaluation for District Manager | WAGFLAG00561370 | WAGFLAG00561371 | | | | | |
| WAG-MDL-03115 | 1/22/2019 | Walgreens Pharmacy Manager Compensation &  FY19 New Hire RPh Rate Exceptions Powerpoint | WAGFLAG00599506 | WAGFLAG00599527 | | | | | |
| WAG-MDL-03116 | 7/1/2019 | The Quarterly Dose Editorial | WAGFLAG00625683 | WAGFLAG00625689 | | | | | |
| WAG-MDL-03117 | 1/1/2016 | Walgreen Field Promotion & Selection Guide Process for Field Leadership Guide | WAGFLAG00711854 | WAGFLAG00711875 | | | | | |
| WAG-MDL-03118 | 7/13/2014 | Pharmaceutical Manufacturer Representative Access Policy Retail Pharmacies | WAGFLAG00763363 | WAGFLAG007633634 | | | | | |
| WAG-MDL-03119 | 4/1/2020 | Walgreens ASM Promotion to Open Store Manager Process Reference and FAQs | WAGFLAG01020396 | WAGFLAG01020396 | | | | | |
| WAG-MDL-03120 | 10/10/2015 | Email from R. Young to District88MGR@walgreens.com re DM, HCS AND DPR Bench Promotion Process | WAGFLAG01384942 | WAGFLAG01384943 | | | | | |
| WAG-MDL-03121 | 11/29/2016 | Walgreens District Manager Job Classification | WAGFLAG01703407 | WAGFLAG01703409 | | | | | |
| WAG-MDL-03122 | 1/1/2019 | Walgreens Compensation Basics: Pharmacists & Pharmacy Managers | WAGFLAG02178199 | WAGFLAG02178208 | | | | | |
| WAG-MDL-03123 | 12/18/2020 | Walgreens New-Hire Pharmacist/Pharmacy Manager Rates | WAGFLAG02178209 | WAGFLAG02178211 | | | | | |
| WAG-MDL-03124 | 12/21/2019 | Walgreens FY19 Pharmacist Recruitment Strategy | WAGFLAG03503056 | WAGFLAG03503071 | | | | | |
| WAG-MDL-03125 | 2/21/2013 | Email from T. Polster to D. Pinon et al re CVS bonus policy for C2s | WAGFLAG03847934 | WAGFLAG03847936 | | | | | |
| WAG-MDL-03126 | 4/4/2012 | Walgreens Policy and Procedure re Customer Authentication | WAGFLDEA00000027 | WAGFLDEA00000027 | | | | | |
| WAG-MDL-03127 | 11/4/2011 | Email from K. Kraftofil to mgr.06775 re control substance powerpoint from Wednesday | WAGFLDEA00000477 | WAGFLDEA00000507 | | | | | |

Case 3:18-cv-07591-CRB   Document 1262   Filed 04/19/22   Page 74 of 266
The City & County of San Francisco v. Purdue Pharma L.P., et al. (Case No. 3:18-7591-CRB)
Walgreen Co.'s Trial Exhibit List

| Ex. No. | Date | Description | Beg Bates | End Bates | Family of Exhibits Over Ten Documents | Subject to Stipulation | Date Offered into Evidence | Date Received into Evidence | Limitations on Use |
|---|---|---|---|---|---|---|---|---|---|
| WAG-MDL-03128 | 12/24/2009 | Walgreens Policy and Procedure re Customer Authentication | WAGFLDEA00001746 | WAGFLDEA00001746 | | | | | |
| WAG-MDL-03129 | 2/15/2005 | Handling Suspicious Drug Orders | WAGFLDEA00001854 | WAGFLDEA00001855 | | | | | |
| WAG-MDL-03130 | 3/7/2018 | Target Drug Good Faith Dispensing Checklist | WAGMDL00000360 | WAGMDL00000360 | | | | | |
| WAG-MDL-03131 | 7/1/2017 | Response to Opioid Crisis | WAGMDL00004311 | WAGMDL00004320 | | | | | |
| WAG-MDL-03132 | 11/07/2016 | Naloxone Clinical Training | WAGMDL00006725 | WAGMDL00006748 | | | | | |
| WAG-MDL-03133 | 5/11/2016 | Controlled Substance Prescriptions & Good Faith Dispensing Policy | WAGMDL00006890 | WAGMDL00006896 | | | | | |
| WAG-MDL-03134 | 01/01/2016 | Leading the Fight to Prevent Drug Diversion and Drug Abuse | WAGMDL00007233 | WAGMDL00007238 | | | | | |
| WAG-MDL-03135 | 11/7/2016 | Naloxone Clinical Training | WAGMDL00007623 | WAGMDL00007623 | | | | | |
| WAG-MDL-03136 | 6/21/2001 | Controlled Substance Prescriptions & Good Faith Dispensing Policy | WAGMDL00008102 | WAGMDL00008103 | | | | | |
| WAG-MDL-03137 | 6/20/2011 | Controlled Substance Prescriptions & Good Faith Dispensing Policy | WAGMDL00008104 | WAGMDL00008107 | | | | | |
| WAG-MDL-03138 | 3/1/2007 | Good Faith Practices | WAGMDL00008110 | WAGMDL00008111 | | | | | |
| WAG-MDL-03139 | 2/1/2007 | Good Faith Practices | WAGMDL00008112 | WAGMDL00008113 | | | | | |
| WAG-MDL-03140 | 9/9/2015 | Email from E. Stahmann to P. Daugherty, et al. re Monthly DM Webinars | WAGMDL00037613 | WAGMDL00037624 | | | | | |
| WAG-MDL-03141 | 5/6/2015 | Good Faith Dispensing Training - Project Overview | WAGMDL00045936 | WAGMDL00045936 | | | | | |
| WAG-MDL-03142 | 10/23/2012 | Good Faith Dispensing Checklist | WAGMDL00064898 | WAGMDL00064898 | | | | | |
| WAG-MDL-03143 | 10/22/2012 | Email from D. Dughri to T. Polster re GFD ppt | WAGMDL00066600 | WAGMDL00066630 | | | | | |
| WAG-MDL-03144 | 3/20/2017 | Walgreens Pharmacy Training, Justin Coyle, Sr. Dr. Pharmacy Operations and Dan Luce, Sr. Dr. Pharmacy Affairs | WAGMDL00124843 | WAGMDL00124843 | | | | | |
| WAG-MDL-03145 | 12/19/2014 | Email from T. Scifo to P. Daugherty re Hysinga ER Pharmacist Guide | WAGMDL00236422 | WAGMDL00236483 | | | | | |
| WAG-MDL-03146 | 5/24/2018 | Prescription Drug Monitoring Program presentation | WAGMDL00269425 | WAGMDL00269437 | | | | | |
| WAG-MDL-03147 | 4/1/2013 | National Target Drug Good Faith Dispensing policy | WAGMDL00289026 | WAGMDL00289030 | | | | | |
| WAG-MDL-03148 | 9/23/2013 | Target Drug Good Faith Dispensing Policy | WAGMDL00289040 | WAGMDL00289044 | | | | | |
| WAG-MDL-03149 | 2/23/2011 | Good Faith Practices | WAGMDL00290991 | WAGMDL00290994 | | | | | |
| WAG-MDL-03150 | 11/12/2015 | Patient Talking Points | WAGMDL00292003 | WAGMDL00292007 | | | | | |
| WAG-MDL-03151 | 4/1/2013 | Target Drug (TD) Good Faith Dispensing (GFD) presentation | WAGMDL00303147 | WAGMDL00303174 | | | | | |
| WAG-MDL-03152 | 1/1/2016 | Overcoming Barriers to Improve Access to Naloxone in the Community Pharmacy Setting | WAGMDL00304699 | WAGMDL00304717 | | | | | |
| WAG-MDL-03153 | 6/5/2012 | Email from rx.mail@walgreens.com to RXs_DMs@walgreens.com re controlled substance order quantity override process | WAGMDL00317093 | WAGMDL00317094 | | | | | |
| WAG-MDL-03154 | 2/9/2005 | Good Faith Practices | WAGMDL00335010 | WAGMDL00335011 | | | | | |
| WAG-MDL-03155 | 4/3/2003 | Good Faith Practices | WAGMDL00335014 | WAGMDL00335015 | | | | | |
| WAG-MDL-03156 | 6/1/2003 | Good Faith Practices | WAGMDL00335016 | WAGMDL00335017 | | | | | |
| WAG-MDL-03157 | 6/18/2004 | Good Faith Practices | WAGMDL00335018 | WAGMDL00335019 | | | | | |
| WAG-MDL-03158 | 11/5/2005 | Good Faith Practices | WAGMDL00335024 | WAGMDL00335025 | | | | | |
| WAG-MDL-03159 | 8/28/2015 | Compliance with Compassion, Pharmacy Integrity and Pharmacovigilance | WAGMDL00389199 | WAGMDL00389211 | | | | | |
| WAG-MDL-03160 | 5/25/2010 | Walgreens Ordering Frequency Calculation | WAGMDL00491851 | WAGMDL00491853 | | | | | |
| WAG-MDL-03161 | 5/1/2011 | Pharmacist Training Program Guide | WAGMDL00520714 | WAGMDL00520731 | | | | | |
| WAG-MDL-03162 | 1/19/2016 | Naloxone Dispensing Policy | WAGMDL00656619 | WAGMDL00656620 | | | | | |
| WAG-MDL-03163 | 1/1/2015 | Good Faith Dispensing Training, Rx Integrity | WAGMDL00670785 | WAGMDL00670816 | | | | | |
| WAG-MDL-03164 | 2/1/2014 | Best Practices for Filling Controlled Substance Prescriptions and Providing Good Customer Service | WAGMDL00675061 | WAGMDL00675074 | | | | | |
| WAG-MDL-03165 | 1/21/2013 | TD GFD Parameters Checklist | WAGMDL00675622 | WAGMDL00675622 | | | | | |
| WAG-MDL-03166 | 1/1/2016 | Naloxone Overview and Challenges in Implementing in Community Pharmacy | WAGMDL00695375 | WAGMDL00695418 | | | | | |
| WAG-MDL-03167 | 10/6/2015 | Email from figure.bonus@walgreens.com to D208 DM re FY15 Field Bonus Calculation Sheets | WAGMDL00706347 | WAGMDL00706348 | | | | | |
| WAG-MDL-03168 | 11/14/2015 | Email from figure.bonus@walgreens.com to D693 DM re FY15 Staff Pharmacist Bonus Calculations & Eligibility | WAGMDL00706352 | WAGMDL00706353 | | | | | |
| WAG-MDL-03169 | 11/14/2015 | Sample of Bonus Amounts and Rating | WAGMDL00706354 | WAGMDL00706354 | | | | | |
| WAG-MDL-03170 | 1/1/2016 | Walgreen Co - Incentive Compensation for Field Leaders Pharmacy & Retail Operations Division - Fiscal Year 2016 | WAGMDL00706355 | WAGMDL00706362 | | | | | |

Case 3:18-cv-07591-CRB   Document 1262   Filed 04/19/22   Page 75 of 266

The City & County of San Francisco v. Purdue Pharma L.P., et al. (Case No. 3:18-7591-CRB)

Walgreen Co.'s Trial Exhibit List

| Ex. No. | Date | Description | Beg Bates | End Bates | Family of Exhibits Over Ten Documents | Subject to Stipulation | Date Offered into Evidence | Date Received into Evidence | Limitations on Use |
|---|---|---|---|---|---|---|---|---|---|
| WAG-MDL-03171 | 11/9/2016 | Email from figure.bonus@walgreens.com to D824 DM re FY16 Staff Pharmacist Bonus Calculations and Eligibility | WAGMDL00706363 | WAGMDL00706363 | | | | | |
| WAG-MDL-03172 | 8/8/2016 | Walgreens FY17  Business Planning Scorecards/Target Setting/ Performance/ Bonus Powerpoint | WAGMDL00706404 | WAGMDL00706413 | | | | | |
| WAG-MDL-03173 | 8/8/2016 | Walgreens FY17  Business Planning Scorecards/Target Setting/ Performance/ Bonus Powerpoint | WAGMDL00706414 | WAGMDL00706459 | | | | | |
| WAG-MDL-03174 | 2/6/2018 | Walgreen Co - Incentive Compensation for Field Leaders Pharmacy & Retail Operations Division - Fiscal Year 2018 | WAGMDL00706460 | WAGMDL00706468 | | | | | |
| WAG-MDL-03175 | 7/14/2017 | Walgreens FY18 Business Planning Scorecards/ Target Setting/ Performance/ Bonus | WAGMDL00706473 | WAGMDL00706520 | | | | | |
| WAG-MDL-03176 | 8/26/2018 | Walgreens FY19 Business Planning Pharmacy & Retail Operations | WAGMDL00706531 | WAGMDL00706589 | | | | | |
| WAG-MDL-03177 | 8/26/2018 | Walgreens IMPROvE Scorecard Change Message | WAGMDL00706590 | WAGMDL00706592 | | | | | |
| WAG-MDL-03178 | 10/18/1999 | Walgreens Memo from P. Don to Central Division Pharmacy Supervisors re Suspicious Controlled Drug Report | WAGMDL00751562 | WAGMDL00751563 | | | | | |
| WAG-MDL-03179 | 12/11/2006 | Walgreens Policy re RX Questionable Order Quantity | WAGMDL00751822 | WAGMDL00751823 | | | | | |
| WAG-MDL-03180 | 6/4/2012 | Suspicious Drug Process | WAGMDL00752212 | WAGMDL00752213 | | | | | |
| WAG-MDL-03181 | 8/13/2012 | Walgreen Co. Controlled Drug Order Monitoring System | WAGMDL00752229 | WAGMDL00752229 | | | | | |
| WAG-MDL-03182 | 9/1/2016 | Merit Increase FAQs | WAGMDL00757603 | WAGMDL00757604 | | | | | |
| WAG-MDL-03183 | 9/22/2016 | Memo to Regional Vice Presidents re  2016 Annual Merit Pay Increase | WAGMDL00757605 | WAGMDL00757609 | | | | | |
| WAG-MDL-03184 | 10/1/2017 | Walgreens Memo to Regional Vice Presidents re 2017 Annual Merit | WAGMDL00757613 | WAGMDL00757616 | | | | | |
| WAG-MDL-03185 | 9/20/2018 | Memo to Regional Vice Presidents re FY19 annual merit | WAGMDL00757620 | WAGMDL00757623 | | | | | |
| WAG-MDL-03186 | 9/25/2014 | Suspicious Order Monitoring Program Policy and Procedures | WAGMDL00757776 | WAGMDL00757784 | | | | | |
| WAG-MDL-03187 | 2/11/2016 | Designated Hitter Cross-Training Program for Pharmacy Guide | WAGMDL00779917 | WAGMDL00779929 | | | | | |
| WAG-MDL-03188 | 7/29/2016 | Handling of Fraudulent Prescriptions | WAGMDL00783245 | WAGMDL00783250 | | | | | |
| WAG-MDL-03189 | 4/3/2012 | Good Faith Dispensing Responsibilites | WAGMDL00801324 | WAGMDL00801345 | | | | | |
| WAG-MDL-03190 | 5/1/2011 | Walgreens Pharmay and Health Care Code of Conduct Policy | WAGMDL00801487 | WAGMDL00801487 | | | | | |
| WAG-MDL-03191 | 5/1/2013 | Pharmaceutical Integrity PowerPoint Presentation | WAGMDL00841627 | WAGMDL00841645 | | | | | |
| WAG-MDL-03192 | 3/15/2013 | Email from C. Creek to M. Umbleby, et al. re National TD GFD | WAGMDL00981059 | WAGMDL00981098 | | | | | |
| WAG-MDL-03193 | 1/1/2013 | Walgreens DEA Update Market Leadership Meeting | WAGMDL01013472 | WAGMDL01013497 | | | | | |
| WAG-MDL-03194 | 02/29/2020 | Good Faith Dispensing of Controlled Substances Policy | WAGMDL01112883 | WAGMDL01112892 | | | | | |
| WAG-MDL-03195 | 2/29/2020 | Walgreens Good Faith Dispensing of Controlled Substances Manual | WAGMDL01168897 | WAGMDL01168906 | | | | | |
| WAG-MDL-03196 | 2/29/2020 | Walgreens Policy No. WAG.POL.PHA-031. Good Faith Dispensing of Controlled Substances | WAGMDL01168897 | WAGMDL01168906 | | | | | |
| WAG-MDL-03197 | 01/01/2022 | National Target Drug Good faith Dispensing Policy | WAGMDL01178941 | WAGMDL01178944 | | | | | |
| WAG-MDL-03198 | 3/22/2013 | C. Dymon Email to M. Mourad, et al. re National Target Good Faith Dispensing (TD GFD) Documents | WAGMDL01178941 | WAGMDL01178960.30 | | | | | |
| WAG-MDL-03199 | 08/02/2013 | Survey | WAGMDL01849106 | WAGMDL01849106 | | | | | |
| WAG-MDL-03200 | 04/04/2018 | Target Drug Prescriber Call Survey Results | WAGMDL01849107 | WAGMDL01849113 | | | | | |
| WAG-MDL-03201 | 08/06/2013 | Email from E. Stahmann to T. Polster et al re Pharmacy Integrity Monthly meeting | WAGMDL01849114 | WAGMDL01849115 | | | | | |
| WAG-MDL-03202 | 8/6/2013 | Email from E. Stahmann to T. Polster, et al. re Pharmacy Integrity Monthly Meeting | WAGNVAG00006383 | WAGNVAG00006384 | | | | | |
| WAG-MDL-03203 | 5/6/2011 | Walgreens Pharmacy and Health Care Code of Conduct and General Training | WAGNVAG00032439 | WAGNVAG00032442 | | | | | |
| WAG-MDL-03204 | 10/1/2013 | Pharmacist GFD Review Coaching Opportunities - Pharmaceutical Integrity Team | WAGNYNS00031874 | WAGNYNS00031874 | | | | | |
| WAG-MDL-03205 | 4/20/2015 | Email from StoreOps. Mail to RX's_DMs._OPTs re Pharmacy Standard Operating Procedures (SOPs) - Data Review | WAGNYNS00044084 | WAGNYNS00044084 | | | | | |
| WAG-MDL-03206 | 00/00/0000 | San Francisco and Bay Area dispensing and notes (data file) | WAGSFDATA00001 | WAGSFDATA00001 | | | | | |
| WAG-MDL-03207 | 00/00/0000 | San Francisco and Bay Area dispensing and notes (data file) | WAGSFDATA00002 | WAGSFDATA00002 | | | | | |

Case 3:18-cv-07591-CRB   Document 1262   Filed 04/19/22   Page 76 of 266
The City & County of San Francisco v. Purdue Pharma L.P., et al. (Case No. 3:18-7591-CRB)
Walgreen Co.'s Trial Exhibit List

| Ex. No. | Date | Description | Beg Bates | End Bates | Family of Exhibits Over Ten Documents | Subject to Stipulation | Date Offered into Evidence | Date Received into Evidence | Limitations on Use |
|---|---|---|---|---|---|---|---|---|---|
| WAG-MDL-03208 | 00/00/0000 | San Francisco and Bay Area dispensing and notes (data file) | WAGSFDATA00003 | WAGSFDATA00003 | | | | | |
| WAG-MDL-03209 | 00/00/0000 | San Francisco and Bay Area dispensing and notes (data file) | WAGSFDATA00004 | WAGSFDATA00004 | | | | | |
| WAG-MDL-03210 | 00/00/1986 | WHO - Cancer Pain Relief | | | | | | | |
| WAG-MDL-03211 | 01/00/1987 | Report of the Commission on the Evaluation of Pain | | | | | | | |
| WAG-MDL-03212 | 01/01/1990 | Statutes of California and Digests of Measures 1990 Chapter 1558, Section 2241.5 | | | | | | | |
| WAG-MDL-03213 | 11/21/1990 | Comorbidity of Mental Disorders With Alcohol and Other Drug Abuse, D. Regier | | | | | | | |
| WAG-MDL-03214 | 01/01/1993 | NABP Report of the Task Force to Develop Regulations Based on Standards of Care | | | | | | | |
| WAG-MDL-03215 | 5/2/1998 | AAPS - Model Guidelines for the Use of Controlled Substances for the Treatment of Pain | | | | | | | |
| WAG-MDL-03216 | 07/08/1998 | Persistent Pain and Well-being - A World Health Organization Study in Primary Care, Gureje | | | | | | | |
| WAG-MDL-03217 | 10/17/2000 | Essential Elements for Core Required Advanced Pharmacy Practice Experiences article written by J. Danielson et al | | | | | | | |
| WAG-MDL-03218 | 00/00/2001 | Long-Acting Opioids for Chronic Pain: Pharmacotherapeutic Opportunities to Enhance Compliance, Quality of Life, and Analgesia, B. McCarberg & R. Barkin, Am Journal of Therapeutics | | | | | | | |
| WAG-MDL-03219 | 00/00/2001 | A Joint Statement from 21 Health Organizations and DEA - Promoting Pain Relief and Preventing Abuse of Pain Medications: A Critical Balancing Act | | | | | | | |
| WAG-MDL-03220 | 00/00/2001 | A Joint Statement from 21 Health Organizations and DEA - Promoting Pain Relief and Preventing Abuse of Pain Medications: A Critical Balancing Act | | | | | | | |
| WAG-MDL-03221 | 00/00/2001 | DEA-Industry Communicator (OxyContin Special) The DEA, Controlled Substances & Pain Mgmt | | | | | | | |
| WAG-MDL-03222 | 2/21/2001 | APS - Consensus Document - Definitions Related to the Use of Opioids for the Treatment of Pain | | | | | | | |
| WAG-MDL-03223 | 02/00/2002 | Pain Management, Controlled Substances, and State Medical Board Policy: A Decade of Change, D. Joranson, Journal of Pain and Symptom Management, Vol. 23 No.2 | | | | | | | |
| WAG-MDL-03224 | 9/11/2002 | Cal. Code of Regulations Title 16 1761(b) - Erroneous or Uncertain Prescriptions | | | | | | | |
| WAG-MDL-03225 | 00/00/2003 | Nicholson, Bruce, Responsible Prescribing of Opioids for the Management of Chronic Pain, Drugs, 2003, Vol. 63(1) | | | | | | | |
| WAG-MDL-03226 | 03/20/2003 | National Association of Attorneys General - Resolution: Calling for a Balanced Approach to Promoting Pain Relief and Preventing Abuse of Pain Medications | | | | | | | |
| WAG-MDL-03227 | 04/00/2003 | Specificity of Genetic and Environmental Risk Factors for Use and Abuse /Dependence of Cannabis, Cocaine, Hallucinogens, Sedatives, Stimulants, and Opiates in Male Twins, K. Kendler, AM J Psychiatry | | | | | | | |
| WAG-MDL-03228 | 10/01/2003 | Action Report Medical Board of California Revised Pain Management Guidelines | | | | | | | |
| WAG-MDL-03229 | 00/00/2004 | Multidisciplinary Pain Management, J. Loeser & D.Turk | | | | | | | |
| WAG-MDL-03230 | 01/01/2004 | Statutes of California and Digest pf Measures 2004 Chapter 183, Section 2241.5 | | | | | | | |
| WAG-MDL-03231 | 05/30/2004 | Model Policy for the Use of Controlled Substances for the Treatment of Pain - Federation of State Medical Boards of the United States, Inc. | | | | | | | |
| WAG-MDL-03232 | 9/30/2004 | FDA - Vioxx (rofecoxib) Questions and Answers | | | | | | | |
| WAG-MDL-03233 | 10/11/2004 | World Health Organization supports global effort to relieve chronic pain, afro.who.int | | | | | | | |
| WAG-MDL-03234 | 05/05/2005 | Genetic Determinants of Addiction to Opioids and Cocaine, A. Saxon | | | | | | | |
| WAG-MDL-03235 | 8/10/2005 | Survey of chronic pain in Europe: Prevalence, impact on daily life, and treatment, Breivik | | | | | | | |
| WAG-MDL-03236 | 2/8/2006 | Deficit Reduction Act of 2005 PL109-171 | | | | | | | |

The City & County of San Francisco v. Purdue Pharma L.P., et al. (Case No. 3:18-7591-CRB)

Walgreen Co.'s Trial Exhibit List

| Ex. No. | Date | Description | Beg Bates | End Bates | Family of Exhibits Over Ten Documents | Subject to Stipulation | Date Offered into Evidence | Date Received into Evidence | Limitations on Use |
|---|---|---|---|---|---|---|---|---|---|
| WAG-MDL-03237 | 9/6/2006 | 71 Fed. Reg. 52715 DOJ - DEA - Dispensing Controlled Substances for the Treatment of Pain | | | | | | | |
| WAG-MDL-03238 | 00/00/2007 | Responsible Opioid Prescribing - A Physician's Guide (E-BOOK), Fishman | | | | | | | |
| WAG-MDL-03239 | 01/01/2007 | Medical Board of California Newsletter Legislative Update | | | | | | | |
| WAG-MDL-03240 | 10/05/2007 | Accusation, Board of Registered Nursing, In the matter of Michelle Swanson | | | | | | | |
| WAG-MDL-03241 | 00/00/2008 | Pain & Policy Studies Group (2008) Achieving Balance in Federal and State Pain Policy Guide to Evaluation (Fifth Ed.) | | | | | | | |
| WAG-MDL-03242 | 05/00/2008 | Breakthrough Pain Management of Chronic Persitent Pain Syndromes, Webster | | | | | | | |
| WAG-MDL-03243 | 05/05/2008 | Common Chronic Pain Conditions in Developed and Developing Countries: Gender and Age Differences and Comorbidity With Depression-Anxiety Disorders, A. Tsang, The Journal of Pain | | | | | | | |
| WAG-MDL-03244 | 08/00/2008 | The Economic Costs of Pain in the United States, Gaskin | | | | | | | |
| WAG-MDL-03245 | 00/00/2009 | Do Pain Patients at High Risk for Substance Misuse Experience More Pain?: A Longitudinal Outcomes Study, Jamison | | | | | | | |
| WAG-MDL-03246 | 00/00/2009 | The interface between substance abuse and chronic pain management in primary care: A curriculum for medical residents, by E. Gunderson et al., Substance Abuse | | | | | | | |
| WAG-MDL-03247 | 02/00/2009 | Clinical Guidelines for the Use of Chronic Opioid Therapy in Chronic Noncancer Pain, Chou | | | | | | | |
| WAG-MDL-03248 | 03/00/2009 | Human Rights Watch - 'Please, do not make us suffer any more ' Access to Pain Treatment as a Human Right | | | | | | | |
| WAG-MDL-03249 | 06/00/2009 | Opana ER - Situation Analysis, Marketing Science PowerPoint | | | | | | | |
| WAG-MDL-03250 | 09/15/2009 | Brown Unveils Real-Time Statewide Prescription Drug-Monitoring System, Cal. DOJ Press Release | | | | | | | |
| WAG-MDL-03251 | 00/00/2010 | Long-term opioid management for chronic noncancer pain, M. Noble | | | | | | | |
| WAG-MDL-03252 | 05/04/2010 | Former Pharmacy Tech and Husband Charged with Embezzling 40,000 Vicodin Tablets from Local CVS to Sell on Street, Cal. DOJ Press Release | | | | | | | |
| WAG-MDL-03253 | 10/20/2010 | Decision and Order, Board of Registered Nursing, In the matter of Lydia Carmen Castillo | | | | | | | |
| WAG-MDL-03254 | 00/00/2011 | Pain as a global public health priority, Goldberg | | | | | | | |
| WAG-MDL-03255 | 00/00/2011 | Allen, Mark A., Robert E. Hall, and Victoria A. Lazear, Reference Guide on Estimation of Economic Damages, in Reference Manual on Scientific Evidence, Third Edition, The National Academies Press, 2011 | | | | | | | |
| WAG-MDL-03256 | 00/00/2011 | Depression, Chronic Pain, and Suicide by Overdose: On the Edge, Cheatle | | | | | | | |
| WAG-MDL-03257 | 00/00/2011 | 2011 Oxymorphone Franchise Tactical Plan Review | | | | | | | |
| WAG-MDL-03258 | 1/1/2011 | Cal. Health & Safety Code 1200(a)-(5) - Clinics, Definitions and General Provisions | | | | | | | |
| WAG-MDL-03259 | 01/03/2011 | Epidemiology chronic non-cancer pain in Europe: narrative review of prevalence, pain treatments and pain impact, K. Reid | | | | | | | |
| WAG-MDL-03260 | 01/07/2011 | Decision and Order, Nicholas Hill Prescription Pharmacy and Byung Sik Yuh | | | | | | | |
| WAG-MDL-03261 | 04/06/2011 | JAMA Association Between Opioid Prescribing Patterns and Opioid Overdose-Related Deaths | | | | | | | |
| WAG-MDL-03262 | 4/11/2011 | Opioid Dose & Drug-Related Mortality Patients With Nonmalignment Pain via JAMA, Gomes | | | | | | | |
| WAG-MDL-03263 | 4/16/2011 | Mechanisms of Annual Review: Doses of Opioids... SFDPH 2011 | | | | | | | |
| WAG-MDL-03264 | 05/23/2011 | Initiation into prescription opioid misuse among young injection drug users, S. Lankenau, International Journal of Drug Policy | | | | | | | |

Case 3:18-cv-07591-CRB  Document 1262  Filed 04/19/22  Page 78 of 266
The City & County of San Francisco v. Purdue Pharma L.P., et al. (Case No. 3:18-7591-CRB)
Walgreen Co.'s Trial Exhibit List

| Ex. No. | Date | Description | Beg Bates | End Bates | Family of Exhibits Over Ten Documents | Subject to Stipulation | Date Offered into Evidence | Date Received into Evidence | Limitations on Use |
|---|---|---|---|---|---|---|---|---|---|
| WAG-MDL-03265 | 06/23/2011 | Learning to Live with Aches: Improving Chronic Pain Management In Underserved Populations - The San Francisco Experience (Pace 9/30/21 Dep. Ex. 6) | | | | | | | |
| WAG-MDL-03266 | 06/25/2011 | Armed robberies of pharmacies on the rise, V. Colliver, sfgate.com | | | | | | | |
| WAG-MDL-03267 | 06/25/2011 | An epidemic': Pharmacy robberies sweeping US, C. Hawley, nbcnews.com | | | | | | | |
| WAG-MDL-03268 | 10/1/2011 | Cal. Health & Safety Code 11153 - Requirements of Prescriptions | | | | | | | |
| WAG-MDL-03269 | 1/1/2012 | Cal. Health & Safety Code 1248(a)-(c) - Outpatient Settings | | | | | | | |
| WAG-MDL-03270 | 1/1/2012 | California Pain Patient Bill of Rights | | | | | | | |
| WAG-MDL-03271 | 01/01/2012 | California Legislative Information Part 4.5. Pain Patient's Bill of Rights [124960-124961] | | | | | | | |
| WAG-MDL-03272 | 01/25/2012 | Medical Board Staff report | | | | | | | |
| WAG-MDL-03273 | 09/13/2012 | Efficacy of Rapid-Onset Oral Fentanyl Formulations v. Oral Morphine for Cancer-Related Breakthrough Pain: A Meta-Analysis of Comparative Trials, R. Jandhyala, Journal of Pain and Symptom Management, Vol. 46 No. 4 | | | | | | | |
| WAG-MDL-03274 | 00/00/2013 | The individual and societal burden of chronic pain in Europe: the case for strategic prioritisation and action to improve knowledge and availability of appropriate care, Breivik | | | | | | | |
| WAG-MDL-03275 | 00/00/2013 | Pharmacy Diversion Awareness Conference, August 16 & 17, 2013, La Jolla Marriott Hotel; San Diego California, U.S. Dept. of Justice | | | | | | | |
| WAG-MDL-03276 | 01/15/2013 | San Francisco police investigate two pharmacy robberies, sfexaminer.com | | | | | | | |
| WAG-MDL-03277 | 02/00/2013 | Cal. Department of Justice PDMP (CURES) Presentation | | | | | | | |
| WAG-MDL-03278 | 02/00/2013 | CURES 2.0 Prescription Drug Monitoring Drug Program, Cal. Dept. of Justice | | | | | | | |
| WAG-MDL-03279 | 03/14/2013 | Burglars Raid Pharmacies for Oxycodone, J. Hernandez, nbcbayarea.com | | | | | | | |
| WAG-MDL-03280 | 07/00/2013 | Noncancer Pain Conditions and Risk of Suicide, Ilgen | | | | | | | |
| WAG-MDL-03281 | 08/02/2013 | San Francisco Medicine Waste Charaterzation Study | | | | | | | |
| WAG-MDL-03282 | 8/9/2013 | Case Summary In the Matter of the Accusation Against Pacifica Pharmacy; Thang Tran Board of Pharmacy Case No. 3802; OAH No. 2011010644; Precedential Decision No. 2013-01 Made precedential by the Board of Pharmacy effective August 9, 2013 | | | | | | | |
| WAG-MDL-03283 | 08/18/2013 | Pharmacy Diversion Awareness Conference, August 18 & 19, 2013, San Jose Marriott Hotel; San Jose California, U.S. Dept. of Justice, Diversion Control Division | | | | | | | |
| WAG-MDL-03284 | 01/01/2014 | Cal. Business & Professions Code 733(a)(1) - Unprofessional Conduct | | | | | | | |
| WAG-MDL-03285 | 01/01/2014 | California Statutes Annotated § 733. Obstruction in obtaining prescription drug or device; duty to dispense prescribed or ordered drugs and devices | | | | | | | |
| WAG-MDL-03286 | 01/01/2014 | Cal. Health & Safety Code § 11165.5. Donations to support Controlled Substance Utilization Review and Evaluation System (CURES) | | | | | | | |
| WAG-MDL-03287 | 09/09/2014 | 21 CFR 1304.22 - Part 1304 - Records and Reports of Registrants | | | | | | | |
| WAG-MDL-03288 | 11/00/2014 | Medical Board of California - Guidelines for Prescribing Controlled Substances for Pain | | | | | | | |
| WAG-MDL-03289 | 11/01/2014 | Guidelines for Prescribing Controlled Substances for Pain Medical Board of California | | | | | | | |
| WAG-MDL-03290 | 11/26/2014 | Decision and Order, Board of Registered Nursing, In the matter of Laura Lee Navarro | | | | | | | |
| WAG-MDL-03291 | 00/00/2015 | Opioid Overdose Deaths in the City and County of San Francisco: Prevelance, Distribution, and Disparities by A. Visconti, et al., Journal of Urban Health | | | | | | | |

The City & County of San Francisco v. Purdue Pharma L.P., et al. (Case No. 3:18-7591-CRB)
Walgreen Co.'s Trial Exhibit List

| Ex. No. | Date | Description | Beg Bates | End Bates | Family of Exhibits Over Ten Documents | Subject to Stipulation | Date Offered into Evidence | Date Received into Evidence | Limitations on Use |
|---|---|---|---|---|---|---|---|---|---|
| WAG-MDL-03292 | 1/1/2015 | Cal. Business & Professions Code 4060 - Pharmacy, Scope of Practice and Exemptions | | | | | | | |
| WAG-MDL-03293 | 02/24/2015 | Sources of prescription opioids among diagnosed opioid abusers, A. Shei, CMRO | | | | | | | |
| WAG-MDL-03294 | 8/19/2015 | Opioid-use disorder among patients on long-term opioid therapy: impact of final DSM-5 diagnostic criteria on prevalence and correlates, Boscarino | | | | | | | |
| WAG-MDL-03295 | 09/00/2015 | CURES 2.0 Prescription Drug Monitoring Program, Cal. Dept. of Justice | | | | | | | |
| WAG-MDL-03296 | 9/2/2015 | Stipulation & Order, Daniels Pharmacy and Gerges, case CABOP 5224 Doctor Shopping | | | | | | | |
| WAG-MDL-03297 | 09/16/2015 | Prescription Drug Monitoring Program - A Powerful Tool, CURES 2.0 | | | | | | | |
| WAG-MDL-03298 | 10/4/2015 | Cal. Health & Safety Code 1250(a)-(n) - Health Facilities, General | | | | | | | |
| WAG-MDL-03299 | 10/08/2015 | Wayback Machine re Kadian.com | | | | | | | |
| WAG-MDL-03300 | 12/22/2015 | Attorney General Kamala D. Harris Launches New Prescription Drug Monitoring Program, CURES 2.0 | | | | | | | |
| WAG-MDL-03301 | 01/01/2016 | State of California Business and Professions Code Section 2241.5 | | | | | | | |
| WAG-MDL-03302 | 1/14/2016 | Relationship between Nonmedical Prescription-Opioid Use and Heroin Use, Compton | | | | | | | |
| WAG-MDL-03303 | 03/18/2016 | CDC Guideline Prescribing Opoids for Chronic Pain - U.S. | | | | | | | |
| WAG-MDL-03304 | 3/18/2016 | CDC Guideline for Prescribing Opioids for Chronic Pain - United States 2016 | | | | | | | |
| WAG-MDL-03305 | 03/21/2016 | Decision and Order, Stipulated Surrender of License and Order, Advance Medical Pharmacy and James Po Kwong Yuen | | | | | | | |
| WAG-MDL-03306 | 06/00/2016 | State of California Strategies to Address Prescription Drug (Opioid) Misuse, Abuse, and Overdose Epidemic in California, California Department of Public Health (CDPH) | | | | | | | |
| WAG-MDL-03307 | 8/15/2016 | Psychoactive substance use prior to the development of iatrogenic opioid abuse: A descriptive analysis of treatment-seeking opiod abusers, Cicero | | | | | | | |
| WAG-MDL-03308 | 09/00/2016 | Chronic Pain and Opiate Management, Choi | | | | | | | |
| WAG-MDL-03309 | 09/00/2016 | A Systematic Review and Meta-Analysis of the Global Burden of Chronic Pain Without Clear Etiology in Low- and Middle-Income Countries: Trends in Heterogeneous Data and a Proposal for New Assessment Methods, Jackson | | | | | | | |
| WAG-MDL-03310 | 00/00/2017 | Drug Diversion Digest | | | | | | | |
| WAG-MDL-03311 | 1/4/2017 | Pharmacy vs. Diversion: Technology, Education Key, Pharmacy Practice News | | | | | | | |
| WAG-MDL-03312 | 03/17/2017 | Characteristics of Initial Prescription - CDC MMWR Report, Shah | | | | | | | |
| WAG-MDL-03313 | 6/1/2017 | The Other Victims of the Opioid Epidemic, Glod | | | | | | | |
| WAG-MDL-03314 | 07/31/2017 | Application for Voluntary Surrender of Pharmacist/Intern License - Ijeoma Esomonu, Fruitvale Avenue Pharmacy | | | | | | | |
| WAG-MDL-03315 | 01/00/2018 | National Institute on Drug Abuse Research Report - Prescription Opioids and Heroin Research Report | | | | | | | |
| WAG-MDL-03316 | 01/01/2018 | Evaluation of the Impact of a Multimodel Intervention on Prescribing Patterns of Sedative-Hypnotics in a Behavioral Health System by K. Avdagic et al., Primary Care Companion | | | | | | | |
| WAG-MDL-03317 | 1/17/2018 | Drugs for Dollars: How Medicaid Helps Fuel the Opioid Epidemic - Report of the Committee on Homeland Security and Governmental Affairs | | | | | | | |
| WAG-MDL-03318 | 03/13/2018 | 83 Fed. Reg. 10876 - Pharmacy Doctors Enterprises d/b/a Zion Clinic Pharmacy - Decision and Order | | | | | | | |
| WAG-MDL-03319 | 04/00/2018 | Moving Beyond Pain as the Fifth Vital Sign and Patient Satisfaction Scores to Improve Pain Care in the 21st Century, Scher | | | | | | | |
| WAG-MDL-03320 | 04/02/2018 | CURES 2.0 Mandatory Use Begins October 2, 2018 | | | | | | | |

Case 3:18-cv-07591-CRB  Document 1262  Filed 04/19/22  Page 80 of 266
The City & County of San Francisco v. Purdue Pharma L.P., et al. (Case No. 3:18-7591-CRB)
Walgreen Co.'s Trial Exhibit List

| Ex. No. | Date | Description | Beg Bates | End Bates | Family of Exhibits Over Ten Documents | Subject to Stipulation | Date Offered into Evidence | Date Received into Evidence | Limitations on Use |
|---|---|---|---|---|---|---|---|---|---|
| WAG-MDL-03321 | 04/11/2018 | Legal and Ethical Aspects of Pain Management, M. Jukic, Acta Medica Academica | | | | | | | |
| WAG-MDL-03322 | 04/26/2018 | CURES 2.0 - A Powerful Tool, California's Prescription Drug Monitoring Program (PDMP), | | | | | | | |
| WAG-MDL-03323 | 06/00/2018 | Fiscal Year 2017-2018 Annual Report, The Mental Health Board of San Francisco | | | | | | | |
| WAG-MDL-03324 | 06/18/2018 | San Francisco Marin Medical Society Blog - Are you ready to check CURES? | | | | | | | |
| WAG-MDL-03325 | 09/00/2018 | Risk Evaluation and Mitigation Strategy (REMS) Document Opioid Analgesic REMS Program | | | | | | | |
| WAG-MDL-03326 | 09/10/2018 | 18.7M pills lost due to healthcare employee misuse and theft, C. Stanton, protenus.com | | | | | | | |
| WAG-MDL-03327 | 9/14/2018 | Prevalence of Chronic Pain and High Impact Pain Among Adults - U.S., 2016, Dahlhamer | | | | | | | |
| WAG-MDL-03328 | 10/02/2018 | CURES 2.0 Mandatory Use | | | | | | | |
| WAG-MDL-03329 | 10/23/2018 | American Opiophobia: Customary Underutilization of Opioid Analgesics, J. Morgan | | | | | | | |
| WAG-MDL-03330 | 11/15/2018 | A Prospective study of nonmedical use of prescription opioids during adolescence and subsequent substance use disorder symptoms in early midlife, S. McCabe, Drug and Alcohol Dependence | | | | | | | |
| WAG-MDL-03331 | 12/18/2018 | Opioids for Chronic Noncancer Pain A Systematic Review and Meta-analysis, Busse | | | | | | | |
| WAG-MDL-03332 | 00/00/2019 | Opioid moderatism and the imperative of rapprochement in pain medicine, M. Schatman, Journal of Pain Research | | | | | | | |
| WAG-MDL-03333 | 00/00/2019 | HHS Guidance for Clinicians on Appropriate Dosage Reduction or Discontinuation of Long-Term Opioid Analgesics | | | | | | | |
| WAG-MDL-03334 | 01/07/2019 | Eighteen-Year Trends in the Prevalence of, and Health Care Use for, Noncancer Pain in the US: Data from the Medical Expenditure Panel Survey, Nahin | | | | | | | |
| WAG-MDL-03335 | 02/28/2019 | Letter from Dowell, CDC, to National Comprehwnsive Cancer Network, American Society of Clinical Oncology, and American Society Hematology re CDC Guidelines for Prescribing Opioids for Chronic Pain | | | | | | | |
| WAG-MDL-03336 | 04/01/2019 | Using Medical Examiner Case Narratives to Improve Opioid Overdose Surveillance by E. Hurstak et al., Int Drug Policy | | | | | | | |
| WAG-MDL-03337 | 04/19/2019 | MAP: The Bay Area Leads California in Population Growth, M. Green, kqed.org | | | | | | | |
| WAG-MDL-03338 | 05/17/2019 | 47.2M Doses Lost Due to Hospital Employee Theft and Misuse, protenus.com | | | | | | | |
| WAG-MDL-03339 | 06/00/2019 | Fiscal Year 2018-2019 Annual Report, The Mental Health Board of San Francisco | | | | | | | |
| WAG-MDL-03340 | 06/24/2019 | Association of Opioid Overdose With Opioid Prescriptions to Family Members, N. Kahn, JAMA Internal Medicine | | | | | | | |
| WAG-MDL-03341 | 8/29/2019 | Mortality After Discontinuation of Primary Care-Based Chronic Opioid Therapy for Pain: a Retrospective Cohort Study, J. James, JGIM | | | | | | | |
| WAG-MDL-03342 | 11/07/2019 | DEA Issues Warning Over Counterfeit Prescription Pills from Mexico | | | | | | | |
| WAG-MDL-03343 | 12/24/2019 | Decision and Order, Kaiser Foundation Hospital and Charles Lino, Cal. Board of Pharmacy | | | | | | | |
| WAG-MDL-03344 | 00/00/2020 | US Opioid Dispensing Rate Maps, cdc.gov | | | | | | | |
| WAG-MDL-03345 | 01/00/2020 | Acceptability of Naloxone Dispensing Among Pharmacists written by Vivian Do et al, Journal of Pharmacy Practice, 2020, Vol. 33(3) 247-254 | | | | | | | |
| WAG-MDL-03346 | 1/1/2020 | Cal. Business & Professions Code 4330 - Pharmacy, Prohibitions and Offenses | | | | | | | |
| WAG-MDL-03347 | 02/00/2020 | Treatment of Pain, J. Watson, merckmanuals.com | | | | | | | |
| WAG-MDL-03348 | 02/28/2020 | District Attorney Boudin Pioneers First in the Nation Policy Directives | | | | | | | |
| WAG-MDL-03349 | 03/00/2020 | The Script, CA State Board of Pharmacy | | | | | | | |

Case 3:18-cv-07591-CRB  Document 1262  Filed 04/19/22  Page 81 of 266
The City & County of San Francisco v. Purdue Pharma L.P., et al. (Case No. 3:18-7591-CRB)
Walgreen Co.'s Trial Exhibit List

| Ex. No. | Date | Description | Beg Bates | End Bates | Family of Exhibits Over Ten Documents | Subject to Stipulation | Date Offered into Evidence | Date Received into Evidence | Limitations on Use |
|---|---|---|---|---|---|---|---|---|---|
| WAG-MDL-03350 | 03/25/2020 | Chasing the pain relief, not the high: Experiences managing pain after opioid reductions among patients with HIV and a history of substance abuse by E. Behar et al. | | | | | | | |
| WAG-MDL-03351 | 06/00/2020 | FY 2019 - 2020 Annual Report, The San Francisco Behavioral Health Commission | | | | | | | |
| WAG-MDL-03352 | 07/29/2020 | Decision and Order re Claudelle Ridore, Board of Registered Nursing, Dept of Consumer Affairs, Case No. 2109-804 | | | | | | | |
| WAG-MDL-03353 | 11/02/2020 | Slcg Invoice #28672 re Opioid Epidemic - San Francisco $9,760.00 | | | | | | | |
| WAG-MDL-03354 | 11/02/2020 | US Department of Justice Diversion Control - Part 1306 - Prescriptions - 21 CFR 1306.04 | | | | | | | |
| WAG-MDL-03355 | 12/00/2020 | Drug Overdose Deaths in the United States, 1999-2019, H. Hedegaard et al., National Center for Health Statistics, Data Brief No. 356 | | | | | | | |
| WAG-MDL-03356 | 00/00/2021 | Zuckerberg San Francisco General Hospital and Trauma Center - Pharmacy Practice Residencies | | | | | | | |
| WAG-MDL-03357 | 00/00/2021 | 2021 Lawbook for Pharmacy | | | | | | | |
| WAG-MDL-03358 | 00/00/2021 | Drug Diversion Digest | | | | | | | |
| WAG-MDL-03359 | 01/00/2021 | Pharmacist Examination for Licensure Application Instructions, California State Board of Pharmacy | | | | | | | |
| WAG-MDL-03360 | 1/1/2021 | Cal. Health & Safety Code 11165 - Requirements of Prescriptions | | | | | | | |
| WAG-MDL-03361 | 01/11/2021 | American Pharmacists Association - Oath of a Pharmacist | | | | | | | |
| WAG-MDL-03362 | 1/26/2021 | Primary Care Quarterly Provider Meeting, San Francisco Health Network PowerPoint | | | | | | | |
| WAG-MDL-03363 | 02/01/2021 | Katherine Keyes Invoices (2021-2022) | | | | | | | |
| WAG-MDL-03364 | 07/11/2021 | Michelle Grier Linked In | | | | | | | |
| WAG-MDL-03365 | 8/18/2021 | Matthew Perri Errata to 8/6/2021 Deposition, State of Rhode Island | | | | | | | |
| WAG-MDL-03366 | 09/28/2021 | California Legislative Senate Bill No. 362 | | | | | | | |
| WAG-MDL-03367 | 10/00/2021 | Substance Abuse and Mental Health Services Administration, Results from the 2020 National Survey on Drug Use and Health: Detailed Tables | | | | | | | |
| WAG-MDL-03368 | 10/19/2021 | Behavioral Health oversight body looks for new start - and staff - after mismanagement by J. Sabatini, San Francisco Examiner | | | | | | | |
| WAG-MDL-03369 | 10/20/2021 | SFPD's joint operation with federal partners nets charges against 18 mid-level Tenderloin drug traffickers, massive seizure of fentanyl 21-192 | | | | | | | |
| WAG-MDL-03370 | 10/29/2021 | Pharmacist Continuing Education Requirements, California State Board of Pharmacy | | | | | | | |
| WAG-MDL-03371 | 11/23/2021 | CFR 21 CFR 1306.04 - Purpose of issue of prescription | | | | | | | |
| WAG-MDL-03372 | 11/29/2021 | Declaration of Sharon Desh | | | | | | | |
| WAG-MDL-03373 | 12/00/2021 | CLM Pharmacy Advisors Invoice | | | | | | | |
| WAG-MDL-03374 | 12/7/2021 | Federation of State Medical Boards - Continuing Medical Education Board-by-Board Overview (by state) | | | | | | | |
| WAG-MDL-03375 | 12/14/2021 | Przemyslaw Jeziorski Expert Services Invoice | | | | | | | |
| WAG-MDL-03376 | 12/16/2021 | DEA Reveals Criminal Drug Networks are Flooding the U.S. with Deadly Fentanyl | | | | | | | |
| WAG-MDL-03377 | 12/18/2021 | LinkedIn Page of Kathleen Chung | | | | | | | |
| WAG-MDL-03378 | 12/18/2021 | UCSF Profile of Neda Ratanawongsa | | | | | | | |
| WAG-MDL-03379 | 12/18/2021 | LinkedIn Page of Trudy Singzon | | | | | | | |
| WAG-MDL-03380 | 12/18/2021 | UCSF Profile of Margaret Wheeler | | | | | | | |
| WAG-MDL-03381 | 00/00/2022 | 2022 Lawbook for Pharmacy | | | | | | | |
| WAG-MDL-03382 | 01/01/2022 | California Pharmacists Association Website page on Advocacy | | | | | | | |
| WAG-MDL-03383 | 01/01/2022 | CDC Clinical Practice Guideline for Prescribing Opioids - United States, 2022 | | | | | | | |
| WAG-MDL-03384 | 1/1/2022 | Cal. Health & Safety Code 11165.4 - Requirements of Prescriptions | | | | | | | |
| WAG-MDL-03385 | 1/1/2022 | Cal. Health & Safety Code 11165.1 - Requirements of Prescriptions | | | | | | | |

Case 3:18-cv-07591-CRB Document 1262 Filed 04/19/22 Page 82 of 266

The City & County of San Francisco v. Purdue Pharma L.P., et al. (Case No. 3:18-7591-CRB)

Walgreen Co.'s Trial Exhibit List

| Ex. No. | Date | Description | Beg Bates | End Bates | Family of Exhibits Over Ten Documents | Subject to Stipulation | Date Offered into Evidence | Date Received into Evidence | Limitations on Use |
|---|---|---|---|---|---|---|---|---|---|
| WAG-MDL-03386 | 01/20/2022 | The People's Written Responses to Certain of Walgreens' Rule 30(b)(6) Topics Directed to the Zuckerberg San Francisco General Hospital Outpatient Pharmacy | | | | | | | |
| WAG-MDL-03387 | 01/21/2022 | Pharmacy Advisors Catizone, Luce & Menighan website | | | | | | | |
| WAG-MDL-03388 | 02/01/2022 | Commission on Combating Synthetic Opioid Trafficking - Final Report | | | | | | | |
| WAG-MDL-03389 | 02/03/2022 | Simplified Medicine Facebook Page | | | | | | | |
| WAG-MDL-03390 | 02/07/2022 | DEA Launches New Initiative to Combat Drug-Related Violence and Overdoses in Communities Across | | | | | | | |
| WAG-MDL-03391 | 02/10/2022 | CDC Clinical Practice Guideline for Prescribing Opioids - United States, Centers for Disease Control and Prevention, Deborah Dowell, MD, et al., February 10, 2022 | | | | | | | |
| WAG-MDL-03392 | 02/23/2022 | CURES (Controlled Substance Utilization Review & Evaluation System) and Controlled Substance Prescriptions | | | | | | | |
| WAG-MDL-03393 | 4/1/1996 | Action Report Medical Board of California Treatment of Intractable Pain: A Guideline | | | | | | | |
| WAG-MDL-03394 | 4/27/2021 | DEA Launches Project Wave Breaker to Stop Flood of Deadly Fentanyl | | | | | | | |
| WAG-MDL-03395 | 7/22/2016 | DEA Report: Counterfeit Pills Fueling U.S. Fentanyl and Opioid Crisis | | | | | | | |
| WAG-MDL-03396 | 9/27/2021 | DEA Issues Public Safety Alert on Sharp Increases in Fake Prescription Pills Containing Fentanyl and Meth | | | | | | | |
| WAG-MDL-03397 | 00/00/0000 | Improving Opiate Safety in Primary Care with new data, tools, and workflows | | | | | | | |
| WAG-MDL-03398 | 00/00/0000 | Corresponding Responsibility It's the Law. A Pharmacist has a Corresponding Responsibility. California State Board of Pharmacy | | | | | | | |
| WAG-MDL-03399 | 00/00/0000 | A Joint Statement from 21 Health Organizations and the DEA - Promoting Pain Relief and Preventing Abuse of Pain Medications: A Critical Balancing Act | | | | | | | |
| WAG-MDL-03400 | 00/00/0000 | New York Dept. of Health Mandatory Prescriber Education Guidance | | | | | | | |
| WAG-MDL-03401 | 00/00/0000 | Elizabeth Park Invoice $162,837.50 | | | | | | | |
| WAG-MDL-03402 | 00/00/0000 | California Pharmacists Association corresponding responsibility checklist | | | | | | | |
| WAG-MDL-03403 | 00/00/0000 | San Francisco Health Network profile page of Suzannah Stout | | | | | | | |
| WAG-MDL-03404 | 00/00/0000 | San Francisco Health Network page of Potrero Health Center | | | | | | | |
| WAG-MDL-03405 | 00/00/0000 | Lead SF - Fact Sheet | | | | | | | |
| WAG-MDL-03406 | 00/00/0000 | Bay Area Census -- Counties | | | | | | | |
| WAG-MDL-03407 | 00/00/0000 | Anda, Inc. Oxycodone Shipments to Moms Pharmacy 2005-2013 (McCann Appdx 10 excerpt) | | | | | | | |
| WAG-MDL-03408 | 00/00/0000 | List of Prescriptions | | | | | | | |
| WAG-MDL-03409 | 00/00/0000 | Drug List | | | | | | | |
| WAG-MDL-03410 | 00/00/0000 | CURES (Controlled Substance Utilization Review and Evaluation System) and Controlled Substance Prescriptions - Licensees, https://www.pharmacy.ca.gov/licensees/cures.shtml | | | | | | | |
| WAG-MDL-03411 | 00/00/0000 | Market Share of Anda, Inc in San Francisco, CA 2006-2014 | | | | | | | |
| WAG-MDL-03412 | 00/00/0000 | Elizabeth Park Invoice $22,050 | | | | | | | |
| WAG-MDL-03413 | 00/00/0000 | Not if, but When: Drug Diversion in Hospitals | | | | | | | |
| WAG-MDL-03414 | 00/00/0000 | Pharmacy Inspections by the California State Board of Pharmacy Brochure | | | | | | | |
| WAG-MDL-03415 | 00/00/0000 | Welcome to the California State Board of Pharmacy, Important Information for Licenses | | | | | | | |
| WAG-MDL-03416 | 00/00/0000 | Directory of Community Clinics, San Francisco Department of Public Health Community Clinics | | | | | | | |
| WAG-MDL-03417 | 12/02/2021 | CURES - Oxy Strength Buckets.sql | | | | | | | |
| WAG-MDL-03418 | 00/00/0000 | DisposeRx - Solving the Problem of Drug Disposal | | | | | | | |
| WAG-MDL-03419 | 00/00/0000 | Controlled Substance Utilization Review and Evaluation System (CURES), https://oag.ca.gov/cures | | | | | | | |

Case 3:18-cv-07591-CRB  Document 1262  Filed 04/19/22  Page 83 of 266

The City & County of San Francisco v. Purdue Pharma L.P., et al. (Case No. 3:18-7591-CRB)

Walgreen Co.'s Trial Exhibit List

| Ex. No. | Date | Description | Beg Bates | End Bates | Family of Exhibits Over Ten Documents | Subject to Stipulation | Date Offered into Evidence | Date Received into Evidence | Limitations on Use |
|---|---|---|---|---|---|---|---|---|---|
| WAG-MDL-03420 | 00/00/0000 | UnitedHealthcare's Standard Pharmacy Network | | | | | | | |
| WAG-MDL-03421 | 00/00/0000 | Walgreens.com - Medications Disposal Locations | | | | | | | |
| WAG-MDL-03422 | 00/00/0000 | U.S. Census Quick Facts - San Francisco County | | | | | | | |
| WAG-MDL-03423 | 00/00/0000 | California Counties by Population, california-demographics.com | | | | | | | |
| WAG-MDL-03424 | 00/00/0000 | Department of Consumer Affairs (DCA) License Search - Advanced | | | | | | | |
| WAG-MDL-03425 | 00/00/0000 | Spreadsheet re Teva Raw Data | | | | | | | |
| WAG-MDL-03426 | 00/00/0000 | USCF Pain Management Center | | | | | | | |
| WAG-MDL-03427 | 00/00/2021 | Doctor Profiles (National Providers) | | | | | | | |
| WAG-MDL-03428 | 09/17/2021 | Gregory Anderson Curriculum Vitae | | | | | | | |
| WAG-MDL-03429 | 12/02/2021 | Edgar L. Ross, M.D. Curriculum Vitae | | | | | | | |
| WAG-MDL-03430 | 01/14/2022 | Robert Brunner Curriculum Vitae | | | | | | | |
| WAG-MDL-03431 | 12/02/2021 | Kathleen Hill Besinque, Pharm.D., M.S.ED., FCSHP, FASHP, FCPhA Curriculum Vitae | | | | | | | |
| WAG-MDL-03432 | 12/02/2021 | Laurence C. Baker, PhD Curriculum Vitae | | | | | | | |
| WAG-MDL-03433 | 00/00/0000 | Prescriber Analysis - Daniel Wlodarczyk | | | | | | | |
| WAG-MDL-03434 | 00/00/0000 | Prescriber Analysis - Claire Horton | | | | | | | |
| WAG-MDL-03435 | 00/00/0000 | Prescriber Analysis - Barry Zevin | | | | | | | |
| WAG-MDL-03436 | 00/00/0000 | Prescriber Analysis - Joseph Pace | | | | | | | |
| WAG-MDL-03437 | 00/00/0000 | Prescriber Analysis - Kathleen Chung | | | | | | | |
| WAG-MDL-03438 | 00/00/0000 | Prescriber Analysis - Keith Seidel | | | | | | | |
| WAG-MDL-03439 | 00/00/0000 | Prescriber Analysis - Phillip Coffin | | | | | | | |
| WAG-MDL-03440 | 00/00/0000 | Prescriber Analysis - Anna Lembke | | | | | | | |
| WAG-MDL-03441 | 00/00/0000 | SF - Updated CURES Production (2021.05.14): Data_Report_2012_part1.csv to Data_Report_2021_part1.csv | | | | | | | |
| WAG-MDL-03442 | 00/00/0000 | List of Extended-Release and Long-Acting Opioid Products Required to Have an Opioid REMS | | | | | | | |
| WAG-MDL-03443 | 00/00/0000 | DEA Quota History | | | | | | | |
| WAG-MDL-03444 | 00/00/0000 | National Drug Code Dictionary_ndcfile | | | | | | | |
| WAG-MDL-03445 | 00/00/0000 | CMS NPI Database.txt (Export Provided by McCann) | | | | | | | |
| WAG-MDL-03446 | 00/00/0000 | CURES Publications and Training | | | | | | | |
| WAG-MDL-03447 | 00/00/0000 | DCA License Search (https://search.dca.ca.gov/) | | | | | | | |
| WAG-MDL-03448 | 12/02/2021 | Comparison of the DEA APQs to Walgreens Distribution into the Bay Area Counties.xlsx | | | | | | | |
| WAG-MDL-03449 | 12/02/2021 | Combination - 2 Drugs.twbx (Brunner Appendix I) | | | | | | | |
| WAG-MDL-03450 | 12/02/2021 | CURES - Tableau - Consolidated Tables.xlsx  (Brunner Appendix I) | | | | | | | |
| WAG-MDL-03451 | 12/02/2021 | High Strength Oxycodone (Brunner Appendix I) | | | | | | | |
| WAG-MDL-03452 | 12/02/2021 | Appendix I - Combination - 2 Drugs (Brunner) | | | | | | | |
| WAG-MDL-03453 | 12/02/2021 | Appendix H - Maps of All Walgreens Stores - San Francisco and Bay Area Counties (Brunner) | | | | | | | |
| WAG-MDL-03454 | 12/02/2021 | Appendix G - Monthly Dispensing by Store (Brunner) | | | | | | | |
| WAG-MDL-03455 | 12/02/2021 | Appendix F - Monthly Distribution Charts by Store - Combined Stores (Brunner) | | | | | | | |
| WAG-MDL-03456 | 12/02/2021 | Distribution of Hydro and Oxy to Walgreens Stores in the Bay Area Counties, by Store (Avg Monthly DU).xlsx | | | | | | | |
| WAG-MDL-03457 | 12/02/2021 | High Strength Oxycodone.twbx (Brunner Appendix I) | | | | | | | |
| WAG-MDL-03458 | 12/02/2021 | Distribution of Hydro and Oxy from Walgreens Dist to Walgreens Stores in the Bay Area Counties, by Store.xlsx | | | | | | | |
| WAG-MDL-03459 | 12/02/2021 | McCann San Francisco and Bay Area Dispensing Production with Adjustments.txt  (Brunner Appendix J) | | | | | | | |
| WAG-MDL-03460 | 12/02/2021 | Walgreens Stores in the Bay Area Counties with Open Close Dates and Min Max Txns.xlsx | | | | | | | |
| WAG-MDL-03461 | 12/02/2021 | Distribution of Hydro and Oxy to Walgreens Stores in the Bay Area Counties, by DC.xlsx | | | | | | | |
| WAG-MDL-03462 | 12/02/2021 | ARCOS - Market Share Analysis.xlsx (Brunner Appendix I) | | | | | | | |
| WAG-MDL-03463 | 12/02/2021 | CURES - All Consolidated Tables.xlsx  (Brunner Appendix I) | | | | | | | |
| WAG-MDL-03464 | 12/02/2021 | Appendix F - Monthly Distribution Charts by Store - All Stores (Brunner) | | | | | | | |

Case 3:18-cv-07591-CRB   Document 1262   Filed 04/19/22   Page 84 of 266
The City & County of San Francisco v. Purdue Pharma L.P., et al. (Case No. 3:18-7591-CRB)
Walgreen Co.'s Trial Exhibit List

| Ex. No. | Date | Description | Beg Bates | End Bates | Family of Exhibits Over Ten Documents | Subject to Stipulation | Date Offered into Evidence | Date Received into Evidence | Limitations on Use |
|---|---|---|---|---|---|---|---|---|---|
| WAG-MDL-03465 | 12/02/2021 | CURES - Market Share Analysis - San Francisco.xlsx (Brunner Appendix I) | | | | | | | |
| WAG-MDL-03466 | 12/02/2021 | SF_Red_Flags_Method_13_Examples.xlsx (Brunner Appendix E) | | | | | | | |
| WAG-MDL-03467 | 12/02/2021 | SF_18mo_Lookback_Comment_Matrix_Export.csv (Brunner Appendix K) | | | | | | | |
| WAG-MDL-03468 | 12/02/2021 | SF_Expanded_History_Comment_Matrix_Export.csv (Brunner Appendix K) | | | | | | | |
| WAG-MDL-03469 | 12/02/2021 | hard_copy.csv (Brunner Appendix K) | | | | | | | |
| WAG-MDL-03470 | 12/02/2021 | prescriber_specialty.csv (Brunner Appendix K) | | | | | | | |
| WAG-MDL-03471 | 12/02/2021 | SF_Electronic_Notes_Template.xlsx (Brunner Appendix K) | | | | | | | |
| WAG-MDL-03472 | 12/02/2021 | sf_expanded_random_sample (Brunner Appendix K) | | | | | | | |
| WAG-MDL-03473 | 12/02/2021 | sf_random_sample.csv (Brunner Appendix K) | | | | | | | |
| WAG-MDL-03474 | 12/02/2021 | Electronic_Notes_Printing_Script.txt (Brunner Appendix K) | | | | | | | |
| WAG-MDL-03475 | 12/02/2021 | SF Walgreens Notes and Patient History Tool.xlsm (Brunner Appendix K) | | | | | | | |
| WAG-MDL-03476 | 12/02/2021 | CURES - Market Share Analysis - Bay Area Counties.xlsx (Brunner Appendix I) | | | | | | | |
| WAG-MDL-03477 | 12/02/2021 | SF_Red_Flags_Method_4_Examples.xlsx (Brunner Appendix E) | | | | | | | |
| WAG-MDL-03478 | 12/02/2021 | Prescriber Analysis.xlsx | | | | | | | |
| WAG-MDL-03479 | 12/02/2021 | Sales of Hydro and Oxy in the Bay Area Counties, by Year.xlsx | | | | | | | |
| WAG-MDL-03480 | 12/02/2021 | Summary of Walgreens Controlled and Non-Controlled Substance Prescriptions in the Bay Area Counties.xlsx | | | | | | | |
| WAG-MDL-03481 | 12/02/2021 | Walgreens Flagged Prescriptions and Dispensed Prescriptions in CURES.xlsx | | | | | | | |
| WAG-MDL-03482 | 12/02/2021 | Walgreens Prescriptions by Patients Prior Visits in the Bay Area Counties.xlsx | | | | | | | |
| WAG-MDL-03483 | 12/02/2021 | Appendix C - Distribution Flagging - First-Flagged Txn (Brunner) | | | | | | | |
| WAG-MDL-03484 | 12/02/2021 | Appendix C - Distribution Flagging - Normal Flagging (Brunner) | | | | | | | |
| WAG-MDL-03485 | 12/02/2021 | Appendix C - Distribution Flagging - Three-Color Flagging (Brunner) | | | | | | | |
| WAG-MDL-03486 | 12/02/2021 | Appendix D - Old Store, New Store Analysis - Bay Area Counties (Brunner) | | | | | | | |
| WAG-MDL-03487 | 12/02/2021 | Appendix D - Old Store, New Store Analysis - San Francisco (Brunner) | | | | | | | |
| WAG-MDL-03488 | 12/02/2021 | SF_Red_Flags_Examples_FINAL (Brunner Appendix E) | | | | | | | |
| WAG-MDL-03489 | 12/02/2021 | SF_Red_Flags_Method_1_Examples.xlsx (Brunner Appendix E) | | | | | | | |
| WAG-MDL-03490 | 12/02/2021 | SF_Red_Flags_Method_15_Examples.xlsx (Brunner Appendix E) | | | | | | | |
| WAG-MDL-03491 | 12/02/2021 | SF_Red_Flags_Method_3_Examples.xlsx (Brunner Appendix E) | | | | | | | |
| WAG-MDL-03492 | 12/02/2021 | SF_Red_Flags_Multiple_Flags_Examples.xlsx (Brunner Appendix E) | | | | | | | |
| WAG-MDL-03493 | 12/02/2021 | SF_Red_Flags_Method_5_Examples.xlsx (Brunner Appendix E) | | | | | | | |
| WAG-MDL-03494 | 12/02/2021 | SF_Red_Flags_Method_6_Examples.xlsx (Brunner Appendix E) | | | | | | | |
| WAG-MDL-03495 | 12/02/2021 | SF_Red_Flags_Method_7_Examples.xlsx (Brunner Appendix E) | | | | | | | |
| WAG-MDL-03496 | 12/02/2021 | SF_Red_Flags_Method_8_Examples.xlsx (Brunner Appendix E) | | | | | | | |
| WAG-MDL-03497 | 12/02/2021 | SF_Red_Flags_Method_9_Examples.xlsx (Brunner Appendix E) | | | | | | | |
| WAG-MDL-03498 | 12/02/2021 | SF_Red_Flags_Method_10_Examples.xlsx (Brunner Appendix E) | | | | | | | |
| WAG-MDL-03499 | 12/02/2021 | SF_Red_Flags_Method_11_Examples.xlsx (Brunner Appendix E) | | | | | | | |

Case 3:18-cv-07591-CRB Document 1262 Filed 04/19/22 Page 85 of 266
The City & County of San Francisco v. Purdue Pharma L.P., et al. (Case No. 3:18-7591-CRB)
Walgreen Co.'s Trial Exhibit List

| Ex. No. | Date | Description | Beg Bates | End Bates | Family of Exhibits Over Ten Documents | Subject to Stipulation | Date Offered into Evidence | Date Received into Evidence | Limitations on Use |
|---|---|---|---|---|---|---|---|---|---|
| WAG-MDL-03500 | 12/02/2021 | SF_Red_Flags_Method_12_Examples.xlsx (Brunner Appendix E) | | | | | | | |
| WAG-MDL-03501 | 12/02/2021 | Walgreens Flagged Prescriptions - Hard Copy Random Sample.xlsx (Brunner Appendix K) | | | | | | | |
| WAG-MDL-03502 | 12/02/2021 | SF_Red_Flags_Method_14_Examples.xlsx (Brunner Appendix E) | | | | | | | |
| WAG-MDL-03503 | 12/02/2021 | 50_Sampled_Rx_NoHC (Brunner Appendix K) | | | | | | | |
| WAG-MDL-03504 | 12/02/2021 | SF_Red_Flags_Method_16_Examples.xlsx (Brunner Appendix E) | | | | | | | |
| WAG-MDL-03505 | 12/02/2021 | SF_Red_Flags_Method_2_Examples.xlsx (Brunner Appendix E) | | | | | | | |
| WAG-MDL-03506 | 12/02/2021 | SUPP - Summary of Average Monthly Dosage Units.txt | | | | | | | |
| WAG-MDL-03507 | 12/02/2021 | SF - Hard Copy Rx by Year, by Store.xlsx (Brunner Appendix K) | | | | | | | |
| WAG-MDL-03508 | 12/02/2021 | NOTES - Electronic Notes Data Tables - Dispensing Fields.txt | | | | | | | |
| WAG-MDL-03509 | 12/02/2021 | NOTES - Electronic Notes Data Tables - Hard Copy Coverage.txt | | | | | | | |
| WAG-MDL-03510 | 12/02/2021 | NOTES - Electronic Notes Data Tables.txt | | | | | | | |
| WAG-MDL-03511 | 12/02/2021 | NOTES - Notes Workbooks By RX Printing Script.txt | | | | | | | |
| WAG-MDL-03512 | 12/02/2021 | Prescriber Analysis.sql | | | | | | | |
| WAG-MDL-03513 | 12/02/2021 | Red Flag Example Queries.sql | | | | | | | |
| WAG-MDL-03514 | 12/02/2021 | SQL Read Me.txt | | | | | | | |
| WAG-MDL-03515 | 12/02/2021 | SUPP - Bay Area Oxy and Hydro Shipments from Wal Dist to Wal Buyer.txt | | | | | | | |
| WAG-MDL-03516 | 12/02/2021 | SUPP - Distribution of Oxycodone and Hydrocodone to Walgreens by DC by Year.txt | | | | | | | |
| WAG-MDL-03517 | 12/02/2021 | SUPP - McCann - First Flag Fail.txt | | | | | | | |
| WAG-MDL-03518 | 12/02/2021 | NOTES - Comment Coverage Matrix - 18 Month Lookback.txt | | | | | | | |
| WAG-MDL-03519 | 12/02/2021 | SUPP - Percentage of Total Sales of Oxy Hydro by Dist Category.txt | | | | | | | |
| WAG-MDL-03520 | 12/02/2021 | MISCELLANEOUS - Keller Prescriber Report.sql | | | | | | | |
| WAG-MDL-03521 | 12/02/2021 | SUPP - Wag Flagged Rx Compared to All Dispensed Rx.txt | | | | | | | |
| WAG-MDL-03522 | 12/02/2021 | SUPP - Walgreens Pharmacies in Bay Area Open Close Dates and Min Max Txn Dates - DISPENSING.txt | | | | | | | |
| WAG-MDL-03523 | 12/02/2021 | SUPP - Walgreens Pharmacies in Bay Area Open Close Dates and Min Max Txn Dates.txt | | | | | | | |
| WAG-MDL-03524 | 12/02/2021 | TABLE CREATION - Cures Subset.sql | | | | | | | |
| WAG-MDL-03525 | 12/02/2021 | TABLE CREATION - SF Various Lookups.sql | | | | | | | |
| WAG-MDL-03526 | 12/02/2021 | TABLE CREATION - SF Walgreens SOMS.sql | | | | | | | |
| WAG-MDL-03527 | 12/02/2021 | confidential_arcos_20060101-20141231_oh_wv_il_al_mi_fl_20180419.txt | | | | | | | |
| WAG-MDL-03528 | 12/02/2021 | confidential_arcos_20060101-20141231_all_exclude_6states_20180525.txt | | | | | | | |
| WAG-MDL-03529 | 12/02/2021 | confidential_arcos_20060101-20141231_all_states_20180621.txt | | | | | | | |
| WAG-MDL-03530 | 12/02/2021 | confidential_arcos_20060101-20141231_all_states_20180625.txt | | | | | | | |
| WAG-MDL-03531 | 12/02/2021 | confidential_arcos_20060101-20141231_9220L_9250B_all_states_20180625.txt | | | | | | | |
| WAG-MDL-03532 | 12/02/2021 | CURES Suppl Production (2021.10.05): Data_Report_2012_part1.csv to Data_Report_2021_part1.csv | | | | | | | |
| WAG-MDL-03533 | 12/02/2021 | SUPP - Patient Prior Visits Analysis.txt | | | | | | | |
| WAG-MDL-03534 | 12/02/2021 | C - TABLEAU - FirstFlaggedTxnDataset.txt | | | | | | | |
| WAG-MDL-03535 | 12/02/2021 | Notes Coverage Summary.xlsx (Brunner Appendix K) | | | | | | | |
| WAG-MDL-03536 | 12/02/2021 | First Fail - All McCann Methodologies.xlsx | | | | | | | |
| WAG-MDL-03537 | 12/02/2021 | SF Produced Hard Copy Notes Samples Review.xlsx (Brunner Appendix K) | | | | | | | |
| WAG-MDL-03538 | 12/02/2021 | Brunner Appendix E - Doctor Information - profiles | | | | | | | |
| WAG-MDL-03539 | 12/02/2021 | CURES_Pharmacy_Address_lku_20211108.txt | | | | | | | |

Case 3:18-cv-07591-CRB  Document 1262  Filed 04/19/22  Page 86 of 266

The City & County of San Francisco v. Purdue Pharma L.P., et al. (Case No. 3:18-7591-CRB)

Walgreen Co.'s Trial Exhibit List

| Ex. No. | Date | Description | Beg Bates | End Bates | Family of Exhibits Over Ten Documents | Subject to Stipulation | Date Offered into Evidence | Date Received into Evidence | Limitations on Use |
|---|---|---|---|---|---|---|---|---|---|
| WAG-MDL-03540 | 12/02/2021 | CURES_Pharmacy_License_lku_20211021.txt | | | | | | | |
| WAG-MDL-03541 | 12/02/2021 | CURES_SF_Store_Lic_lku_20211104.txt | | | | | | | |
| WAG-MDL-03542 | 12/02/2021 | dbo.NDC_List_To_Produce_Final.xls | | | | | | | |
| WAG-MDL-03543 | 12/02/2021 | SF, Bay Area Store List - Maps Input.xlsx | | | | | | | |
| WAG-MDL-03544 | 12/02/2021 | Dispensing Red Flag Adjustments (sql files) | | | | | | | |
| WAG-MDL-03545 | 12/02/2021 | ARCOS - Comparison of Change in APQs to Walgreens DCs into Bay Area.txt | | | | | | | |
| WAG-MDL-03546 | 12/02/2021 | NOTES - Comment Coverage Matrix - Full Patient History.txt | | | | | | | |
| WAG-MDL-03547 | 12/02/2021 | C - TABLE CREATION - FirstFlaggedTxn Table.txt | | | | | | | |
| WAG-MDL-03548 | 12/02/2021 | D - SF - TABLEAU - Flagging Differences - Old Stores vs. New Stores.sql | | | | | | | |
| WAG-MDL-03549 | 12/02/2021 | CURES - DCA Web Scraping Script.txt | | | | | | | |
| WAG-MDL-03550 | 12/02/2021 | CURES - DCA Web Scraping Script_ADDRESS_DETAIL.txt | | | | | | | |
| WAG-MDL-03551 | 12/02/2021 | CURES - High Strength Oxycodone.sql | | | | | | | |
| WAG-MDL-03552 | 12/02/2021 | CURES - Market Share.sql | | | | | | | |
| WAG-MDL-03553 | 12/02/2021 | CURES - Opioid Combination.sql | | | | | | | |
| WAG-MDL-03554 | 12/02/2021 | CURES - Plaintiff Prescriber Summary.sql | | | | | | | |
| WAG-MDL-03555 | 12/02/2021 | Notes Coverage Summary - 12 Stores.xlsx (Brunner Appendix K) | | | | | | | |
| WAG-MDL-03556 | 12/02/2021 | H - Google Maps Printing Automation.py | | | | | | | |
| WAG-MDL-03557 | 12/02/2021 | ARCOS - Market Share Analysis.sql | | | | | | | |
| WAG-MDL-03558 | 12/02/2021 | D - TABLEAU - Aggregation of Store Volumes BA (20201.11.16).sql | | | | | | | |
| WAG-MDL-03559 | 12/02/2021 | D - TABLEAU - Aggregation of Store Volumes SF (2021.11.16).sql | | | | | | | |
| WAG-MDL-03560 | 12/02/2021 | F - TABLEAU - SF Store by Store Monthly Distribution Dataset (11.17.2021).sql | | | | | | | |
| WAG-MDL-03561 | 12/02/2021 | G - SF Store by Store Monthly Dispensing.sql | | | | | | | |
| WAG-MDL-03562 | 12/02/2021 | G - SF_Store_List_Dispensing_Lookup_Table.sql | | | | | | | |
| WAG-MDL-03563 | 01/14/2022 | ARCOS - Market Share Analysis (2022.01.13).sql | | | | | | | |
| WAG-MDL-03564 | 01/14/2022 | ARCOS - Market Share Analysis (2022.01.13).xlsx | | | | | | | |
| WAG-MDL-03565 | 12/18/2018 | Complaint, The City and County of San Francisco vs. Purdue, Case No. 3:18-cv-7591 | | | | | | | |
| WAG-MDL-03566 | 03/13/2020 | First Amended Complaint, The City and County of San Francisco and the People of the State of California vs Purdue Parma L.P., et al., Case No. 3:18-cv-07591-CRB | | | | | | | |
| WAG-MDL-03567 | 7/2/2020 | Walgreens' First Set of Interrogatories to Plaintiffs | | | | | | | |
| WAG-MDL-03568 | 8/4/2020 | Plaintiffs' Responses to Distributor Defendants' First Set of Interrogatories to Plaintiffs | | | | | | | |
| WAG-MDL-03569 | 8/11/2020 | The People's Responses and Objections to Walgreens's First Set of Interrogatories | | | | | | | |
| WAG-MDL-03570 | 09/18/2020 | The People's Amended Responses and Objections to Walgreens' First Set of Interrogatories | | | | | | | |
| WAG-MDL-03571 | 10/23/2020 | Walgreen Co.'s Second Set of Interrogatories to Plaintiffs | | | | | | | |
| WAG-MDL-03572 | 11/25/2020 | Plaintiff's First Set of Interrogatories to Defendant Walgreen Co. | | | | | | | |
| WAG-MDL-03573 | 12/4/2020 | The People's Responses and Objections to Walgreens's Second Set of Interrogatories | | | | | | | |
| WAG-MDL-03574 | 12/28/2020 | Walgreen's Responses and Objections to Plaintiff's Second Set of Requests for Production of Documents | | | | | | | |
| WAG-MDL-03575 | 12/28/2020 | Walgreens's Responses and Objections to Plaintiff's First Set of Interrogatories | | | | | | | |
| WAG-MDL-03576 | 1/29/2021 | The People's Second Amended Responses and Objections to Walgreens' First Set of Interrogatories, Nos. 1-2 | | | | | | | |
| WAG-MDL-03577 | 2/5/2021 | Plaintiff's First Set of Interrogatories to All Non-Served Defendants | | | | | | | |
| WAG-MDL-03578 | 2/23/2021 | Walgreen Co.'s Third Set of Interrogatories to Plaintiffs | | | | | | | |
| WAG-MDL-03579 | 2/26/2021 | Walgreen Co and Walgreens Boots Alliance's Written Responses to Certain of Plaintiff's Rule 30(b)(6) Topics | | | | | | | |
| WAG-MDL-03580 | 3/25/2021 | The People's Responses and Objections to Walgreens's Third Set of Interrogatories | | | | | | | |

The City & County of San Francisco v. Purdue Pharma L.P., et al. (Case No. 3:18-7591-CRB)

Walgreen Co.'s Trial Exhibit List

| Ex. No. | Date | Description | Beg Bates | End Bates | Family of Exhibits Over Ten Documents | Subject to Stipulation | Date Offered into Evidence | Date Received into Evidence | Limitations on Use |
|---|---|---|---|---|---|---|---|---|---|
| WAG-MDL-03581 | 3/31/2021 | Walgreen's Supplemental Responses and Objections to Plaintiff's First Set of Interrogatories | | | | | | | |
| WAG-MDL-03582 | 4/15/2021 | Non-Stayed Manufacturer Defendants' Second Set of Interrogatories to Plaintiff | | | | | | | |
| WAG-MDL-03583 | 5/7/2021 | Walgreens' Supplemental Objections and Responses to Plaintiff's First Set of Interrogatories to All Non-Served Defendants | | | | | | | |
| WAG-MDL-03584 | 5/7/2021 | Walgreens' Second Supplemental Responses and Objections to Plaintiff's First Set of Interrogatories | | | | | | | |
| WAG-MDL-03585 | 6/11/2021 | The People's Amended Responses and Objections to Walgreens's Third Set of Interrogatories | | | | | | | |
| WAG-MDL-03586 | 6/17/2021 | The People's Amended Responses and Objections to Walgreens's Second Set of Interrogatories, Interrogatory No. 6 | | | | | | | |
| WAG-MDL-03587 | 0/00/0000 | Non-Recurrent Flagging - Method Summary Workbooks - SF_RF_Methods_Alisa_Oberschelp (2022.02.08) | | | | | | | |
| WAG-MDL-03588 | 0/00/0000 | Non-Recurrent Flagging - Method Summary Workbooks - SF_RF_Methods_Andrea_Grosz (2022.02.08) | | | | | | | |
| WAG-MDL-03589 | 0/00/0000 | Non-Recurrent Flagging - Method Summary Workbooks - SF_RF_Methods_Andrew_Giovannini (2022.02.08) | | | | | | | |
| WAG-MDL-03590 | 0/00/0000 | Non-Recurrent Flagging - Method Summary Workbooks - SF_RF_Methods_Anna_Lembke (2022.02.07) | | | | | | | |
| WAG-MDL-03591 | 0/00/0000 | Non-Recurrent Flagging - Method Summary Workbooks - SF_RF_Methods_Barry_Zevin (2022.02.08) | | | | | | | |
| WAG-MDL-03592 | 0/00/0000 | Non-Recurrent Flagging - Method Summary Workbooks - SF_RF_Methods_Benjamin_Lau (2022.02.08) | | | | | | | |
| WAG-MDL-03593 | 0/00/0000 | Non-Recurrent Flagging - Method Summary Workbooks - SF_RF_Methods_Bradley_Shapiro (2022.03.14) | | | | | | | |
| WAG-MDL-03594 | 0/00/0000 | Non-Recurrent Flagging - Method Summary Workbooks - SF_RF_Methods_Catherine_Olson (2022.02.08) | | | | | | | |
| WAG-MDL-03595 | 0/00/0000 | Non-Recurrent Flagging - Method Summary Workbooks - SF_RF_Methods_Christopher_Colwell (2022.03.14) | | | | | | | |
| WAG-MDL-03596 | 0/00/0000 | Non-Recurrent Flagging - Method Summary Workbooks - SF_RF_Methods_Claire_Horton (2022.02.07) | | | | | | | |
| WAG-MDL-03597 | 0/00/0000 | Non-Recurrent Flagging - Method Summary Workbooks - SF_RF_Methods_Claudio_Palma (2022.02.08) | | | | | | | |
| WAG-MDL-03598 | 0/00/0000 | Non-Recurrent Flagging - Method Summary Workbooks - SF_RF_Methods_Collin_Leong (2022.02.08) | | | | | | | |
| WAG-MDL-03599 | 0/00/0000 | Non-Recurrent Flagging - Method Summary Workbooks - SF_RF_Methods_Daniel_Wlodarczyk (2022.02.08) | | | | | | | |
| WAG-MDL-03600 | 0/00/0000 | Non-Recurrent Flagging - Method Summary Workbooks - SF_RF_Methods_Douglas_Grant (2022.02.08) | | | | | | | |
| WAG-MDL-03601 | 0/00/0000 | Non-Recurrent Flagging - Method Summary Workbooks - SF_RF_Methods_Guido_Gores (2022.02.08) | | | | | | | |
| WAG-MDL-03602 | 0/00/0000 | Non-Recurrent Flagging - Method Summary Workbooks - SF_RF_Methods_Hali_Hammer (2022.02.08) | | | | | | | |
| WAG-MDL-03603 | 0/00/0000 | Non-Recurrent Flagging - Method Summary Workbooks - SF_RF_Methods_Hoyman_Hong (2022.02.08) | | | | | | | |
| WAG-MDL-03604 | 0/00/0000 | Non-Recurrent Flagging - Method Summary Workbooks - SF_RF_Methods_Joanna_Eveland (2022.02.08) | | | | | | | |
| WAG-MDL-03605 | 0/00/0000 | Non-Recurrent Flagging - Method Summary Workbooks - SF_RF_Methods_John_Pierce (2022.02.08) | | | | | | | |
| WAG-MDL-03606 | 0/00/0000 | Non-Recurrent Flagging - Method Summary Workbooks - SF_RF_Methods_Joseph_Pace (2022.02.08) | | | | | | | |
| WAG-MDL-03607 | 0/00/0000 | Non-Recurrent Flagging - Method Summary Workbooks - SF_RF_Methods_Judith_Martin (2022.02.08) | | | | | | | |
| WAG-MDL-03608 | 0/00/0000 | Non-Recurrent Flagging - Method Summary Workbooks - SF_RF_Methods_Kathleen_Chung (2022.02.07) | | | | | | | |
| WAG-MDL-03609 | 0/00/0000 | Non-Recurrent Flagging - Method Summary Workbooks - SF_RF_Methods_Keith_Seidel (2022.02.07) | | | | | | | |
| WAG-MDL-03610 | 0/00/0000 | Non-Recurrent Flagging - Method Summary Workbooks - SF_RF_Methods_Ken_Yao_Hsu (2022.02.08) | | | | | | | |

Case 3:18-cv-07591-CRB  Document 1262  Filed 04/19/22  Page 88 of 266

The City & County of San Francisco v. Purdue Pharma L.P., et al. (Case No. 3:18-7591-CRB)

Walgreen Co.'s Trial Exhibit List

| Ex. No. | Date | Description | Beg Bates | End Bates | Family of Exhibits Over Ten Documents | Subject to Stipulation | Date Offered into Evidence | Date Received into Evidence | Limitations on Use |
|---|---|---|---|---|---|---|---|---|---|
| WAG-MDL-03611 | 0/00/0000 | Non-Recurrent Flagging - Method Summary Workbooks - SF_RF_Methods_Kenneth_Kim (2022.02.08) | | | | | | | |
| WAG-MDL-03612 | 0/00/0000 | Non-Recurrent Flagging - Method Summary Workbooks - SF_RF_Methods_Kenneth_Light (2022.02.08) | | | | | | | |
| WAG-MDL-03613 | 0/00/0000 | Non-Recurrent Flagging - Method Summary Workbooks - SF_RF_Methods_Lee_Liskey (2022.02.08) | | | | | | | |
| WAG-MDL-03614 | 0/00/0000 | Non-Recurrent Flagging - Method Summary Workbooks - SF_RF_Methods_Lisa_Capaldini (2022.02.08) | | | | | | | |
| WAG-MDL-03615 | 0/00/0000 | Non-Recurrent Flagging - Method Summary Workbooks - SF_RF_Methods_Lisa_Pratt (2022.02.08) | | | | | | | |
| WAG-MDL-03616 | 0/00/0000 | Non-Recurrent Flagging - Method Summary Workbooks - SF_RF_Methods_Masami_Hattori (2022.02.08) | | | | | | | |
| WAG-MDL-03617 | 0/00/0000 | Non-Recurrent Flagging - Method Summary Workbooks - SF_RF_Methods_Michelle_Geier (2022.03.14) | | | | | | | |
| WAG-MDL-03618 | 0/00/0000 | Non-Recurrent Flagging - Method Summary Workbooks - SF_RF_Methods_Pamela_Swedlow (2022.02.08) | | | | | | | |
| WAG-MDL-03619 | 0/00/0000 | Non-Recurrent Flagging - Method Summary Workbooks - SF_RF_Methods_Phillip_Coffin (2022.02.07) | | | | | | | |
| WAG-MDL-03620 | 0/00/0000 | Non-Recurrent Flagging - Method Summary Workbooks - SF_RF_Methods_Ray_Seet (2022.02.08) | | | | | | | |
| WAG-MDL-03621 | 0/00/0000 | Non-Recurrent Flagging - Method Summary Workbooks - SF_RF_Methods_Robert_Brody (2022.02.08) | | | | | | | |
| WAG-MDL-03622 | 0/00/0000 | Non-Recurrent Flagging - Method Summary Workbooks - SF_RF_Methods_Robert_Cluff (2022.02.08) | | | | | | | |
| WAG-MDL-03623 | 0/00/0000 | Non-Recurrent Flagging - Method Summary Workbooks - SF_RF_Methods_Sai_Sun_Ho (2022.02.08) | | | | | | | |
| WAG-MDL-03624 | 0/00/0000 | Non-Recurrent Flagging - Method Summary Workbooks - SF_RF_Methods_Sona_Aggarwal (2022.02.08) | | | | | | | |
| WAG-MDL-03625 | 0/00/0000 | Non-Recurrent Flagging - Method Summary Workbooks - SF_RF_Methods_Wayne_Anderson (2022.02.08) | | | | | | | |
| WAG-MDL-03626 | 0/00/0000 | Prescriber Summaries - Non-Recurrent Flagging - Prescription Summary Workbooks - December Workbooks-McC Exhibits H - O - SF_RF_Prescriptions_Anna_Lembke (2021.12.30) | | | | | | | |
| WAG-MDL-03627 | 0/00/0000 | Prescriber Summaries - Non-Recurrent Flagging - Prescription Summary Workbooks - December Workbooks-McC Exhibits H - O - SF_RF_Prescriptions_Barry_Zevin (2021.12.30) | | | | | | | |
| WAG-MDL-03628 | 0/00/0000 | Prescriber Summaries - Non-Recurrent Flagging - Prescription Summary Workbooks - December Workbooks-McC Exhibits H - O - SF_RF_Prescriptions_Claire_Horton (2021.12.30) | | | | | | | |
| WAG-MDL-03629 | 0/00/0000 | Prescriber Summaries - Non-Recurrent Flagging - Prescription Summary Workbooks - December Workbooks-McC Exhibits H - O - SF_RF_Prescriptions_Daniel_Wlodarczyk (2021.12.30) | | | | | | | |
| WAG-MDL-03630 | 0/00/0000 | Prescriber Summaries - Non-Recurrent Flagging - Prescription Summary Workbooks - December Workbooks-McC Exhibits H - O - SF_RF_Prescriptions_Joseph_Pace (2021.12.30) | | | | | | | |
| WAG-MDL-03631 | 0/00/0000 | Prescriber Summaries - Non-Recurrent Flagging - Prescription Summary Workbooks - December Workbooks-McC Exhibits H - O - SF_RF_Prescriptions_Kathleen_Chung (2021.12.30) | | | | | | | |
| WAG-MDL-03632 | 0/00/0000 | Prescriber Summaries - Non-Recurrent Flagging - Prescription Summary Workbooks - December Workbooks-McC Exhibits H - O - SF_RF_Prescriptions_Keith_Seidel (2021.12.30) | | | | | | | |
| WAG-MDL-03633 | 0/00/0000 | Prescriber Summaries - Non-Recurrent Flagging - Prescription Summary Workbooks - December Workbooks-McC Exhibits H - O - SF_RF_Prescriptions_Phillip_Coffin (2021.12.30) | | | | | | | |

Case 3:18-cv-07591-CRB  Document 1262  Filed 04/19/22  Page 89 of 266

The City & County of San Francisco v. Purdue Pharma L.P., et al. (Case No. 3:18-7591-CRB)

Walgreen Co.'s Trial Exhibit List

| Ex. No. | Date | Description | Beg Bates | End Bates | Family of Exhibits Over Ten Documents | Subject to Stipulation | Date Offered into Evidence | Date Received into Evidence | Limitations on Use |
|---|---|---|---|---|---|---|---|---|---|
| WAG-MDL-03634 | 0/00/0000 | Prescriber Summaries - Non-Recurrent Flagging - Prescription Summary Workbooks - December Workbooks-SF_RF_Prescriptions_Andrea_Grosz (2021.12.30) | | | | | | | |
| WAG-MDL-03635 | 0/00/0000 | Prescriber Summaries - Non-Recurrent Flagging - Prescription Summary Workbooks - December Workbooks-SF_RF_Prescriptions_Hali_Hammer (2021.12.30) | | | | | | | |
| WAG-MDL-03636 | 0/00/0000 | Prescriber Summaries - Non-Recurrent Flagging - Prescription Summary Workbooks - December Workbooks-SF_RF_Prescriptions_Joanna_Eveland (2021.12.30) | | | | | | | |
| WAG-MDL-03637 | 0/00/0000 | Prescriber Summaries - Non-Recurrent Flagging - Prescription Summary Workbooks - December Workbooks-SF_RF_Prescriptions_Judith_Martin (2021.12.30) | | | | | | | |
| WAG-MDL-03638 | 0/00/0000 | Prescriber Summaries - Non-Recurrent Flagging - Prescription Summary Workbooks - December Workbooks-SF_RF_Prescriptions_Lisa_Pratt (2021.12.30) | | | | | | | |
| WAG-MDL-03639 | 0/00/0000 | Prescriber Summaries - Non-Recurrent Flagging - Prescription Summary Workbooks - December Workbooks-SF_RF_Prescriptions_Pamela_Swedlow (2021.12.30) | | | | | | | |
| WAG-MDL-03640 | 0/00/0000 | Prescriber Summaries - Non-Recurrent Flagging - Prescription Summary Workbooks - December Workbooks-SF_RF_Prescriptions_Sona_Aggarwal (2021.12.30) | | | | | | | |
| WAG-MDL-03641 | 0/00/0000 | Prescriber Summaries - Non-Recurrent Flagging - Prescription Summary Workbooks - SF_RF_Prescriptions_Alisa_Oberschelp (2022.02.07) | | | | | | | |
| WAG-MDL-03642 | 0/00/0000 | Prescriber Summaries - Non-Recurrent Flagging - Prescription Summary Workbooks - SF_RF_Prescriptions_Andrew_Giovannini (2022.02.07) | | | | | | | |
| WAG-MDL-03643 | 0/00/0000 | Prescriber Summaries - Non-Recurrent Flagging - Prescription Summary Workbooks - SF_RF_Prescriptions_Benjamin_Lau (2022.02.07) | | | | | | | |
| WAG-MDL-03644 | 0/00/0000 | Prescriber Summaries - Non-Recurrent Flagging - Prescription Summary Workbooks - SF_RF_Prescriptions_Bradley_Shapiro (2022.03.14) | | | | | | | |
| WAG-MDL-03645 | 0/00/0000 | Prescriber Summaries - Non-Recurrent Flagging - Prescription Summary Workbooks - SF_RF_Prescriptions_Catherine_Olson (2022.02.07) | | | | | | | |
| WAG-MDL-03646 | 0/00/0000 | Prescriber Summaries - Non-Recurrent Flagging - Prescription Summary Workbooks - SF_RF_Prescriptions_Christopher_Colwell (2022.03.14) | | | | | | | |
| WAG-MDL-03647 | 0/00/0000 | Prescriber Summaries - Non-Recurrent Flagging - Prescription Summary Workbooks - SF_RF_Prescriptions_Claudio_Palma (2022.02.07) | | | | | | | |
| WAG-MDL-03648 | 0/00/0000 | Prescriber Summaries - Non-Recurrent Flagging - Prescription Summary Workbooks - SF_RF_Prescriptions_Collin_Leong (2022.02.08) | | | | | | | |
| WAG-MDL-03649 | 0/00/0000 | Prescriber Summaries - Non-Recurrent Flagging - Prescription Summary Workbooks - SF_RF_Prescriptions_Douglas_Grant (2022.02.08) | | | | | | | |
| WAG-MDL-03650 | 0/00/0000 | Prescriber Summaries - Non-Recurrent Flagging - Prescription Summary Workbooks - SF_RF_Prescriptions_Guido_Gores (2022.02.08) | | | | | | | |
| WAG-MDL-03651 | 0/00/0000 | Prescriber Summaries - Non-Recurrent Flagging - Prescription Summary Workbooks - SF_RF_Prescriptions_Hoyman_Hong (2022.02.08) | | | | | | | |
| WAG-MDL-03652 | 0/00/0000 | Prescriber Summaries - Non-Recurrent Flagging - Prescription Summary Workbooks - SF_RF_Prescriptions_John_Winthrop_Pierce (2022.02.08) | | | | | | | |
| WAG-MDL-03653 | 0/00/0000 | Prescriber Summaries - Non-Recurrent Flagging - Prescription Summary Workbooks - SF_RF_Prescriptions_Kenneth_Kim (2022.02.08) | | | | | | | |
| WAG-MDL-03654 | 0/00/0000 | Prescriber Summaries - Non-Recurrent Flagging - Prescription Summary Workbooks - SF_RF_Prescriptions_Kenneth_Light (2022.02.08) | | | | | | | |

Case 3:18-cv-07591-CRB   Document 1262   Filed 04/19/22   Page 90 of 266
The City & County of San Francisco v. Purdue Pharma L.P., et al. (Case No. 3:18-7591-CRB)
Walgreen Co.'s Trial Exhibit List

| Ex. No. | Date | Description | Beg Bates | End Bates | Family of Exhibits Over Ten Documents | Subject to Stipulation | Date Offered into Evidence | Date Received into Evidence | Limitations on Use |
|---|---|---|---|---|---|---|---|---|---|
| WAG-MDL-03655 | 0/00/0000 | Prescriber Summaries - Non-Recurrent Flagging - Prescription Summary Workbooks - SF_RF_Prescriptions_Ken-Yao_Hsu (2022.02.08) | | | | | | | |
| WAG-MDL-03656 | 0/00/0000 | Prescriber Summaries - Non-Recurrent Flagging - Prescription Summary Workbooks - SF_RF_Prescriptions_Lee_Liskey (2022.02.08) | | | | | | | |
| WAG-MDL-03657 | 0/00/0000 | Prescriber Summaries - Non-Recurrent Flagging - Prescription Summary Workbooks - SF_RF_Prescriptions_Lisa_Capaldini (2022.02.08) | | | | | | | |
| WAG-MDL-03658 | 0/00/0000 | Prescriber Summaries - Non-Recurrent Flagging - Prescription Summary Workbooks - SF_RF_Prescriptions_Masami_Hattori (2022.02.08) | | | | | | | |
| WAG-MDL-03659 | 0/00/0000 | Prescriber Summaries - Non-Recurrent Flagging - Prescription Summary Workbooks - SF_RF_Prescriptions_Michelle_Geier (2022.03.14) | | | | | | | |
| WAG-MDL-03660 | 0/00/0000 | Prescriber Summaries - Non-Recurrent Flagging - Prescription Summary Workbooks - SF_RF_Prescriptions_Ray_Seet (2022.02.08) | | | | | | | |
| WAG-MDL-03661 | 0/00/0000 | Prescriber Summaries - Non-Recurrent Flagging - Prescription Summary Workbooks - SF_RF_Prescriptions_Robert_Brody (2022.02.08) | | | | | | | |
| WAG-MDL-03662 | 0/00/0000 | Prescriber Summaries - Non-Recurrent Flagging - Prescription Summary Workbooks - SF_RF_Prescriptions_Robert_Cluff (2022.02.08) | | | | | | | |
| WAG-MDL-03663 | 0/00/0000 | Prescriber Summaries - Non-Recurrent Flagging - Prescription Summary Workbooks - SF_RF_Prescriptions_Sai-Sun_Ho (2022.02.08) | | | | | | | |
| WAG-MDL-03664 | 0/00/0000 | Prescriber Summaries - Non-Recurrent Flagging - Prescription Summary Workbooks - SF_RF_Prescriptions_Wayne_Anderson (2022.02.08) | | | | | | | |
| WAG-MDL-03665 | 0/00/0000 | Prescriber Summaries - Recurrent Flagging - Method Summary Workbooks - SF_RF_Recurrent_Methods_Alisa_Oberschelp (2022.03.07) | | | | | | | |
| WAG-MDL-03666 | 0/00/0000 | Prescriber Summaries - Recurrent Flagging - Method Summary Workbooks - SF_RF_Recurrent_Methods_Andrea_Grosz (2022.03.07) | | | | | | | |
| WAG-MDL-03667 | 0/00/0000 | Prescriber Summaries - Recurrent Flagging - Method Summary Workbooks - SF_RF_Recurrent_Methods_Andrew_Giovannini (2022.03.07) | | | | | | | |
| WAG-MDL-03668 | 0/00/0000 | Prescriber Summaries - Recurrent Flagging - Method Summary Workbooks - SF_RF_Recurrent_Methods_Anna_Lembke (2022.03.07) | | | | | | | |
| WAG-MDL-03669 | 0/00/0000 | Prescriber Summaries - Recurrent Flagging - Method Summary Workbooks - SF_RF_Recurrent_Methods_Barry_Zevin (2022.03.07) | | | | | | | |
| WAG-MDL-03670 | 0/00/0000 | Prescriber Summaries - Recurrent Flagging - Method Summary Workbooks - SF_RF_Recurrent_Methods_Benjamin_Lau (2022.03.07) | | | | | | | |
| WAG-MDL-03671 | 0/00/0000 | Prescriber Summaries - Recurrent Flagging - Method Summary Workbooks - SF_RF_Recurrent_Methods_Bradley_Shapiro (2022.03.14) | | | | | | | |
| WAG-MDL-03672 | 0/00/0000 | Prescriber Summaries - Recurrent Flagging - Method Summary Workbooks - SF_RF_Recurrent_Methods_Catherine_Olson (2022.03.07) | | | | | | | |
| WAG-MDL-03673 | 0/00/0000 | Prescriber Summaries - Recurrent Flagging - Method Summary Workbooks - SF_RF_Recurrent_Methods_Christopher_Colwell (2022.03.14) | | | | | | | |
| WAG-MDL-03674 | 0/00/0000 | Prescriber Summaries - Recurrent Flagging - Method Summary Workbooks - SF_RF_Recurrent_Methods_Claire_Horton (2022.03.07) | | | | | | | |

Case 3:18-cv-07591-CRB   Document 1262   Filed 04/19/22   Page 91 of 266

The City & County of San Francisco v. Purdue Pharma L.P., et al. (Case No. 3:18-7591-CRB)

Walgreen Co.'s Trial Exhibit List

| Ex. No. | Date | Description | Beg Bates | End Bates | Family of Exhibits Over Ten Documents | Subject to Stipulation | Date Offered into Evidence | Date Received into Evidence | Limitations on Use |
|---|---|---|---|---|---|---|---|---|---|
| WAG-MDL-03675 | 0/00/0000 | Prescriber Summaries - Recurrent Flagging - Method Summary Workbooks - SF_RF_Recurrent_Methods_Claudio_Palma (2022.03.07) | | | | | | | |
| WAG-MDL-03676 | 0/00/0000 | Prescriber Summaries - Recurrent Flagging - Method Summary Workbooks - SF_RF_Recurrent_Methods_Collin_Leong (2022.03.07) | | | | | | | |
| WAG-MDL-03677 | 0/00/0000 | Prescriber Summaries - Recurrent Flagging - Method Summary Workbooks - SF_RF_Recurrent_Methods_Daniel_Wlodarczyk (2022.03.07) | | | | | | | |
| WAG-MDL-03678 | 0/00/0000 | Prescriber Summaries - Recurrent Flagging - Method Summary Workbooks - SF_RF_Recurrent_Methods_Douglas_Grant (2022.03.07) | | | | | | | |
| WAG-MDL-03679 | 0/00/0000 | Prescriber Summaries - Recurrent Flagging - Method Summary Workbooks - SF_RF_Recurrent_Methods_Guido_Gores (2022.03.07) | | | | | | | |
| WAG-MDL-03680 | 0/00/0000 | Prescriber Summaries - Recurrent Flagging - Method Summary Workbooks - SF_RF_Recurrent_Methods_Hali_Hammer (2022.03.07) | | | | | | | |
| WAG-MDL-03681 | 0/00/0000 | Prescriber Summaries - Recurrent Flagging - Method Summary Workbooks - SF_RF_Recurrent_Methods_Hoyman_Hong (2022.03.07) | | | | | | | |
| WAG-MDL-03682 | 0/00/0000 | Prescriber Summaries - Recurrent Flagging - Method Summary Workbooks - SF_RF_Recurrent_Methods_Joanna_Eveland (2022.03.07) | | | | | | | |
| WAG-MDL-03683 | 0/00/0000 | Prescriber Summaries - Recurrent Flagging - Method Summary Workbooks - SF_RF_Recurrent_Methods_John_Pierce (2022.03.07) | | | | | | | |
| WAG-MDL-03684 | 0/00/0000 | Prescriber Summaries - Recurrent Flagging - Method Summary Workbooks - SF_RF_Recurrent_Methods_Joseph_Pace (2022.03.07) | | | | | | | |
| WAG-MDL-03685 | 0/00/0000 | Prescriber Summaries - Recurrent Flagging - Method Summary Workbooks - SF_RF_Recurrent_Methods_Judith_Martin (2022.03.07) | | | | | | | |
| WAG-MDL-03686 | 0/00/0000 | Prescriber Summaries - Recurrent Flagging - Method Summary Workbooks - SF_RF_Recurrent_Methods_Kathleen_Chung (2022.03.07) | | | | | | | |
| WAG-MDL-03687 | 0/00/0000 | Prescriber Summaries - Recurrent Flagging - Method Summary Workbooks - SF_RF_Recurrent_Methods_Keith_Seidel (2022.03.08) | | | | | | | |
| WAG-MDL-03688 | 0/00/0000 | Prescriber Summaries - Recurrent Flagging - Method Summary Workbooks - SF_RF_Recurrent_Methods_Ken_Yao_Hsu (2022.03.08) | | | | | | | |
| WAG-MDL-03689 | 0/00/0000 | Prescriber Summaries - Recurrent Flagging - Method Summary Workbooks - SF_RF_Recurrent_Methods_Kenneth_Kim (2022.03.08) | | | | | | | |
| WAG-MDL-03690 | 0/00/0000 | Prescriber Summaries - Recurrent Flagging - Method Summary Workbooks - SF_RF_Recurrent_Methods_Kenneth_Light (2022.03.08) | | | | | | | |
| WAG-MDL-03691 | 0/00/0000 | Prescriber Summaries - Recurrent Flagging - Method Summary Workbooks - SF_RF_Recurrent_Methods_Lee_Liskey (2022.03.08) | | | | | | | |
| WAG-MDL-03692 | 0/00/0000 | Prescriber Summaries - Recurrent Flagging - Method Summary Workbooks - SF_RF_Recurrent_Methods_Lisa_Capaldini (2022.03.08) | | | | | | | |
| WAG-MDL-03693 | 0/00/0000 | Prescriber Summaries - Recurrent Flagging - Method Summary Workbooks - SF_RF_Recurrent_Methods_Lisa_Pratt (2022.03.08) | | | | | | | |
| WAG-MDL-03694 | 0/00/0000 | Prescriber Summaries - Recurrent Flagging - Method Summary Workbooks - SF_RF_Recurrent_Methods_Masami_Hattori (2022.03.08) | | | | | | | |

Case 3:18-cv-07591-CRB   Document 1262   Filed 04/19/22   Page 92 of 266

The City & County of San Francisco v. Purdue Pharma L.P., et al. (Case No. 3:18-7591-CRB)

Walgreen Co.'s Trial Exhibit List

| Ex. No. | Date | Description | Beg Bates | End Bates | Family of Exhibits Over Ten Documents | Subject to Stipulation | Date Offered into Evidence | Date Received into Evidence | Limitations on Use |
|---|---|---|---|---|---|---|---|---|---|
| WAG-MDL-03695 | 0/00/0000 | Prescriber Summaries - Recurrent Flagging - Method Summary Workbooks - SF_RF_Recurrent_Methods_Michelle_Geier (2022.03.14) | | | | | | | |
| WAG-MDL-03696 | 0/00/0000 | Prescriber Summaries - Recurrent Flagging - Method Summary Workbooks - SF_RF_Recurrent_Methods_Pamela_Swedlow (2022.03.08) | | | | | | | |
| WAG-MDL-03697 | 0/00/0000 | Prescriber Summaries - Recurrent Flagging - Method Summary Workbooks - SF_RF_Recurrent_Methods_Phillip_Coffin (2022.03.08) | | | | | | | |
| WAG-MDL-03698 | 0/00/0000 | Prescriber Summaries - Recurrent Flagging - Method Summary Workbooks - SF_RF_Recurrent_Methods_Ray_Seet (2022.03.08) | | | | | | | |
| WAG-MDL-03699 | 0/00/0000 | Prescriber Summaries - Recurrent Flagging - Method Summary Workbooks - SF_RF_Recurrent_Methods_Robert_Brody (2022.03.08) | | | | | | | |
| WAG-MDL-03700 | 0/00/0000 | Prescriber Summaries - Recurrent Flagging - Method Summary Workbooks - SF_RF_Recurrent_Methods_Robert_Cluff (2022.03.08) | | | | | | | |
| WAG-MDL-03701 | 0/00/0000 | Prescriber Summaries - Recurrent Flagging - Method Summary Workbooks - SF_RF_Recurrent_Methods_Sai_Sun_Ho (2022.03.08) | | | | | | | |
| WAG-MDL-03702 | 0/00/0000 | Prescriber Summaries - Recurrent Flagging - Method Summary Workbooks - SF_RF_Recurrent_Methods_Sona_Aggarwal (2022.03.08) | | | | | | | |
| WAG-MDL-03703 | 0/00/0000 | Prescriber Summaries - Recurrent Flagging - Method Summary Workbooks - SF_RF_Recurrent_Methods_Wayne_Anderson (2022.03.08) | | | | | | | |
| WAG-MDL-03704 | 0/00/0000 | Prescriber Summaries - Recurrent Flagging - Prescription Summary Workbooks - SF_RF_Recurrent_Prescriptions_Alisa_Oberschelp (2022.03.07) | | | | | | | |
| WAG-MDL-03705 | 0/00/0000 | Prescriber Summaries - Recurrent Flagging - Prescription Summary Workbooks - SF_RF_Recurrent_Prescriptions_Andrea_Grosz (2022.03.07) | | | | | | | |
| WAG-MDL-03706 | 0/00/0000 | Prescriber Summaries - Recurrent Flagging - Prescription Summary Workbooks - SF_RF_Recurrent_Prescriptions_Andrew_Giovannini (2022.03.07) | | | | | | | |
| WAG-MDL-03707 | 0/00/0000 | Prescriber Summaries - Recurrent Flagging - Prescription Summary Workbooks - SF_RF_Recurrent_Prescriptions_Anna_Lembke (2022.03.07) | | | | | | | |
| WAG-MDL-03708 | 0/00/0000 | Prescriber Summaries - Recurrent Flagging - Prescription Summary Workbooks - SF_RF_Recurrent_Prescriptions_Barry_Zevin (2022.03.08) | | | | | | | |
| WAG-MDL-03709 | 0/00/0000 | Prescriber Summaries - Recurrent Flagging - Prescription Summary Workbooks - SF_RF_Recurrent_Prescriptions_Benjamin_Lau (2022.03.08) | | | | | | | |
| WAG-MDL-03710 | 0/00/0000 | Prescriber Summaries - Recurrent Flagging - Prescription Summary Workbooks - SF_RF_Recurrent_Prescriptions_Bradley_Shapiro (2022.03.14) | | | | | | | |
| WAG-MDL-03711 | 0/00/0000 | Prescriber Summaries - Recurrent Flagging - Prescription Summary Workbooks - SF_RF_Recurrent_Prescriptions_Catherine_Olson (2022.03.08) | | | | | | | |

Case 3:18-cv-07591-CRB   Document 1262   Filed 04/19/22   Page 93 of 266
The City & County of San Francisco v. Purdue Pharma L.P., et al. (Case No. 3:18-7591-CRB)
Walgreen Co.'s Trial Exhibit List

| Ex. No. | Date | Description | Beg Bates | End Bates | Family of Exhibits Over Ten Documents | Subject to Stipulation | Date Offered into Evidence | Date Received into Evidence | Limitations on Use |
|---|---|---|---|---|---|---|---|---|---|
| WAG-MDL-03712 | 0/00/0000 | Prescriber Summaries - Recurrent Flagging - Prescription Summary Workbooks - SF_RF_Recurrent_Prescriptions_Christopher_Colwell (2022.03.14) | | | | | | | |
| WAG-MDL-03713 | 0/00/0000 | Prescriber Summaries - Recurrent Flagging - Prescription Summary Workbooks - SF_RF_Recurrent_Prescriptions_Claire_Horton (2022.03.08) | | | | | | | |
| WAG-MDL-03714 | 0/00/0000 | Prescriber Summaries - Recurrent Flagging - Prescription Summary Workbooks - SF_RF_Recurrent_Prescriptions_Claudio_Palma (2022.03.08) | | | | | | | |
| WAG-MDL-03715 | 0/00/0000 | Prescriber Summaries - Recurrent Flagging - Prescription Summary Workbooks - SF_RF_Recurrent_Prescriptions_Collin_Leong (2022.03.08) | | | | | | | |
| WAG-MDL-03716 | 0/00/0000 | Prescriber Summaries - Recurrent Flagging - Prescription Summary Workbooks - SF_RF_Recurrent_Prescriptions_Daniel_Wlodarczyk (2022.03.08) | | | | | | | |
| WAG-MDL-03717 | 0/00/0000 | Prescriber Summaries - Recurrent Flagging - Prescription Summary Workbooks - SF_RF_Recurrent_Prescriptions_Douglas_Grant (2022.03.08) | | | | | | | |
| WAG-MDL-03718 | 0/00/0000 | Prescriber Summaries - Recurrent Flagging - Prescription Summary Workbooks - SF_RF_Recurrent_Prescriptions_Guido_Gores (2022.03.08) | | | | | | | |
| WAG-MDL-03719 | 0/00/0000 | Prescriber Summaries - Recurrent Flagging - Prescription Summary Workbooks - SF_RF_Recurrent_Prescriptions_Hali_Hammer (2022.03.08) | | | | | | | |
| WAG-MDL-03720 | 0/00/0000 | Prescriber Summaries - Recurrent Flagging - Prescription Summary Workbooks - SF_RF_Recurrent_Prescriptions_Hoyman_Hong (2022.03.08) | | | | | | | |
| WAG-MDL-03721 | 0/00/0000 | Prescriber Summaries - Recurrent Flagging - Prescription Summary Workbooks - SF_RF_Recurrent_Prescriptions_Joanna_Eveland (2022.03.08) | | | | | | | |
| WAG-MDL-03722 | 0/00/0000 | Prescriber Summaries - Recurrent Flagging - Prescription Summary Workbooks - SF_RF_Recurrent_Prescriptions_John_Winthrop_Pierce (2022.03.08) | | | | | | | |
| WAG-MDL-03723 | 0/00/0000 | Prescriber Summaries - Recurrent Flagging - Prescription Summary Workbooks - SF_RF_Recurrent_Prescriptions_Joseph_Pace (2022.03.08) | | | | | | | |
| WAG-MDL-03724 | 0/00/0000 | Prescriber Summaries - Recurrent Flagging - Prescription Summary Workbooks - SF_RF_Recurrent_Prescriptions_Judith_Martin (2022.03.08) | | | | | | | |
| WAG-MDL-03725 | 0/00/0000 | Prescriber Summaries - Recurrent Flagging - Prescription Summary Workbooks - SF_RF_Recurrent_Prescriptions_Kathleen_Chung (2022.03.08) | | | | | | | |
| WAG-MDL-03726 | 0/00/0000 | Prescriber Summaries - Recurrent Flagging - Prescription Summary Workbooks - SF_RF_Recurrent_Prescriptions_Keith_Seidel (2022.03.08) | | | | | | | |

Case 3:18-cv-07591-CRB   Document 1262   Filed 04/19/22   Page 94 of 266
The City & County of San Francisco v. Purdue Pharma L.P., et al. (Case No. 3:18-7591-CRB)
Walgreen Co.'s Trial Exhibit List

| Ex. No. | Date | Description | Beg Bates | End Bates | Family of Exhibits Over Ten Documents | Subject to Stipulation | Date Offered into Evidence | Date Received into Evidence | Limitations on Use |
|---|---|---|---|---|---|---|---|---|---|
| WAG-MDL-03727 | 0/00/0000 | Prescriber Summaries - Recurrent Flagging - Prescription Summary Workbooks - SF_RF_Recurrent_Prescriptions_Kenneth_Kim (2022.03.08) | | | | | | | |
| WAG-MDL-03728 | 0/00/0000 | Prescriber Summaries - Recurrent Flagging - Prescription Summary Workbooks - SF_RF_Recurrent_Prescriptions_Kenneth_Light (2022.03.08) | | | | | | | |
| WAG-MDL-03729 | 0/00/0000 | Prescriber Summaries - Recurrent Flagging - Prescription Summary Workbooks - SF_RF_Recurrent_Prescriptions_Ken-Yao_Hsu (2022.03.08) | | | | | | | |
| WAG-MDL-03730 | 0/00/0000 | Prescriber Summaries - Recurrent Flagging - Prescription Summary Workbooks - SF_RF_Recurrent_Prescriptions_Lee_Liskey (2022.03.08) | | | | | | | |
| WAG-MDL-03731 | 0/00/0000 | Prescriber Summaries - Recurrent Flagging - Prescription Summary Workbooks - SF_RF_Recurrent_Prescriptions_Lisa_Capaldini (2022.03.08) | | | | | | | |
| WAG-MDL-03732 | 0/00/0000 | Prescriber Summaries - Recurrent Flagging - Prescription Summary Workbooks - SF_RF_Recurrent_Prescriptions_Lisa_Pratt (2022.03.08) | | | | | | | |
| WAG-MDL-03733 | 0/00/0000 | Prescriber Summaries - Recurrent Flagging - Prescription Summary Workbooks - SF_RF_Recurrent_Prescriptions_Masami_Hattori (2022.03.08) | | | | | | | |
| WAG-MDL-03734 | 0/00/0000 | Prescriber Summaries - Recurrent Flagging - Prescription Summary Workbooks - SF_RF_Recurrent_Prescriptions_Michelle_Geier (2022.03.14) | | | | | | | |
| WAG-MDL-03735 | 0/00/0000 | Prescriber Summaries - Recurrent Flagging - Prescription Summary Workbooks - SF_RF_Recurrent_Prescriptions_Pamela_Swedlow (2022.03.08) | | | | | | | |
| WAG-MDL-03736 | 0/00/0000 | Prescriber Summaries - Recurrent Flagging - Prescription Summary Workbooks - SF_RF_Recurrent_Prescriptions_Phillip_Coffin (2022.03.08) | | | | | | | |
| WAG-MDL-03737 | 0/00/0000 | Prescriber Summaries - Recurrent Flagging - Prescription Summary Workbooks - SF_RF_Recurrent_Prescriptions_Ray_Seet (2022.03.08) | | | | | | | |
| WAG-MDL-03738 | 0/00/0000 | Prescriber Summaries - Recurrent Flagging - Prescription Summary Workbooks - SF_RF_Recurrent_Prescriptions_Robert_Brody (2022.03.08) | | | | | | | |
| WAG-MDL-03739 | 0/00/0000 | Prescriber Summaries - Recurrent Flagging - Prescription Summary Workbooks - SF_RF_Recurrent_Prescriptions_Robert_Cluff (2022.03.08) | | | | | | | |
| WAG-MDL-03740 | 0/00/0000 | Prescriber Summaries - Recurrent Flagging - Prescription Summary Workbooks - SF_RF_Recurrent_Prescriptions_Sai-Sun_Ho (2022.03.08) | | | | | | | |
| WAG-MDL-03741 | 0/00/0000 | Prescriber Summaries - Recurrent Flagging - Prescription Summary Workbooks - SF_RF_Recurrent_Prescriptions_Sona_Aggarwal (2022.03.08) | | | | | | | |
| WAG-MDL-03742 | 0/00/0000 | Prescriber Summaries - Recurrent Flagging - Prescription Summary Workbooks - SF_RF_Recurrent_Prescriptions_Wayne_Anderson (2022.03.08) | | | | | | | |
| WAG-MDL-03743 | 10/05/2021 | Expert Report of Craig J. McCann, PhD, CFA - SF Code to Produce 10.5.2021.zip | | | | | | | |

Case 3:18-cv-07591-CRB  Document 1262  Filed 04/19/22  Page 95 of 266
The City & County of San Francisco v. Purdue Pharma L.P., et al. (Case No. 3:18-7591-CRB)
Walgreen Co.'s Trial Exhibit List

| Ex. No. | Date | Description | Beg Bates | End Bates | Family of Exhibits Over Ten Documents | Subject to Stipulation | Date Offered into Evidence | Date Received into Evidence | Limitations on Use |
|---|---|---|---|---|---|---|---|---|---|
| WAG-MDL-03744 | 00/00/0000 | San Francisco and Bay Area dispensing and notes (data file) | WAGSFDATA00005 | | | | | | |
| WAG-MDL-03745 | 00/00/0000 | San Francisco and Bay Area dispensing and notes (data file) | WAGSFDATA00006 | | | | | | |
| WAG-MDL-03746 | 00/00/0000 | San Francisco and Bay Area dispensing and notes (data file) | WAGSFDATA00007 | | | | | | |
| WAG-MDL-03747 | 00/00/0000 | San Francisco and Bay Area dispensing and notes (data file) | WAGSFDATA00008 | | | | | | |
| WAG-MDL-03748 | 00/00/0000 | San Francisco and Bay Area dispensing and notes (data file) | WAGSFDATA00009 | | | | | | |
| WAG-MDL-03749 | 00/00/0000 | San Francisco and Bay Area dispensing and notes (data file) | WAGSFDATA00010 | | | | | | |
| WAG-MDL-03750 | 00/00/0000 | San Francisco and Bay Area dispensing and notes (data file) | WAGSFDATA00011 | | | | | | |
| WAG-MDL-03751 | 00/00/0000 | San Francisco and Bay Area dispensing and notes (data file) | WAGSFDATA00012 | | | | | | |
| WAG-MDL-03752 | 00/00/0000 | San Francisco and Bay Area dispensing and notes (data file) | WAGSFDATA00013 | | | | | | |
| WAG-MDL-03753 | 00/00/0000 | San Francisco and Bay Area dispensing and notes (data file) | WAGSFDATA00014 | | | | | | |
| WAG-MDL-03754 | 00/00/0000 | San Francisco and Bay Area dispensing and notes (data file) | WAGSFDATA00015 | | | | | | |
| WAG-MDL-03755 | 00/00/0000 | San Francisco and Bay Area dispensing and notes (data file) | WAGSFDATA00015 | | | | | | |
| WAG-MDL-03756 | 00/00/0000 | San Francisco and Bay Area dispensing and notes (data file) | WAGSFDATA00016 | | | | | | |
| WAG-MDL-03757 | 00/00/0000 | San Francisco and Bay Area dispensing and notes (data file) | WAGSFDATA00017 | | | | | | |
| WAG-MDL-03758 | 00/00/0000 | San Francisco and Bay Area dispensing and notes (data file) | WAGSFDATA00018 | | | | | | |
| WAG-MDL-03759 | 00/00/0000 | San Francisco and Bay Area dispensing and notes (data file) | WAGSFDATA00019 | | | | | | |
| WAG-MDL-03760 | 00/00/0000 | San Francisco and Bay Area dispensing and notes (data file) | WAGSFDATA00020 | | | | | | |
| WAG-MDL-03761 | 07/07/2020 | MDL Control Index Data.xlsx | WAGMDL00880676 | WAGMDL00880676 | | | | | |
| WAG-MDL-03762 | 00/00/0000 | Appendix K - 50_Sampled_Rx_NoHC - 278736_(2011-09-07)_Electronic_Notes_Data | | | | | | | |
| WAG-MDL-03763 | 00/00/0000 | Appendix K - 50_Sampled_Rx_NoHC - 330411_(2011-08-11)_Electronic_Notes_Data | | | | | | | |
| WAG-MDL-03764 | 00/00/0000 | Appendix K - 50_Sampled_Rx_NoHC - 358794_(2011-12-03)_Electronic_Notes_Data | | | | | | | |
| WAG-MDL-03765 | 00/00/0000 | Appendix K - 50_Sampled_Rx_NoHC - 405807_(2011-05-18)_Electronic_Notes_Data | | | | | | | |
| WAG-MDL-03766 | 00/00/0000 | Appendix K - 50_Sampled_Rx_NoHC - 412956_(2017-10-25)_Electronic_Notes_Data | | | | | | | |
| WAG-MDL-03767 | 00/00/0000 | Appendix K - 50_Sampled_Rx_NoHC - 412978_(2013-06-13)_Electronic_Notes_Data | | | | | | | |
| WAG-MDL-03768 | 00/00/0000 | Appendix K - 50_Sampled_Rx_NoHC - 443129_(2015-11-16)_Electronic_Notes_Data | | | | | | | |
| WAG-MDL-03769 | 00/00/0000 | Appendix K - 50_Sampled_Rx_NoHC - 495578_(2013-09-25)_Electronic_Notes_Data | | | | | | | |
| WAG-MDL-03770 | 00/00/0000 | Appendix K - 50_Sampled_Rx_NoHC - 513168_(2017-06-23)_Electronic_Notes_Data | | | | | | | |
| WAG-MDL-03771 | 00/00/0000 | Appendix K - 50_Sampled_Rx_NoHC - 527016_(2014-06-17)_Electronic_Notes_Data | | | | | | | |
| WAG-MDL-03772 | 00/00/0000 | Appendix K - 50_Sampled_Rx_NoHC - 546469_(2018-03-16)_Electronic_Notes_Data | | | | | | | |
| WAG-MDL-03773 | 00/00/0000 | Appendix K - 50_Sampled_Rx_NoHC - 555741_(2015-02-20)_Electronic_Notes_Data | | | | | | | |
| WAG-MDL-03774 | 00/00/0000 | Appendix K - 50_Sampled_Rx_NoHC - 578607_(2017-01-03)_Electronic_Notes_Data | | | | | | | |
| WAG-MDL-03775 | 00/00/0000 | Appendix K - 50_Sampled_Rx_NoHC - 636659_(2010-07-06)_Electronic_Notes_Data | | | | | | | |

Case 3:18-cv-07591-CRB  Document 1262  Filed 04/19/22  Page 96 of 266

The City & County of San Francisco v. Purdue Pharma L.P., et al. (Case No. 3:18-7591-CRB)

Walgreen Co.'s Trial Exhibit List

| Ex. No. | Date | Description | Beg Bates | End Bates | Family of Exhibits Over Ten Documents | Subject to Stipulation | Date Offered into Evidence | Date Received into Evidence | Limitations on Use |
|---|---|---|---|---|---|---|---|---|---|
| WAG-MDL-03776 | 00/00/0000 | Appendix K - 50_Sampled_Rx_NoHC - 916492_(2014-10-17)_Electronic_Notes_Data | | | | | | | |
| WAG-MDL-03777 | 00/00/0000 | Appendix K - 50_Sampled_Rx_NoHC - 918635_(2014-12-12)_Electronic_Notes_Data | | | | | | | |
| WAG-MDL-03778 | 00/00/0000 | Appendix K - 50_Sampled_Rx_NoHC - 1102988_(2016-11-19)_Electronic_Notes_Data | | | | | | | |
| WAG-MDL-03779 | 00/00/0000 | Appendix K - 50_Sampled_Rx_NoHC - 1215572_(2018-08-14)_Electronic_Notes_Data | | | | | | | |
| WAG-MDL-03780 | 00/00/0000 | Appendix K - 50_Sampled_Rx_NoHC - 1185763_(2018-04-06)_Electronic_Notes_Data | | | | | | | |
| WAG-MDL-03781 | 00/00/0000 | Appendix K - 50_Sampled_Rx_NoHC - 1252927_(2018-05-31)_Electronic_Notes_Data | | | | | | | |
| WAG-MDL-03782 | 00/00/0000 | Appendix K - 50_Sampled_Rx_NoHC - 1405945_(2019-11-01)_Electronic_Notes_Data | | | | | | | |
| WAG-MDL-03783 | 00/00/0000 | Appendix K - 50_Sampled_Rx_NoHC - 1486128_(2010-01-06)_Electronic_Notes_Data | | | | | | | |
| WAG-MDL-03784 | 00/00/0000 | Appendix K - 50_Sampled_Rx_NoHC - 1550238_(2010-12-10)_Electronic_Notes_Data | | | | | | | |
| WAG-MDL-03785 | 00/00/0000 | Appendix K - 50_Sampled_Rx_NoHC -1573753_(2014-05-10)_Electronic_Notes_Data | | | | | | | |
| WAG-MDL-03786 | 00/00/0000 | Appendix K - 50_Sampled_Rx_NoHC - 1591211_(2014-08-04)_Electronic_Notes_Data | | | | | | | |
| WAG-MDL-03787 | 00/00/0000 | Appendix K - 50_Sampled_Rx_NoHC - 1607169_(2014-10-16)_Electronic_Notes_Data | | | | | | | |
| WAG-MDL-03788 | 00/00/0000 | Appendix K - 50_Sampled_Rx_NoHC - 1691761_(2015-11-11)_Electronic_Notes_Data | | | | | | | |
| WAG-MDL-03789 | 00/00/0000 | Appendix K - 50_Sampled_Rx_NoHC - 1870626_(2018-03-15)_Electronic_Notes_Data | | | | | | | |
| WAG-MDL-03790 | 00/00/0000 | Appendix K - 50_Sampled_Rx_NoHC - 1889136_(2013-02-23)_Electronic_Notes_Data | | | | | | | |
| WAG-MDL-03791 | 00/00/0000 | Appendix K - 50_Sampled_Rx_NoHC - 1891033_(2013-02-26)_Electronic_Notes_Data | | | | | | | |
| WAG-MDL-03792 | 00/00/0000 | Appendix K - 50_Sampled_Rx_NoHC - 2856572_(2010-02-21)_Electronic_Notes_Data | | | | | | | |
| WAG-MDL-03793 | 00/00/0000 | Appendix K - 50_Sampled_Rx_NoHC - 2964867_(2010-10-04)_Electronic_Notes_Data | | | | | | | |
| WAG-MDL-03794 | 00/00/0000 | Appendix K - 50_Sampled_Rx_NoHC - 2971942_(2010-10-15)_Electronic_Notes_Data | | | | | | | |
| WAG-MDL-03795 | 00/00/0000 | Appendix K - 50_Sampled_Rx_NoHC - 3052804_(2011-03-23)_Electronic_Notes_Data | | | | | | | |
| WAG-MDL-03796 | 00/00/0000 | Appendix K - 50_Sampled_Rx_NoHC - 3086023_(2011-05-30)_Electronic_Notes_Data | | | | | | | |
| WAG-MDL-03797 | 00/00/0000 | Appendix K - 50_Sampled_Rx_NoHC - 3104935_(2011-07-06)_Electronic_Notes_Data | | | | | | | |
| WAG-MDL-03798 | 00/00/0000 | Appendix K - 50_Sampled_Rx_NoHC - 3143432_(2011-09-21)_Electronic_Notes_Data | | | | | | | |
| WAG-MDL-03799 | 00/00/0000 | Appendix K - 50_Sampled_Rx_NoHC - 3230597_(2012-03-21)_Electronic_Notes_Data | | | | | | | |
| WAG-MDL-03800 | 00/00/0000 | Appendix K - 50_Sampled_Rx_NoHC - 3264719_(2012-06-09)_Electronic_Notes_Data | | | | | | | |
| WAG-MDL-03801 | 00/00/0000 | Appendix K - 50_Sampled_Rx_NoHC - 3277305_(2012-07-09)_Electronic_Notes_Data | | | | | | | |
| WAG-MDL-03802 | 00/00/0000 | Appendix K - 50_Sampled_Rx_NoHC - 3316364_(2012-10-06)_Electronic_Notes_Data | | | | | | | |
| WAG-MDL-03803 | 00/00/0000 | Appendix K - 50_Sampled_Rx_NoHC - 3454014_(2013-04-06)_Electronic_Notes_Data | | | | | | | |
| WAG-MDL-03804 | 00/00/0000 | Appendix K - 50_Sampled_Rx_NoHC - 3485918_(2013-06-12)_Electronic_Notes_Data | | | | | | | |
| WAG-MDL-03805 | 00/00/0000 | Appendix K - 50_Sampled_Rx_NoHC - 3690339_(2014-08-25)_Electronic_Notes_Data | | | | | | | |
| WAG-MDL-03806 | 00/00/0000 | Appendix K - 50_Sampled_Rx_NoHC - 3955210_(2016-03-18)_Electronic_Notes_Data | | | | | | | |

Case 3:18-cv-07591-CRB   Document 1262   Filed 04/19/22   Page 97 of 266
The City & County of San Francisco v. Purdue Pharma L.P., et al. (Case No. 3:18-7591-CRB)
Walgreen Co.'s Trial Exhibit List

| Ex. No. | Date | Description | Beg Bates | End Bates | Family of Exhibits Over Ten Documents | Subject to Stipulation | Date Offered into Evidence | Date Received into Evidence | Limitations on Use |
|---|---|---|---|---|---|---|---|---|---|
| WAG-MDL-03807 | 00/00/0000 | Appendix K - 50_Sampled_Rx_NoHC - 4030845_(2016-08-24)_Electronic_Notes_Data | | | | | | | |
| WAG-MDL-03808 | 00/00/0000 | Appendix K - 50_Sampled_Rx_NoHC - 4140054_(2017-03-25)_Electronic_Notes_Data | | | | | | | |
| WAG-MDL-03809 | 00/00/0000 | Appendix K - 50_Sampled_Rx_NoHC - 4154925_(2017-04-22)_Electronic_Notes_Data | | | | | | | |
| WAG-MDL-03810 | 00/00/0000 | Appendix K - 50_Sampled_Rx_NoHC - 4193437_(2017-07-08)_Electronic_Notes_Data | | | | | | | |
| WAG-MDL-03811 | 00/00/0000 | Appendix K - 50_Sampled_Rx_NoHC - 4423294_(2018-09-04)_Electronic_Notes_Data | | | | | | | |
| WAG-MDL-03812 | 12/02/2021 | TABLE CREATION - Walg_Cust_CalcBaseWeight_Lookup.sql | | | | | | | |
| WAG-MDL-03813 | 11/19/2012 | San Francisco Police Department Incident Report | SF-Opioids02104213 | SF-Opioids02104217 | | | | | |
| WAG-MDL-03814 | 12/29/2014 | San Francisco Police Department Incident Report | SF-Opioids02104287 | SF-Opioids02104289 | | | | | |
| WAG-MDL-03815 | 06/29/2016 | San Francisco Police Department Incident Report | SF-Opioids02104408 | SF-Opioids02104410 | | | | | |
| WAG-MDL-03816 | 07/20/2016 | San Francisco Police Department Incident Report | SF-Opioids02104416 | SF-Opioids02104426 | | | | | |
| WAG-MDL-03817 | 02/07/2017 | San Francisco Police Department Incident Report | SF-Opioids02104432 | SF-Opioids02104441 | | | | | |
| WAG-MDL-03818 | 11/05/2012 | San Francisco Police Department Incident Report | SF-Opioids02104793 | | | | | | |
| WAG-MDL-03819 | 01/20/2014 | San Francisco Police Department Incident Report | SF-Opioids02313532 | SF-Opioids02313534 | | | | | |
| WAG-MDL-03820 | 11/08/2014 | San Francisco Police Department Incident Report | SF-Opioids02313981 | SF-Opioids02313984 | | | | | |
| WAG-MDL-03821 | 00/00/0000 | Quality Healthcare Concepts - The Last Line of Defense in the Healthcare Team, Cal. Pharmacists Opioid Safety Training Registration | | | | | | | |
| WAG-MDL-03822 | 05/01/2009 | Senior Certified Technician Bonus Plan Details | WAGFLDEA00000006 | WAGFLDEA00000006 | | | | | |
| WAG-MDL-03823 | 00/00/0000 | Staff Pharmacist Bonus Program | WAGFLDEA00000007 | WAGFLDEA00000009 | | | | | |
| WAG-MDL-03824 | 06/11/2018 | Store Manager Bonus Program | WAGFLDEA00000010 | WAGFLDEA00000013 | | | | | |
| WAG-MDL-03825 | 12/01/2010 | Pharmacy Manager Bonus Program | WAGFLDEA00000001 | WAGFLDEA00000005 | | | | | |
| WAG-MDL-03826 | 03/06/2013 | Walgreens Field Transformation Compensation Update - Operations & Community Management | WAGMDL00741212 | WAGMDL00741223 | | | | | |
| WAG-MDL-03827 | 05/15/2013 | Email from T. Siebert to Store mgr.02170 re Sean Zhong | WAGCASF00105093 | WAGCASF00105093 | | | | | |
| WAG-MDL-03828 | 12/21/2018 | FY14 Performance and Bonus Metrics | WAGMDL00706260 | WAGMDL00706301 | | | | | |
| WAG-MDL-03829 | 01/24/2014 | Walgreen Co. - Incentive Plan for Pharmacy Manager Tier 1 Pharmacy, Health and Wellness Division | WAGMDL00706302 | WAGMDL00706309 | | | | | |
| WAG-MDL-03830 | 01/24/2014 | Walgreen Co. - Incentive Compensation Plan for Store Manager Tier 1 | WAGMDL00706310 | WAGMDL00706317 | | | | | |
| WAG-MDL-03831 | 08/27/2014 | FY15 Business Planning & Performance Management | WAGMDL00706320 | WAGMDL00706332 | | | | | |
| WAG-MDL-03832 | 10/06/2014 | Email from Bonus Figure to D154 DM re FY14 Field Bonus Calculation Sheets - Update | WAGMDL00706259 | WAGMDL00706259 | | | | | |
| WAG-MDL-03833 | 10/28/2014 | Email from Figure Bonus to D3 DM re FY14 Staff Pharmacist Bonus Calculations | WAGMDL00706318 | WAGMDL00706318 | | | | | |
| WAG-MDL-03834 | 02/15/2017 | FY16 Business Planning Scorecards / Target Setting / Performance & Bonus PowerPoint | WAGMDL00706364 | WAGMDL00706402 | | | | | |
| WAG-MDL-03835 | 02/22/2010 | Promotion Meeting Checklist | WAGMDL00969605 | WAGMDL00969608 | | | | | |
| WAG-MDL-03836 | 06/30/2016 | FY15 Field Bonus Payout Tables | WAGMDL00706333 | WAGMDL00706346 | | | | | |
| WAG-MDL-03837 | 10/01/2015 | Memo to Regional Vice Presidents re 2015 Annual Mertis - Field Leadership, Pharmacists, Store Hourly | WAGMDL00757598 | WAGMDL00757602 | | | | | |
| WAG-MDL-03838 | 10/10/2013 | RSG Program Tracking - Educational Agreements | WAGFLAG03915661 | WAGFLAG03915661 | | | | | |
| WAG-MDL-03839 | 12/23/2021 | Walgreens' First Supplemental Responses and Objections to Plaintiff's Second Set of Interrogatories | | | | | | | |
| WAG-MDL-03840 | 12/9/1996 | Oxycontin 80 Mg approval by FDA Center for Drug Evaluation and Research | | | | | | | |
| WAG-MDL-03841 | 3/8/2022 | California Pain Patient's Bill of Rights Comparison - (1997 to 2012) | | | | | | | |
| WAG-MDL-03842 | 3/8/2022 | California Intractable Pain Act Comparison - (2006 to 2016) | | | | | | | |
| WAG-MDL-03843 | 00/00/20008 | Responsible Opioid Prescribing - A Physician's Guide, B. McCarburg, MD, Book Review | | | | | | | |
| WAG-MDL-03844 | 12/30/2009 | FDA OC 80 FDA Approval History, Center for Drug Evaluation and Research | | | | | | | |
| WAG-MDL-03845 | 11/1/2011 | Prescription painkiller overdoses at epidemic levels | | | | | | | |
| WAG-MDL-03846 | 00/00/2021 | CDC Pressroom - Press Releases - Drug Overdose | | | | | | | |
| WAG-MDL-03847 | 11/1/2011 | CDC Vital Signs - Prescription Painkiller Overdoses in the US | | | | | | | |

Case 3:18-cv-07591-CRB  Document 1262  Filed 04/19/22  Page 98 of 266
The City & County of San Francisco v. Purdue Pharma L.P., et al. (Case No. 3:18-7591-CRB)
Walgreen Co.'s Trial Exhibit List

| Ex. No. | Date | Description | Beg Bates | End Bates | Family of Exhibits Over Ten Documents | Subject to Stipulation | Date Offered into Evidence | Date Received into Evidence | Limitations on Use |
|---|---|---|---|---|---|---|---|---|---|
| WAG-MDL-03848 | 4/7/2006 | Email from R. Brody to B. Shapiro re The Standard is Suspicion, Leading to a Duty to Abandon | SF-Opioids00608787 | SF-Opioids00608793 | | | | | |
| WAG-MDL-03849 | 9/7/2007 | OxyContin Label (2007) | | | | | | | |
| WAG-MDL-03850 | 00/00/2011 | OxyContin Label (2011) | | | | | | | |
| WAG-MDL-03851 | 04/00/2014 | OxyContin Label (2014) | | | | | | | |
| WAG-MDL-03852 | 03/00/2021 | OxyContin Label (2021) | | | | | | | |
| WAG-MDL-03853 | 4/22/2016 | Walgreens Leads Fight Against Prescription Drug Abuse in California with New Program to Help Curb Misuse of Medications and the Rise in Overdose Deaths, Walgreens Newsroom | | | | | | | |
| WAG-MDL-03854 | 11/18/2013 | Email from B. Shapiro to J.Martin re nyt article on bupe | SF-Opioids00416958 | SF-Opioids00416959 | | | | | |
| WAG-MDL-03855 | 5/6/2016 | Email from K. Eagen to T. Waddell re Health Advisory Request to Report Overdoses and Deaths due to Illicitly Obtained Fentanyl | SF-Opioids00435202 | SF-Opioids00435207 | | | | | |
| WAG-MDL-03856 | 7/7/2015 | Email from L. Dubbin to B.Shapiro re My concerns Re; 42 CFR and Data Sharing - plz advise | SF-Opioids00567777 | SF-Opioids00567798 | | | | | |
| WAG-MDL-03857 | 4/11/2020 | Email from P. Lum to B. Zevin re buprenorphine starter packs on site for isolated/quarentined patients | SF-Opioids00734791 | SF-Opioids00734793 | | | | | |
| WAG-MDL-03858 | 12/12/2019 | Email from K. Eagen to J. Moore re Losing community pharmacy service | SF-Opioids00737869 | SF-Opioids00737878 | | | | | |
| WAG-MDL-03859 | 12/11/2015 | Email from B. Zevin to C. Nguyen re: ICD10 requirements for Rxs | SF-Opioids01079438 | SF-Opioids01079438 | | | | | |
| WAG-MDL-03860 | 4/12/2020 | Email from B. Shapiro to M. Martin re Volunteering to staff addiction telehealth shifts during COVID-19 | SF-Opioids02113857 | SF-Opioids02113868 | | | | | |
| WAG-MDL-03861 | 4/29/2013 | Email from D. Woods to E. Tinloy re SFGH pharmacy question | SF-Opioids02564769 | SF-Opioids02564774 | | | | | |
| WAG-MDL-03862 | 4/3/2013 | Email from D. Woods to E. Tinloy re Specialty/Compliance Packaging for HIV or other high risk patients | SF-Opioids02564954 | SF-Opioids02564958 | | | | | |
| WAG-MDL-03863 | 5/26/2020 | Email from D. Woods to B. Zevin re CVS and ID letters | SF-Opioids02574155 | SF-Opioids02574160 | | | | | |
| WAG-MDL-03864 | 4/11/2022 | Letter from Madara to Jones re 2022 CDC Proposed Clinical Guideline for Prescribing Opioids (Docket No. CDC-2022-0024) | | | | | | | |

| Beg Bates | End Bates |
|---|---|
| WAGCASF00115886 | WAGCASF00115887 |
| WAGCASF00115888 | WAGCASF00115889 |
| WAGCASF00115890 | WAGCASF00115890 |
| WAGCASF00115891 | WAGCASF00115891 |
| WAGCASF00115892 | WAGCASF00115892 |
| WAGCASF00115893 | WAGCASF00115893 |
| WAGCASF00115894 | WAGCASF00115894 |
| WAGCASF00115895 | WAGCASF00115896 |
| WAGCASF00115897 | WAGCASF00115898 |
| WAGCASF00115899 | WAGCASF00115899 |
| WAGCASF00115900 | WAGCASF00115902 |
| WAGCASF00115903 | WAGCASF00115903 |
| WAGCASF00115904 | WAGCASF00115909 |
| WAGCASF00115910 | WAGCASF00115914 |
| WAGCASF00115915 | WAGCASF00115918 |
| WAGCASF00115919 | WAGCASF00115920 |
| WAGCASF00115921 | WAGCASF00115949 |
| WAGCASF00115950 | WAGCASF00115953 |
| WAGCASF00115954 | WAGCASF00115957 |
| WAGCASF00115958 | WAGCASF00115965 |
| WAGCASF00115966 | WAGCASF00115966 |
| WAGCASF00115967 | WAGCASF00115967 |
| WAGCASF00115968 | WAGCASF00115973 |
| WAGCASF00115974 | WAGCASF00115976 |
| WAGCASF00115977 | WAGCASF00115980 |
| WAGCASF00115981 | WAGCASF00115982 |
| WAGCASF00115983 | WAGCASF00115983 |
| WAGCASF00115984 | WAGCASF00115984 |
| WAGCASF00115985 | WAGCASF00115988 |
| WAGCASF00115989 | WAGCASF00115992 |
| WAGCASF00115993 | WAGCASF00115994 |
| WAGCASF00115995 | WAGCASF00115999 |
| WAGCASF00116000 | WAGCASF00116000 |
| WAGCASF00116001 | WAGCASF00116003 |
| WAGCASF00116004 | WAGCASF00116006 |
| WAGCASF00116007 | WAGCASF00116012 |
| WAGCASF00116013 | WAGCASF00116015 |
| WAGCASF00116016 | WAGCASF00116019 |
| WAGCASF00116020 | WAGCASF00116021 |
| WAGCASF00116022 | WAGCASF00116022 |
| WAGCASF00116023 | WAGCASF00116033 |
| WAGCASF00116034 | WAGCASF00116035 |
| WAGCASF00116036 | WAGCASF00116041 |
| WAGCASF00116042 | WAGCASF00116042 |
| WAGCASF00116043 | WAGCASF00116043 |
| WAGCASF00116044 | WAGCASF00116044 |
| WAGCASF00116045 | WAGCASF00116048 |

| Beg Bates | End Bates |
|---|---|
| WAGCASF00116049 | WAGCASF00116049 |
| WAGCASF00116050 | WAGCASF00116051 |
| WAGCASF00116052 | WAGCASF00116052 |
| WAGCASF00116053 | WAGCASF00116060 |
| WAGCASF00116061 | WAGCASF00116071 |
| WAGCASF00116072 | WAGCASF00116072 |
| WAGCASF00116073 | WAGCASF00116073 |
| WAGCASF00116074 | WAGCASF00116079 |
| WAGCASF00116080 | WAGCASF00116081 |
| WAGCASF00116082 | WAGCASF00116092 |
| WAGCASF00116093 | WAGCASF00116094 |
| WAGCASF00116095 | WAGCASF00116103 |
| WAGCASF00116104 | WAGCASF00116104 |
| WAGCASF00116105 | WAGCASF00116105 |
| WAGCASF00116106 | WAGCASF00116106 |
| WAGCASF00116107 | WAGCASF00116107 |
| WAGCASF00116108 | WAGCASF00116113 |
| WAGCASF00116114 | WAGCASF00116114 |
| WAGCASF00116115 | WAGCASF00116117 |
| WAGCASF00116118 | WAGCASF00116123 |
| WAGCASF00116124 | WAGCASF00116127 |
| WAGCASF00116128 | WAGCASF00116136 |
| WAGCASF00116137 | WAGCASF00116147 |
| WAGCASF00116148 | WAGCASF00116148 |
| WAGCASF00116149 | WAGCASF00116150 |
| WAGCASF00116151 | WAGCASF00116159 |
| WAGCASF00116160 | WAGCASF00116160 |
| WAGCASF00116161 | WAGCASF00116161 |
| WAGCASF00116162 | WAGCASF00116166 |
| WAGCASF00116167 | WAGCASF00116168 |
| WAGCASF00116169 | WAGCASF00116173 |
| WAGCASF00116174 | WAGCASF00116180 |
| WAGCASF00116181 | WAGCASF00116183 |
| WAGCASF00116184 | WAGCASF00116188 |
| WAGCASF00116189 | WAGCASF00116189 |
| WAGCASF00116190 | WAGCASF00116190 |
| WAGCASF00116191 | WAGCASF00116203 |
| WAGCASF00116204 | WAGCASF00116205 |
| WAGCASF00116206 | WAGCASF00116213 |
| WAGCASF00116214 | WAGCASF00116215 |
| WAGCASF00116216 | WAGCASF00116217 |
| WAGCASF00116218 | WAGCASF00116219 |
| WAGCASF00116220 | WAGCASF00116225 |
| WAGCASF00116226 | WAGCASF00116230 |
| WAGCASF00116231 | WAGCASF00116232 |
| WAGCASF00116233 | WAGCASF00116240 |
| WAGCASF00116241 | WAGCASF00116250 |

| Beg Bates | End Bates |
|---|---|
| WAGCASF00116251 | WAGCASF00116254 |
| WAGCASF00116255 | WAGCASF00116257 |
| WAGCASF00116258 | WAGCASF00116261 |
| WAGCASF00116262 | WAGCASF00116263 |
| WAGCASF00116264 | WAGCASF00116274 |
| WAGCASF00116275 | WAGCASF00116275 |
| WAGCASF00116276 | WAGCASF00116287 |
| WAGCASF00116288 | WAGCASF00116294 |
| WAGCASF00116295 | WAGCASF00116295 |
| WAGCASF00116296 | WAGCASF00116300 |
| WAGCASF00116301 | WAGCASF00116301 |
| WAGCASF00116302 | WAGCASF00116306 |
| WAGCASF00116307 | WAGCASF00116312 |
| WAGCASF00116313 | WAGCASF00116313 |
| WAGCASF00116314 | WAGCASF00116315 |
| WAGCASF00116316 | WAGCASF00116322 |
| WAGCASF00116323 | WAGCASF00116334 |
| WAGCASF00116335 | WAGCASF00116341 |
| WAGCASF00116342 | WAGCASF00116353 |
| WAGCASF00116354 | WAGCASF00116360 |
| WAGCASF00116361 | WAGCASF00116361 |
| WAGCASF00116362 | WAGCASF00116370 |
| WAGCASF00116371 | WAGCASF00116379 |
| WAGCASF00116380 | WAGCASF00116388 |
| WAGCASF00116389 | WAGCASF00116401 |
| WAGCASF00116402 | WAGCASF00116411 |
| WAGCASF00116412 | WAGCASF00116415 |
| WAGCASF00116416 | WAGCASF00116420 |
| WAGCASF00116421 | WAGCASF00116432 |
| WAGCASF00116433 | WAGCASF00116441 |
| WAGCASF00116442 | WAGCASF00116442 |
| WAGCASF00116443 | WAGCASF00116444 |
| WAGCASF00116445 | WAGCASF00116445 |
| WAGCASF00116446 | WAGCASF00116446 |
| WAGCASF00116447 | WAGCASF00116447 |
| WAGCASF00116448 | WAGCASF00116448 |
| WAGCASF00116449 | WAGCASF00116454 |
| WAGCASF00116455 | WAGCASF00116455 |
| WAGCASF00116456 | WAGCASF00116456 |
| WAGCASF00116457 | WAGCASF00116457 |
| WAGCASF00116458 | WAGCASF00116459 |
| WAGCASF00116460 | WAGCASF00116471 |
| WAGCASF00116472 | WAGCASF00116472 |
| WAGCASF00116473 | WAGCASF00116478 |
| WAGCASF00116479 | WAGCASF00116479 |
| WAGCASF00116480 | WAGCASF00116483 |
| WAGCASF00116484 | WAGCASF00116485 |

| Beg Bates | End Bates |
|---|---|
| WAGCASF00116486 | WAGCASF00116486 |
| WAGCASF00116487 | WAGCASF00116487 |
| WAGCASF00116488 | WAGCASF00116527 |
| WAGCASF00116528 | WAGCASF00116534 |
| WAGCASF00116535 | WAGCASF00116535 |
| WAGCASF00116536 | WAGCASF00116536 |
| WAGCASF00116537 | WAGCASF00116538 |
| WAGCASF00116539 | WAGCASF00116539 |
| WAGCASF00116540 | WAGCASF00116545 |
| WAGCASF00116546 | WAGCASF00116552 |
| WAGCASF00116553 | WAGCASF00116556 |
| WAGCASF00116557 | WAGCASF00116563 |
| WAGCASF00116564 | WAGCASF00116565 |
| WAGCASF00116566 | WAGCASF00116567 |
| WAGCASF00116568 | WAGCASF00116569 |
| WAGCASF00116570 | WAGCASF00116574 |
| WAGCASF00116575 | WAGCASF00116576 |
| WAGCASF00116577 | WAGCASF00116582 |
| WAGCASF00116583 | WAGCASF00116583 |
| WAGCASF00116584 | WAGCASF00116604 |
| WAGCASF00116605 | WAGCASF00116605 |
| WAGCASF00116606 | WAGCASF00116607 |
| WAGCASF00116608 | WAGCASF00116611 |
| WAGCASF00116612 | WAGCASF00116617 |
| WAGCASF00116618 | WAGCASF00116619 |
| WAGCASF00116620 | WAGCASF00116620 |
| WAGCASF00116621 | WAGCASF00116623 |
| WAGCASF00116624 | WAGCASF00116624 |
| WAGCASF00116625 | WAGCASF00116641 |
| WAGCASF00116642 | WAGCASF00116650 |
| WAGCASF00116651 | WAGCASF00116653 |
| WAGCASF00116654 | WAGCASF00116657 |
| WAGCASF00116658 | WAGCASF00116658 |
| WAGCASF00116659 | WAGCASF00116660 |
| WAGCASF00116661 | WAGCASF00116667 |
| WAGCASF00116668 | WAGCASF00116669 |
| WAGCASF00116670 | WAGCASF00116674 |
| WAGCASF00116675 | WAGCASF00116679 |
| WAGCASF00116680 | WAGCASF00116681 |
| WAGCASF00116682 | WAGCASF00116687 |
| WAGCASF00116688 | WAGCASF00116689 |
| WAGCASF00116690 | WAGCASF00116697 |
| WAGCASF00116698 | WAGCASF00116699 |
| WAGCASF00116700 | WAGCASF00116709 |
| WAGCASF00116710 | WAGCASF00116711 |
| WAGCASF00116712 | WAGCASF00116718 |
| WAGCASF00116719 | WAGCASF00116720 |

| Beg Bates | End Bates |
|---|---|
| WAGCASF00116721 | WAGCASF00116726 |
| WAGCASF00116727 | WAGCASF00116728 |
| WAGCASF00116729 | WAGCASF00116735 |
| WAGCASF00116736 | WAGCASF00116737 |
| WAGCASF00116738 | WAGCASF00116743 |
| WAGCASF00116744 | WAGCASF00116744 |
| WAGCASF00116745 | WAGCASF00116745 |
| WAGCASF00116746 | WAGCASF00116746 |
| WAGCASF00116747 | WAGCASF00116751 |
| WAGCASF00116752 | WAGCASF00116752 |
| WAGCASF00116753 | WAGCASF00116754 |
| WAGCASF00116755 | WAGCASF00116761 |
| WAGCASF00116762 | WAGCASF00116763 |
| WAGCASF00116764 | WAGCASF00116771 |
| WAGCASF00116772 | WAGCASF00116773 |
| WAGCASF00116774 | WAGCASF00116798 |
| WAGCASF00116799 | WAGCASF00116800 |
| WAGCASF00116801 | WAGCASF00116811 |
| WAGCASF00116812 | WAGCASF00116812 |
| WAGCASF00116813 | WAGCASF00116818 |
| WAGCASF00116819 | WAGCASF00116819 |
| WAGCASF00116820 | WAGCASF00116821 |
| WAGCASF00116822 | WAGCASF00116828 |
| WAGCASF00116829 | WAGCASF00116830 |
| WAGCASF00116831 | WAGCASF00116842 |
| WAGCASF00116843 | WAGCASF00116843 |
| WAGCASF00116844 | WAGCASF00116845 |
| WAGCASF00116846 | WAGCASF00116854 |
| WAGCASF00116855 | WAGCASF00116856 |
| WAGCASF00116857 | WAGCASF00116861 |
| WAGCASF00116862 | WAGCASF00116863 |
| WAGCASF00116864 | WAGCASF00116870 |
| WAGCASF00116871 | WAGCASF00116872 |
| WAGCASF00116873 | WAGCASF00116878 |
| WAGCASF00116879 | WAGCASF00116880 |
| WAGCASF00116881 | WAGCASF00116884 |
| WAGCASF00116885 | WAGCASF00116886 |
| WAGCASF00116887 | WAGCASF00116904 |
| WAGCASF00116905 | WAGCASF00116905 |
| WAGCASF00116906 | WAGCASF00116912 |
| WAGCASF00116913 | WAGCASF00116914 |
| WAGCASF00116915 | WAGCASF00116925 |
| WAGCASF00116926 | WAGCASF00116926 |
| WAGCASF00116927 | WAGCASF00116934 |
| WAGCASF00116935 | WAGCASF00116935 |
| WAGCASF00116936 | WAGCASF00116937 |
| WAGCASF00116938 | WAGCASF00116946 |

| Beg Bates | End Bates |
|---|---|
| WAGCASF00116947 | WAGCASF00116948 |
| WAGCASF00116949 | WAGCASF00116957 |
| WAGCASF00116958 | WAGCASF00116959 |
| WAGCASF00116960 | WAGCASF00116965 |
| WAGCASF00116966 | WAGCASF00116967 |
| WAGCASF00116968 | WAGCASF00116971 |
| WAGCASF00116972 | WAGCASF00116972 |
| WAGCASF00116973 | WAGCASF00116989 |
| WAGCASF00116990 | WAGCASF00116990 |
| WAGCASF00116991 | WAGCASF00116992 |
| WAGCASF00116993 | WAGCASF00116998 |
| WAGCASF00116999 | WAGCASF00117000 |
| WAGCASF00117001 | WAGCASF00117008 |
| WAGCASF00117009 | WAGCASF00117010 |
| WAGCASF00117011 | WAGCASF00117019 |
| WAGCASF00117020 | WAGCASF00117021 |
| WAGCASF00117022 | WAGCASF00117027 |
| WAGCASF00117028 | WAGCASF00117029 |
| WAGCASF00117030 | WAGCASF00117038 |
| WAGCASF00117039 | WAGCASF00117040 |
| WAGCASF00117041 | WAGCASF00117045 |
| WAGCASF00117046 | WAGCASF00117047 |
| WAGCASF00117048 | WAGCASF00117056 |
| WAGCASF00117057 | WAGCASF00117058 |
| WAGCASF00117059 | WAGCASF00117067 |
| WAGCASF00117068 | WAGCASF00117069 |
| WAGCASF00117070 | WAGCASF00117075 |
| WAGCASF00117076 | WAGCASF00117077 |
| WAGCASF00117078 | WAGCASF00117085 |
| WAGCASF00117086 | WAGCASF00117086 |
| WAGCASF00117087 | WAGCASF00117087 |
| WAGCASF00117088 | WAGCASF00117098 |
| WAGCASF00117099 | WAGCASF00117100 |
| WAGCASF00117101 | WAGCASF00117102 |
| WAGCASF00117103 | WAGCASF00117110 |
| WAGCASF00117111 | WAGCASF00117112 |
| WAGCASF00117113 | WAGCASF00117123 |
| WAGCASF00117124 | WAGCASF00117125 |
| WAGCASF00117126 | WAGCASF00117128 |
| WAGCASF00117129 | WAGCASF00117130 |
| WAGCASF00117131 | WAGCASF00117136 |
| WAGCASF00117137 | WAGCASF00117138 |
| WAGCASF00117139 | WAGCASF00117146 |
| WAGCASF00117147 | WAGCASF00117148 |
| WAGCASF00117149 | WAGCASF00117153 |
| WAGCASF00117154 | WAGCASF00117155 |
| WAGCASF00117156 | WAGCASF00117161 |

| Beg Bates | End Bates |
|---|---|
| WAGCASF00117162 | WAGCASF00117162 |
| WAGCASF00117163 | WAGCASF00117168 |
| WAGCASF00117169 | WAGCASF00117170 |
| WAGCASF00117171 | WAGCASF00117178 |
| WAGCASF00117179 | WAGCASF00117180 |
| WAGCASF00117181 | WAGCASF00117188 |
| WAGCASF00117189 | WAGCASF00117189 |
| WAGCASF00117190 | WAGCASF00117196 |
| WAGCASF00117197 | WAGCASF00117200 |
| WAGCASF00117201 | WAGCASF00117204 |
| WAGCASF00117205 | WAGCASF00117209 |
| WAGCASF00117210 | WAGCASF00117210 |
| WAGCASF00117211 | WAGCASF00117215 |
| WAGCASF00117216 | WAGCASF00117216 |
| WAGCASF00117217 | WAGCASF00117219 |
| WAGCASF00117220 | WAGCASF00117220 |
| WAGCASF00117221 | WAGCASF00117221 |
| WAGCASF00117222 | WAGCASF00117223 |
| WAGCASF00117224 | WAGCASF00117225 |
| WAGCASF00117226 | WAGCASF00117227 |
| WAGCASF00117228 | WAGCASF00117229 |
| WAGCASF00117230 | WAGCASF00117231 |
| WAGCASF00117232 | WAGCASF00117232 |
| WAGCASF00117233 | WAGCASF00117233 |
| WAGCASF00117234 | WAGCASF00117234 |
| WAGCASF00117235 | WAGCASF00117235 |
| WAGCASF00117236 | WAGCASF00117236 |
| WAGCASF00117237 | WAGCASF00117237 |
| WAGCASF00117238 | WAGCASF00117242 |
| WAGCASF00117243 | WAGCASF00117249 |
| WAGCASF00117250 | WAGCASF00117252 |
| WAGCASF00117253 | WAGCASF00117253 |
| WAGCASF00117254 | WAGCASF00117254 |
| WAGCASF00117255 | WAGCASF00117260 |
| WAGCASF00117261 | WAGCASF00117264 |
| WAGCASF00117265 | WAGCASF00117269 |
| WAGCASF00117270 | WAGCASF00117274 |
| WAGCASF00117275 | WAGCASF00117277 |
| WAGCASF00117278 | WAGCASF00117279 |
| WAGCASF00117280 | WAGCASF00117290 |
| WAGCASF00117291 | WAGCASF00117291 |
| WAGCASF00117292 | WAGCASF00117304 |
| WAGCASF00117305 | WAGCASF00117311 |
| WAGCASF00117312 | WAGCASF00117313 |
| WAGCASF00117314 | WAGCASF00117320 |

| Beg Bates | End Bates |
|---|---|
| WAGCASF00127316 | WAGCASF00127316 |
| WAGCASF00127317 | WAGCASF00127317 |
| WAGCASF00127318 | WAGCASF00127318 |
| WAGCASF00127319 | WAGCASF00127326 |
| WAGCASF00127327 | WAGCASF00127333 |
| WAGCASF00127334 | WAGCASF00127335 |
| WAGCASF00127336 | WAGCASF00127337 |
| WAGCASF00127338 | WAGCASF00127340 |
| WAGCASF00127341 | WAGCASF00127341 |
| WAGCASF00127342 | WAGCASF00127342 |
| WAGCASF00127343 | WAGCASF00127347 |
| WAGCASF00127348 | WAGCASF00127348 |
| WAGCASF00127349 | WAGCASF00127349 |
| WAGCASF00127350 | WAGCASF00127351 |
| WAGCASF00127352 | WAGCASF00127352 |
| WAGCASF00127353 | WAGCASF00127354 |
| WAGCASF00127355 | WAGCASF00127355 |
| WAGCASF00127356 | WAGCASF00127356 |
| WAGCASF00127357 | WAGCASF00127357 |
| WAGCASF00127358 | WAGCASF00127358 |
| WAGCASF00127359 | WAGCASF00127359 |
| WAGCASF00127360 | WAGCASF00127360 |
| WAGCASF00127361 | WAGCASF00127362 |
| WAGCASF00127363 | WAGCASF00127366 |
| WAGCASF00127367 | WAGCASF00127367 |
| WAGCASF00127368 | WAGCASF00127368 |
| WAGCASF00127369 | WAGCASF00127370 |
| WAGCASF00127371 | WAGCASF00127371 |
| WAGCASF00127372 | WAGCASF00127372 |
| WAGCASF00127373 | WAGCASF00127373 |
| WAGCASF00127374 | WAGCASF00127374 |
| WAGCASF00127375 | WAGCASF00127376 |
| WAGCASF00127377 | WAGCASF00127377 |
| WAGCASF00127378 | WAGCASF00127378 |
| WAGCASF00127379 | WAGCASF00127379 |
| WAGCASF00127380 | WAGCASF00127380 |
| WAGCASF00127381 | WAGCASF00127381 |
| WAGCASF00127382 | WAGCASF00127383 |
| WAGCASF00127384 | WAGCASF00127384 |
| WAGCASF00127385 | WAGCASF00127385 |
| WAGCASF00127386 | WAGCASF00127386 |
| WAGCASF00127387 | WAGCASF00127387 |
| WAGCASF00127388 | WAGCASF00127389 |
| WAGCASF00127390 | WAGCASF00127391 |
| WAGCASF00127392 | WAGCASF00127393 |
| WAGCASF00127394 | WAGCASF00127394 |

| Beg Bates | End Bates |
|---|---|
| WAGCASF00127395 | WAGCASF00127395 |
| WAGCASF00127396 | WAGCASF00127397 |
| WAGCASF00127398 | WAGCASF00127398 |
| WAGCASF00127399 | WAGCASF00127399 |
| WAGCASF00127400 | WAGCASF00127400 |
| WAGCASF00127401 | WAGCASF00127401 |
| WAGCASF00127402 | WAGCASF00127402 |
| WAGCASF00127403 | WAGCASF00127403 |
| WAGCASF00127404 | WAGCASF00127407 |
| WAGCASF00127408 | WAGCASF00127408 |
| WAGCASF00127409 | WAGCASF00127410 |
| WAGCASF00127411 | WAGCASF00127412 |
| WAGCASF00127413 | WAGCASF00127413 |
| WAGCASF00127414 | WAGCASF00127414 |
| WAGCASF00127415 | WAGCASF00127415 |
| WAGCASF00127416 | WAGCASF00127416 |
| WAGCASF00127417 | WAGCASF00127419 |
| WAGCASF00127420 | WAGCASF00127420 |
| WAGCASF00127421 | WAGCASF00127422 |
| WAGCASF00127423 | WAGCASF00127424 |
| WAGCASF00127425 | WAGCASF00127426 |
| WAGCASF00127427 | WAGCASF00127427 |
| WAGCASF00127428 | WAGCASF00127428 |
| WAGCASF00127429 | WAGCASF00127429 |
| WAGCASF00127430 | WAGCASF00127434 |
| WAGCASF00127435 | WAGCASF00127435 |
| WAGCASF00127436 | WAGCASF00127436 |
| WAGCASF00127437 | WAGCASF00127437 |
| WAGCASF00127438 | WAGCASF00127438 |
| WAGCASF00127439 | WAGCASF00127444 |
| WAGCASF00127445 | WAGCASF00127446 |
| WAGCASF00127447 | WAGCASF00127447 |
| WAGCASF00127448 | WAGCASF00127452 |
| WAGCASF00127453 | WAGCASF00127453 |
| WAGCASF00127454 | WAGCASF00127454 |
| WAGCASF00127455 | WAGCASF00127457 |
| WAGCASF00127458 | WAGCASF00127458 |
| WAGCASF00127459 | WAGCASF00127459 |
| WAGCASF00127460 | WAGCASF00127463 |
| WAGCASF00127464 | WAGCASF00127468 |
| WAGCASF00127469 | WAGCASF00127469 |
| WAGCASF00127470 | WAGCASF00127471 |
| WAGCASF00127472 | WAGCASF00127472 |
| WAGCASF00127473 | WAGCASF00127476 |
| WAGCASF00127477 | WAGCASF00127480 |
| WAGCASF00127481 | WAGCASF00127481 |

| Beg Bates | End Bates |
|---|---|
| WAGCASF00127482 | WAGCASF00127482 |
| WAGCASF00127483 | WAGCASF00127483 |
| WAGCASF00127484 | WAGCASF00127484 |
| WAGCASF00127485 | WAGCASF00127485 |
| WAGCASF00127486 | WAGCASF00127486 |
| WAGCASF00127487 | WAGCASF00127487 |
| WAGCASF00127488 | WAGCASF00127488 |
| WAGCASF00127489 | WAGCASF00127489 |
| WAGCASF00127490 | WAGCASF00127490 |
| WAGCASF00127491 | WAGCASF00127491 |
| WAGCASF00127492 | WAGCASF00127499 |
| WAGCASF00127500 | WAGCASF00127502 |
| WAGCASF00127503 | WAGCASF00127503 |
| WAGCASF00127504 | WAGCASF00127505 |
| WAGCASF00127506 | WAGCASF00127506 |
| WAGCASF00127507 | WAGCASF00127507 |
| WAGCASF00127508 | WAGCASF00127508 |
| WAGCASF00127509 | WAGCASF00127509 |
| WAGCASF00127510 | WAGCASF00127510 |
| WAGCASF00127511 | WAGCASF00127514 |
| WAGCASF00127515 | WAGCASF00127515 |
| WAGCASF00127516 | WAGCASF00127518 |
| WAGCASF00127519 | WAGCASF00127522 |
| WAGCASF00127523 | WAGCASF00127524 |
| WAGCASF00127525 | WAGCASF00127526 |
| WAGCASF00127527 | WAGCASF00127528 |
| WAGCASF00127529 | WAGCASF00127529 |
| WAGCASF00127530 | WAGCASF00127530 |
| WAGCASF00127531 | WAGCASF00127534 |
| WAGCASF00127535 | WAGCASF00127540 |
| WAGCASF00127541 | WAGCASF00127548 |
| WAGCASF00127549 | WAGCASF00127550 |
| WAGCASF00127551 | WAGCASF00127551 |
| WAGCASF00127552 | WAGCASF00127552 |
| WAGCASF00127553 | WAGCASF00127556 |
| WAGCASF00127557 | WAGCASF00127558 |
| WAGCASF00127559 | WAGCASF00127562 |
| WAGCASF00127563 | WAGCASF00127565 |
| WAGCASF00127566 | WAGCASF00127567 |
| WAGCASF00127568 | WAGCASF00127568 |
| WAGCASF00127569 | WAGCASF00127570 |
| WAGCASF00127571 | WAGCASF00127574 |
| WAGCASF00127575 | WAGCASF00127578 |
| WAGCASF00127579 | WAGCASF00127581 |
| WAGCASF00127582 | WAGCASF00127586 |
| WAGCASF00127587 | WAGCASF00127591 |

| Beg Bates | End Bates |
|---|---|
| WAGCASF00127592 | WAGCASF00127596 |
| WAGCASF00127597 | WAGCASF00127599 |
| WAGCASF00127600 | WAGCASF00127603 |
| WAGCASF00127604 | WAGCASF00127606 |
| WAGCASF00127607 | WAGCASF00127607 |
| WAGCASF00127608 | WAGCASF00127609 |
| WAGCASF00127610 | WAGCASF00127614 |
| WAGCASF00127615 | WAGCASF00127615 |
| WAGCASF00127616 | WAGCASF00127618 |
| WAGCASF00127619 | WAGCASF00127620 |
| WAGCASF00127621 | WAGCASF00127622 |
| WAGCASF00127623 | WAGCASF00127628 |
| WAGCASF00127629 | WAGCASF00127631 |
| WAGCASF00127632 | WAGCASF00127639 |
| WAGCASF00127640 | WAGCASF00127641 |
| WAGCASF00127642 | WAGCASF00127643 |
| WAGCASF00127644 | WAGCASF00127645 |
| WAGCASF00127646 | WAGCASF00127648 |
| WAGCASF00127649 | WAGCASF00127653 |
| WAGCASF00127654 | WAGCASF00127655 |
| WAGCASF00127656 | WAGCASF00127658 |
| WAGCASF00127659 | WAGCASF00127661 |
| WAGCASF00127662 | WAGCASF00127663 |
| WAGCASF00127664 | WAGCASF00127664 |
| WAGCASF00127665 | WAGCASF00127666 |
| WAGCASF00127667 | WAGCASF00127670 |
| WAGCASF00127671 | WAGCASF00127671 |
| WAGCASF00127672 | WAGCASF00127675 |
| WAGCASF00127676 | WAGCASF00127677 |
| WAGCASF00127678 | WAGCASF00127680 |
| WAGCASF00127681 | WAGCASF00127681 |
| WAGCASF00127682 | WAGCASF00127682 |
| WAGCASF00127683 | WAGCASF00127684 |
| WAGCASF00127685 | WAGCASF00127685 |
| WAGCASF00127686 | WAGCASF00127689 |
| WAGCASF00127690 | WAGCASF00127691 |
| WAGCASF00127692 | WAGCASF00127695 |
| WAGCASF00127696 | WAGCASF00127697 |
| WAGCASF00127698 | WAGCASF00127699 |
| WAGCASF00127700 | WAGCASF00127702 |
| WAGCASF00127703 | WAGCASF00127703 |
| WAGCASF00127704 | WAGCASF00127705 |
| WAGCASF00127706 | WAGCASF00127707 |
| WAGCASF00127708 | WAGCASF00127708 |
| WAGCASF00127709 | WAGCASF00127710 |
| WAGCASF00127711 | WAGCASF00127713 |

| Beg Bates | End Bates |
|---|---|
| WAGCASF00127714 | WAGCASF00127714 |
| WAGCASF00127715 | WAGCASF00127715 |
| WAGCASF00127716 | WAGCASF00127716 |
| WAGCASF00127717 | WAGCASF00127718 |
| WAGCASF00127719 | WAGCASF00127720 |
| WAGCASF00127721 | WAGCASF00127725 |
| WAGCASF00127726 | WAGCASF00127728 |
| WAGCASF00127729 | WAGCASF00127729 |
| WAGCASF00127730 | WAGCASF00127733 |
| WAGCASF00127734 | WAGCASF00127735 |
| WAGCASF00127736 | WAGCASF00127736 |
| WAGCASF00127737 | WAGCASF00127748 |
| WAGCASF00127749 | WAGCASF00127751 |
| WAGCASF00127752 | WAGCASF00127754 |
| WAGCASF00127755 | WAGCASF00127757 |
| WAGCASF00127758 | WAGCASF00127758 |
| WAGCASF00127759 | WAGCASF00127759 |
| WAGCASF00127760 | WAGCASF00127760 |
| WAGCASF00127761 | WAGCASF00127762 |
| WAGCASF00127763 | WAGCASF00127764 |
| WAGCASF00127765 | WAGCASF00127765 |
| WAGCASF00127766 | WAGCASF00127771 |
| WAGCASF00127772 | WAGCASF00127775 |
| WAGCASF00127776 | WAGCASF00127783 |
| WAGCASF00127784 | WAGCASF00127785 |
| WAGCASF00127786 | WAGCASF00127786 |
| WAGCASF00127787 | WAGCASF00127789 |
| WAGCASF00127790 | WAGCASF00127790 |
| WAGCASF00127791 | WAGCASF00127794 |
| WAGCASF00127795 | WAGCASF00127796 |
| WAGCASF00127797 | WAGCASF00127798 |
| WAGCASF00127799 | WAGCASF00127800 |
| WAGCASF00127801 | WAGCASF00127802 |
| WAGCASF00127803 | WAGCASF00127803 |
| WAGCASF00127804 | WAGCASF00127805 |
| WAGCASF00127806 | WAGCASF00127810 |
| WAGCASF00127811 | WAGCASF00127812 |
| WAGCASF00127813 | WAGCASF00127816 |
| WAGCASF00127817 | WAGCASF00127820 |
| WAGCASF00127821 | WAGCASF00127822 |
| WAGCASF00127823 | WAGCASF00127823 |
| WAGCASF00127824 | WAGCASF00127826 |
| WAGCASF00127827 | WAGCASF00127827 |
| WAGCASF00127828 | WAGCASF00127830 |
| WAGCASF00127831 | WAGCASF00127835 |
| WAGCASF00127836 | WAGCASF00127841 |

| Beg Bates | End Bates |
|---|---|
| WAGCASF00127842 | WAGCASF00127882 |
| WAGCASF00127883 | WAGCASF00127884 |
| WAGCASF00127885 | WAGCASF00127979 |
| WAGCASF00127980 | WAGCASF00127985 |
| WAGCASF00127986 | WAGCASF00127990 |
| WAGCASF00127991 | WAGCASF00127995 |
| WAGCASF00127996 | WAGCASF00127999 |
| WAGCASF00128000 | WAGCASF00128007 |
| WAGCASF00128008 | WAGCASF00128008 |
| WAGCASF00128009 | WAGCASF00128009 |
| WAGCASF00128010 | WAGCASF00128010 |
| WAGCASF00128011 | WAGCASF00128014 |
| WAGCASF00128015 | WAGCASF00128016 |
| WAGCASF00128017 | WAGCASF00128017 |
| WAGCASF00128018 | WAGCASF00128022 |
| WAGCASF00128023 | WAGCASF00128026 |
| WAGCASF00128027 | WAGCASF00128029 |
| WAGCASF00128030 | WAGCASF00128032 |
| WAGCASF00128033 | WAGCASF00128033 |
| WAGCASF00128034 | WAGCASF00128035 |
| WAGCASF00128036 | WAGCASF00128059 |
| WAGCASF00128060 | WAGCASF00128060 |
| WAGCASF00128061 | WAGCASF00128079 |
| WAGCASF00128080 | WAGCASF00128080 |
| WAGCASF00128081 | WAGCASF00128087 |
| WAGCASF00128088 | WAGCASF00128089 |
| WAGCASF00128090 | WAGCASF00128095 |
| WAGCASF00128096 | WAGCASF00128097 |
| WAGCASF00128098 | WAGCASF00128099 |
| WAGCASF00128100 | WAGCASF00128101 |
| WAGCASF00128102 | WAGCASF00128104 |
| WAGCASF00128105 | WAGCASF00128106 |
| WAGCASF00128107 | WAGCASF00128217 |
| WAGCASF00128218 | WAGCASF00128226 |
| WAGCASF00128227 | WAGCASF00128252 |
| WAGCASF00128253 | WAGCASF00128254 |
| WAGCASF00128255 | WAGCASF00128277 |
| WAGCASF00128278 | WAGCASF00128294 |
| WAGCASF00128295 | WAGCASF00128309 |
| WAGCASF00128310 | WAGCASF00128310 |
| WAGCASF00128311 | WAGCASF00128311 |
| WAGCASF00128312 | WAGCASF00128312 |
| WAGCASF00128313 | WAGCASF00128313 |
| WAGCASF00128314 | WAGCASF00128314 |
| WAGCASF00128315 | WAGCASF00128315 |
| WAGCASF00128316 | WAGCASF00128316 |

WAG-MDL-02942

| **Beg Bates** | **End Bates** |
|---|---|
| WAGCASF00128317 | WAGCASF00128317 |
| WAGCASF00128318 | WAGCASF00128318 |
| WAGCASF00128319 | WAGCASF00128319 |
| WAGCASF00128320 | WAGCASF00128320 |
| WAGCASF00128321 | WAGCASF00128321 |
| WAGCASF00128322 | WAGCASF00128322 |
| WAGCASF00128323 | WAGCASF00128323 |
| WAGCASF00128324 | WAGCASF00128324 |

| Beg Bates | End Bates |
|---|---|
| WAGCASF00192100 | WAGCASF00192103 |
| WAGCASF00192104 | WAGCASF00192106 |
| WAGCASF00192107 | WAGCASF00192108 |
| WAGCASF00192109 | WAGCASF00192113 |
| WAGCASF00192114 | WAGCASF00192117 |
| WAGCASF00192118 | WAGCASF00192122 |
| WAGCASF00192123 | WAGCASF00192126 |
| WAGCASF00192127 | WAGCASF00192129 |
| WAGCASF00192130 | WAGCASF00192132 |
| WAGCASF00192133 | WAGCASF00192136 |
| WAGCASF00192137 | WAGCASF00192139 |
| WAGCASF00192140 | WAGCASF00192142 |
| WAGCASF00192143 | WAGCASF00192144 |
| WAGCASF00192145 | WAGCASF00192150 |
| WAGCASF00192151 | WAGCASF00192153 |
| WAGCASF00192154 | WAGCASF00192161 |
| WAGCASF00192162 | WAGCASF00192165 |
| WAGCASF00192166 | WAGCASF00192168 |
| WAGCASF00192169 | WAGCASF00192172 |
| WAGCASF00192173 | WAGCASF00192176 |
| WAGCASF00192177 | WAGCASF00192179 |
| WAGCASF00192180 | WAGCASF00192183 |
| WAGCASF00192184 | WAGCASF00192186 |
| WAGCASF00192187 | WAGCASF00192188 |
| WAGCASF00192189 | WAGCASF00192192 |
| WAGCASF00192193 | WAGCASF00192196 |
| WAGCASF00192197 | WAGCASF00192200 |
| WAGCASF00192201 | WAGCASF00192203 |
| WAGCASF00192204 | WAGCASF00192207 |
| WAGCASF00192208 | WAGCASF00192210 |
| WAGCASF00192211 | WAGCASF00192214 |
| WAGCASF00192215 | WAGCASF00192217 |
| WAGCASF00192218 | WAGCASF00192220 |
| WAGCASF00192221 | WAGCASF00192223 |
| WAGCASF00192224 | WAGCASF00192226 |
| WAGCASF00192227 | WAGCASF00192230 |
| WAGCASF00192231 | WAGCASF00192234 |
| WAGCASF00192235 | WAGCASF00192238 |
| WAGCASF00192239 | WAGCASF00192241 |
| WAGCASF00192242 | WAGCASF00192244 |
| WAGCASF00192245 | WAGCASF00192247 |
| WAGCASF00192248 | WAGCASF00192251 |
| WAGCASF00192252 | WAGCASF00192254 |
| WAGCASF00192255 | WAGCASF00192257 |
| WAGCASF00192258 | WAGCASF00192262 |
| WAGCASF00192263 | WAGCASF00192266 |
| WAGCASF00192267 | WAGCASF00192270 |

| Beg Bates | End Bates |
|---|---|
| WAGCASF00192271 | WAGCASF00192274 |
| WAGCASF00192275 | WAGCASF00192278 |
| WAGCASF00192279 | WAGCASF00192282 |
| WAGCASF00192283 | WAGCASF00192286 |
| WAGCASF00192287 | WAGCASF00192291 |
| WAGCASF00192292 | WAGCASF00192294 |
| WAGCASF00192295 | WAGCASF00192298 |
| WAGCASF00192299 | WAGCASF00192304 |
| WAGCASF00192305 | WAGCASF00192308 |
| WAGCASF00192309 | WAGCASF00192314 |
| WAGCASF00192315 | WAGCASF00192316 |
| WAGCASF00192317 | WAGCASF00192319 |
| WAGCASF00192320 | WAGCASF00192323 |
| WAGCASF00192324 | WAGCASF00192326 |
| WAGCASF00192327 | WAGCASF00192330 |
| WAGCASF00192331 | WAGCASF00192335 |
| WAGCASF00192336 | WAGCASF00192339 |
| WAGCASF00192340 | WAGCASF00192342 |
| WAGCASF00192343 | WAGCASF00192347 |
| WAGCASF00192348 | WAGCASF00192352 |
| WAGCASF00192353 | WAGCASF00192356 |
| WAGCASF00192357 | WAGCASF00192359 |
| WAGCASF00192360 | WAGCASF00192363 |
| WAGCASF00192364 | WAGCASF00192367 |
| WAGCASF00192368 | WAGCASF00192371 |
| WAGCASF00192372 | WAGCASF00192374 |
| WAGCASF00192375 | WAGCASF00192377 |
| WAGCASF00192378 | WAGCASF00192380 |
| WAGCASF00192381 | WAGCASF00192384 |
| WAGCASF00192385 | WAGCASF00192388 |
| WAGCASF00192389 | WAGCASF00192392 |
| WAGCASF00192393 | WAGCASF00192395 |
| WAGCASF00192396 | WAGCASF00192398 |
| WAGCASF00192399 | WAGCASF00192402 |
| WAGCASF00192403 | WAGCASF00192406 |
| WAGCASF00192407 | WAGCASF00192410 |
| WAGCASF00192411 | WAGCASF00192414 |
| WAGCASF00192415 | WAGCASF00192417 |
| WAGCASF00192418 | WAGCASF00192420 |
| WAGCASF00192421 | WAGCASF00192422 |
| WAGCASF00192423 | WAGCASF00192424 |
| WAGCASF00192425 | WAGCASF00192427 |
| WAGCASF00192428 | WAGCASF00192431 |
| WAGCASF00192432 | WAGCASF00192436 |
| WAGCASF00192437 | WAGCASF00192439 |
| WAGCASF00192440 | WAGCASF00192443 |
| WAGCASF00192444 | WAGCASF00192447 |

| Beg Bates | End Bates |
|---|---|
| WAGCASF00192448 | WAGCASF00192451 |
| WAGCASF00192452 | WAGCASF00192455 |
| WAGCASF00192456 | WAGCASF00192460 |
| WAGCASF00192461 | WAGCASF00192463 |
| WAGCASF00192464 | WAGCASF00192466 |
| WAGCASF00192467 | WAGCASF00192471 |
| WAGCASF00192472 | WAGCASF00192476 |
| WAGCASF00192477 | WAGCASF00192479 |
| WAGCASF00192480 | WAGCASF00192483 |
| WAGCASF00192484 | WAGCASF00192486 |
| WAGCASF00192487 | WAGCASF00192492 |
| WAGCASF00192493 | WAGCASF00192494 |
| WAGCASF00192495 | WAGCASF00192497 |
| WAGCASF00192498 | WAGCASF00192500 |
| WAGCASF00192501 | WAGCASF00192503 |
| WAGCASF00192504 | WAGCASF00192506 |
| WAGCASF00192507 | WAGCASF00192509 |
| WAGCASF00192510 | WAGCASF00192512 |
| WAGCASF00192513 | WAGCASF00192514 |
| WAGCASF00192515 | WAGCASF00192517 |
| WAGCASF00192518 | WAGCASF00192521 |
| WAGCASF00192522 | WAGCASF00192524 |
| WAGCASF00192525 | WAGCASF00192528 |
| WAGCASF00192529 | WAGCASF00192532 |
| WAGCASF00192533 | WAGCASF00192535 |
| WAGCASF00192536 | WAGCASF00192541 |
| WAGCASF00192542 | WAGCASF00192546 |
| WAGCASF00192547 | WAGCASF00192551 |
| WAGCASF00192552 | WAGCASF00192555 |
| WAGCASF00192556 | WAGCASF00192558 |
| WAGCASF00192559 | WAGCASF00192561 |
| WAGCASF00192562 | WAGCASF00192565 |
| WAGCASF00192566 | WAGCASF00192568 |
| WAGCASF00192569 | WAGCASF00192571 |
| WAGCASF00192572 | WAGCASF00192575 |
| WAGCASF00192576 | WAGCASF00192577 |
| WAGCASF00192578 | WAGCASF00192580 |
| WAGCASF00192581 | WAGCASF00192583 |
| WAGCASF00192584 | WAGCASF00192587 |
| WAGCASF00192588 | WAGCASF00192591 |
| WAGCASF00192592 | WAGCASF00192595 |
| WAGCASF00192596 | WAGCASF00192599 |
| WAGCASF00192600 | WAGCASF00192602 |
| WAGCASF00192603 | WAGCASF00192606 |
| WAGCASF00192607 | WAGCASF00192609 |
| WAGCASF00192610 | WAGCASF00192612 |
| WAGCASF00192613 | WAGCASF00192616 |

| Beg Bates | End Bates |
|---|---|
| WAGCASF00192617 | WAGCASF00192618 |
| WAGCASF00192619 | WAGCASF00192621 |
| WAGCASF00192622 | WAGCASF00192624 |
| WAGCASF00192625 | WAGCASF00192627 |
| WAGCASF00192628 | WAGCASF00192630 |
| WAGCASF00192631 | WAGCASF00192634 |
| WAGCASF00192635 | WAGCASF00192638 |
| WAGCASF00192639 | WAGCASF00192642 |
| WAGCASF00192643 | WAGCASF00192646 |
| WAGCASF00192647 | WAGCASF00192650 |
| WAGCASF00192651 | WAGCASF00192654 |
| WAGCASF00192655 | WAGCASF00192657 |
| WAGCASF00192658 | WAGCASF00192663 |
| WAGCASF00192664 | WAGCASF00192667 |
| WAGCASF00192668 | WAGCASF00192669 |
| WAGCASF00192670 | WAGCASF00192672 |
| WAGCASF00192673 | WAGCASF00192676 |
| WAGCASF00192677 | WAGCASF00192679 |
| WAGCASF00192680 | WAGCASF00192682 |
| WAGCASF00192683 | WAGCASF00192687 |
| WAGCASF00192688 | WAGCASF00192689 |
| WAGCASF00192690 | WAGCASF00192690 |
| WAGCASF00192691 | WAGCASF00192694 |
| WAGCASF00192695 | WAGCASF00192697 |
| WAGCASF00192698 | WAGCASF00192701 |
| WAGCASF00192702 | WAGCASF00192704 |
| WAGCASF00192705 | WAGCASF00192707 |
| WAGCASF00192708 | WAGCASF00192710 |
| WAGCASF00192711 | WAGCASF00192713 |
| WAGCASF00192714 | WAGCASF00192718 |
| WAGCASF00192719 | WAGCASF00192721 |
| WAGCASF00192722 | WAGCASF00192727 |
| WAGCASF00192728 | WAGCASF00192731 |
| WAGCASF00192732 | WAGCASF00192734 |
| WAGCASF00192735 | WAGCASF00192736 |
| WAGCASF00192737 | WAGCASF00192740 |
| WAGCASF00192741 | WAGCASF00192743 |
| WAGCASF00192744 | WAGCASF00192747 |
| WAGCASF00192748 | WAGCASF00192752 |
| WAGCASF00192753 | WAGCASF00192755 |
| WAGCASF00192756 | WAGCASF00192758 |
| WAGCASF00192759 | WAGCASF00192761 |
| WAGCASF00192762 | WAGCASF00192764 |
| WAGCASF00192765 | WAGCASF00192766 |
| WAGCASF00192767 | WAGCASF00192769 |
| WAGCASF00192770 | WAGCASF00192772 |
| WAGCASF00192773 | WAGCASF00192775 |

| Beg Bates | End Bates |
|---|---|
| WAGCASF00192776 | WAGCASF00192778 |
| WAGCASF00192779 | WAGCASF00192781 |
| WAGCASF00192782 | WAGCASF00192785 |
| WAGCASF00192786 | WAGCASF00192789 |
| WAGCASF00192790 | WAGCASF00192793 |

| Beg Bates | End Bates |
|---|---|
| WAGCASF00196852 | WAGCASF00196854 |
| WAGCASF00196855 | WAGCASF00196857 |
| WAGCASF00196858 | WAGCASF00196862 |
| WAGCASF00196863 | WAGCASF00196864 |
| WAGCASF00196865 | WAGCASF00196867 |
| WAGCASF00196868 | WAGCASF00196870 |
| WAGCASF00196871 | WAGCASF00196872 |
| WAGCASF00196873 | WAGCASF00196876 |
| WAGCASF00196877 | WAGCASF00196879 |
| WAGCASF00196880 | WAGCASF00196882 |
| WAGCASF00196883 | WAGCASF00196885 |
| WAGCASF00196886 | WAGCASF00196888 |
| WAGCASF00196889 | WAGCASF00196892 |
| WAGCASF00196893 | WAGCASF00196896 |
| WAGCASF00196897 | WAGCASF00196900 |
| WAGCASF00196901 | WAGCASF00196903 |
| WAGCASF00196904 | WAGCASF00196909 |
| WAGCASF00196910 | WAGCASF00196912 |
| WAGCASF00196913 | WAGCASF00196916 |
| WAGCASF00196917 | WAGCASF00196919 |
| WAGCASF00196920 | WAGCASF00196923 |
| WAGCASF00196924 | WAGCASF00196928 |
| WAGCASF00196929 | WAGCASF00196932 |
| WAGCASF00196933 | WAGCASF00196936 |
| WAGCASF00196937 | WAGCASF00196939 |
| WAGCASF00196940 | WAGCASF00196942 |
| WAGCASF00196943 | WAGCASF00196947 |
| WAGCASF00196948 | WAGCASF00196951 |
| WAGCASF00196952 | WAGCASF00196955 |
| WAGCASF00196956 | WAGCASF00196959 |
| WAGCASF00196960 | WAGCASF00196962 |
| WAGCASF00196963 | WAGCASF00196966 |
| WAGCASF00196967 | WAGCASF00196969 |
| WAGCASF00196970 | WAGCASF00196973 |
| WAGCASF00196974 | WAGCASF00196978 |
| WAGCASF00196979 | WAGCASF00196981 |
| WAGCASF00196982 | WAGCASF00196985 |
| WAGCASF00196986 | WAGCASF00196987 |
| WAGCASF00196988 | WAGCASF00196990 |
| WAGCASF00196991 | WAGCASF00196994 |
| WAGCASF00196995 | WAGCASF00196998 |
| WAGCASF00196999 | WAGCASF00197002 |
| WAGCASF00197003 | WAGCASF00197005 |
| WAGCASF00197006 | WAGCASF00197013 |
| WAGCASF00197014 | WAGCASF00197017 |
| WAGCASF00197018 | WAGCASF00197021 |
| WAGCASF00197022 | WAGCASF00197024 |

| Beg Bates | End Bates |
|---|---|
| WAGCASF00197025 | WAGCASF00197029 |
| WAGCASF00197030 | WAGCASF00197033 |
| WAGCASF00197034 | WAGCASF00197037 |
| WAGCASF00197038 | WAGCASF00197041 |
| WAGCASF00197042 | WAGCASF00197047 |
| WAGCASF00197048 | WAGCASF00197050 |
| WAGCASF00197051 | WAGCASF00197052 |
| WAGCASF00197053 | WAGCASF00197055 |
| WAGCASF00197056 | WAGCASF00197061 |
| WAGCASF00197062 | WAGCASF00197065 |
| WAGCASF00197066 | WAGCASF00197070 |
| WAGCASF00197071 | WAGCASF00197074 |
| WAGCASF00197075 | WAGCASF00197078 |
| WAGCASF00197079 | WAGCASF00197081 |
| WAGCASF00197082 | WAGCASF00197085 |
| WAGCASF00197086 | WAGCASF00197089 |
| WAGCASF00197090 | WAGCASF00197091 |
| WAGCASF00197092 | WAGCASF00197094 |
| WAGCASF00197095 | WAGCASF00197098 |
| WAGCASF00197099 | WAGCASF00197102 |
| WAGCASF00197103 | WAGCASF00197106 |
| WAGCASF00197107 | WAGCASF00197109 |
| WAGCASF00197110 | WAGCASF00197113 |
| WAGCASF00197114 | WAGCASF00197117 |
| WAGCASF00197118 | WAGCASF00197121 |
| WAGCASF00197122 | WAGCASF00197125 |
| WAGCASF00197126 | WAGCASF00197128 |
| WAGCASF00197129 | WAGCASF00197132 |
| WAGCASF00197133 | WAGCASF00197135 |
| WAGCASF00197136 | WAGCASF00197138 |
| WAGCASF00197139 | WAGCASF00197141 |
| WAGCASF00197142 | WAGCASF00197144 |
| WAGCASF00197145 | WAGCASF00197147 |
| WAGCASF00197148 | WAGCASF00197151 |
| WAGCASF00197152 | WAGCASF00197154 |
| WAGCASF00197155 | WAGCASF00197157 |
| WAGCASF00197158 | WAGCASF00197160 |
| WAGCASF00197161 | WAGCASF00197163 |
| WAGCASF00197164 | WAGCASF00197166 |
| WAGCASF00197167 | WAGCASF00197168 |
| WAGCASF00197169 | WAGCASF00197171 |
| WAGCASF00197172 | WAGCASF00197175 |
| WAGCASF00197176 | WAGCASF00197178 |
| WAGCASF00197179 | WAGCASF00197180 |
| WAGCASF00197181 | WAGCASF00197183 |
| WAGCASF00197184 | WAGCASF00197186 |
| WAGCASF00197187 | WAGCASF00197190 |

| Beg Bates | End Bates |
|---|---|
| WAGCASF00197191 | WAGCASF00197194 |
| WAGCASF00197195 | WAGCASF00197198 |
| WAGCASF00197199 | WAGCASF00197202 |
| WAGCASF00197203 | WAGCASF00197206 |
| WAGCASF00197207 | WAGCASF00197213 |
| WAGCASF00197214 | WAGCASF00197215 |
| WAGCASF00197216 | WAGCASF00197219 |
| WAGCASF00197220 | WAGCASF00197224 |
| WAGCASF00197225 | WAGCASF00197228 |
| WAGCASF00197229 | WAGCASF00197233 |
| WAGCASF00197234 | WAGCASF00197238 |
| WAGCASF00197239 | WAGCASF00197241 |
| WAGCASF00197242 | WAGCASF00197244 |
| WAGCASF00197245 | WAGCASF00197248 |
| WAGCASF00197249 | WAGCASF00197252 |
| WAGCASF00197253 | WAGCASF00197256 |
| WAGCASF00197257 | WAGCASF00197259 |
| WAGCASF00197260 | WAGCASF00197262 |
| WAGCASF00197263 | WAGCASF00197264 |
| WAGCASF00197265 | WAGCASF00197267 |
| WAGCASF00197268 | WAGCASF00197271 |
| WAGCASF00197272 | WAGCASF00197274 |
| WAGCASF00197275 | WAGCASF00197277 |
| WAGCASF00197278 | WAGCASF00197279 |
| WAGCASF00197280 | WAGCASF00197283 |
| WAGCASF00197284 | WAGCASF00197286 |
| WAGCASF00197287 | WAGCASF00197288 |
| WAGCASF00197289 | WAGCASF00197291 |
| WAGCASF00197292 | WAGCASF00197295 |
| WAGCASF00197296 | WAGCASF00197301 |
| WAGCASF00197302 | WAGCASF00197305 |
| WAGCASF00197306 | WAGCASF00197308 |
| WAGCASF00197309 | WAGCASF00197311 |
| WAGCASF00197312 | WAGCASF00197314 |
| WAGCASF00197315 | WAGCASF00197317 |
| WAGCASF00197318 | WAGCASF00197321 |
| WAGCASF00197322 | WAGCASF00197329 |
| WAGCASF00197330 | WAGCASF00197333 |
| WAGCASF00197334 | WAGCASF00197335 |
| WAGCASF00197336 | WAGCASF00197338 |
| WAGCASF00197339 | WAGCASF00197342 |
| WAGCASF00197343 | WAGCASF00197346 |
| WAGCASF00197347 | WAGCASF00197350 |
| WAGCASF00197351 | WAGCASF00197353 |
| WAGCASF00197354 | WAGCASF00197357 |
| WAGCASF00197358 | WAGCASF00197361 |
| WAGCASF00197362 | WAGCASF00197365 |

| Beg Bates | End Bates |
|---|---|
| WAGCASF00197366 | WAGCASF00197369 |
| WAGCASF00197370 | WAGCASF00197373 |
| WAGCASF00197374 | WAGCASF00197379 |
| WAGCASF00197380 | WAGCASF00197384 |
| WAGCASF00197385 | WAGCASF00197386 |
| WAGCASF00197387 | WAGCASF00197391 |
| WAGCASF00197392 | WAGCASF00197395 |
| WAGCASF00197396 | WAGCASF00197397 |
| WAGCASF00197398 | WAGCASF00197401 |
| WAGCASF00197402 | WAGCASF00197405 |
| WAGCASF00197406 | WAGCASF00197410 |
| WAGCASF00197411 | WAGCASF00197414 |
| WAGCASF00197415 | WAGCASF00197417 |
| WAGCASF00197418 | WAGCASF00197421 |
| WAGCASF00197422 | WAGCASF00197425 |
| WAGCASF00197426 | WAGCASF00197428 |
| WAGCASF00197429 | WAGCASF00197432 |
| WAGCASF00197433 | WAGCASF00197435 |
| WAGCASF00197436 | WAGCASF00197437 |
| WAGCASF00197438 | WAGCASF00197441 |
| WAGCASF00197442 | WAGCASF00197446 |
| WAGCASF00197447 | WAGCASF00197449 |
| WAGCASF00197450 | WAGCASF00197453 |
| WAGCASF00197454 | WAGCASF00197457 |
| WAGCASF00197458 | WAGCASF00197461 |
| WAGCASF00197462 | WAGCASF00197463 |
| WAGCASF00197464 | WAGCASF00197466 |
| WAGCASF00197467 | WAGCASF00197473 |
| WAGCASF00197474 | WAGCASF00197478 |
| WAGCASF00197479 | WAGCASF00197483 |
| WAGCASF00197484 | WAGCASF00197489 |
| WAGCASF00197490 | WAGCASF00197492 |
| WAGCASF00197493 | WAGCASF00197496 |
| WAGCASF00197497 | WAGCASF00197500 |
| WAGCASF00197501 | WAGCASF00197505 |
| WAGCASF00197506 | WAGCASF00197509 |
| WAGCASF00197510 | WAGCASF00197513 |
| WAGCASF00197514 | WAGCASF00197516 |
| WAGCASF00197517 | WAGCASF00197520 |
| WAGCASF00197521 | WAGCASF00197522 |
| WAGCASF00197523 | WAGCASF00197526 |
| WAGCASF00197527 | WAGCASF00197530 |
| WAGCASF00197531 | WAGCASF00197534 |
| WAGCASF00197535 | WAGCASF00197537 |
| WAGCASF00197538 | WAGCASF00197541 |
| WAGCASF00197542 | WAGCASF00197545 |
| WAGCASF00197546 | WAGCASF00197550 |

| **Beg Bates** | **End Bates** |
|---|---|
| WAGCASF00197551 | WAGCASF00197553 |
| WAGCASF00197554 | WAGCASF00197556 |
| WAGCASF00197557 | WAGCASF00197558 |
| WAGCASF00197559 | WAGCASF00197562 |
| WAGCASF00197563 | WAGCASF00197565 |
| WAGCASF00197566 | WAGCASF00197570 |
| WAGCASF00197571 | WAGCASF00197574 |
| WAGCASF00197575 | WAGCASF00197578 |
| WAGCASF00197579 | WAGCASF00197580 |
| WAGCASF00197581 | WAGCASF00197582 |
| WAGCASF00197583 | WAGCASF00197584 |
| WAGCASF00197585 | WAGCASF00197587 |
| WAGCASF00197588 | WAGCASF00197590 |
| WAGCASF00197591 | WAGCASF00197594 |
| WAGCASF00197595 | WAGCASF00197598 |
| WAGCASF00197599 | WAGCASF00197600 |
| WAGCASF00197601 | WAGCASF00197602 |
| WAGCASF00197603 | WAGCASF00197604 |
| WAGCASF00197605 | WAGCASF00197608 |
| WAGCASF00197609 | WAGCASF00197612 |
| WAGCASF00197613 | WAGCASF00197616 |
| WAGCASF00197617 | WAGCASF00197618 |
| WAGCASF00197619 | WAGCASF00197620 |
| WAGCASF00197621 | WAGCASF00197624 |
| WAGCASF00197625 | WAGCASF00197628 |
| WAGCASF00197629 | WAGCASF00197632 |
| WAGCASF00197633 | WAGCASF00197634 |
| WAGCASF00197635 | WAGCASF00197637 |
| WAGCASF00197638 | WAGCASF00197641 |
| WAGCASF00197642 | WAGCASF00197643 |
| WAGCASF00197644 | WAGCASF00197647 |
| WAGCASF00197648 | WAGCASF00197651 |
| WAGCASF00197652 | WAGCASF00197655 |

| Beg Bates | End Bates |
|---|---|
| WAGCASF00201517 | WAGCASF00201520 |
| WAGCASF00201521 | WAGCASF00201524 |
| WAGCASF00201525 | WAGCASF00201528 |
| WAGCASF00201529 | WAGCASF00201530 |
| WAGCASF00201531 | WAGCASF00201533 |
| WAGCASF00201534 | WAGCASF00201535 |
| WAGCASF00201536 | WAGCASF00201536 |
| WAGCASF00201537 | WAGCASF00201538 |
| WAGCASF00201539 | WAGCASF00201544 |
| WAGCASF00201545 | WAGCASF00201548 |
| WAGCASF00201549 | WAGCASF00201551 |
| WAGCASF00201552 | WAGCASF00201553 |
| WAGCASF00201554 | WAGCASF00201556 |
| WAGCASF00201557 | WAGCASF00201558 |
| WAGCASF00201559 | WAGCASF00201560 |
| WAGCASF00201561 | WAGCASF00201566 |
| WAGCASF00201567 | WAGCASF00201571 |
| WAGCASF00201572 | WAGCASF00201573 |
| WAGCASF00201574 | WAGCASF00201578 |
| WAGCASF00201579 | WAGCASF00201580 |
| WAGCASF00201581 | WAGCASF00201582 |
| WAGCASF00201583 | WAGCASF00201586 |
| WAGCASF00201587 | WAGCASF00201588 |
| WAGCASF00201589 | WAGCASF00201589 |
| WAGCASF00201590 | WAGCASF00201590 |
| WAGCASF00201591 | WAGCASF00201592 |
| WAGCASF00201593 | WAGCASF00201594 |
| WAGCASF00201595 | WAGCASF00201601 |
| WAGCASF00201602 | WAGCASF00201607 |
| WAGCASF00201608 | WAGCASF00201608 |
| WAGCASF00201609 | WAGCASF00201610 |
| WAGCASF00201611 | WAGCASF00201611 |
| WAGCASF00201612 | WAGCASF00201613 |
| WAGCASF00201614 | WAGCASF00201615 |
| WAGCASF00201616 | WAGCASF00201618 |
| WAGCASF00201619 | WAGCASF00201622 |
| WAGCASF00201623 | WAGCASF00201624 |
| WAGCASF00201625 | WAGCASF00201626 |
| WAGCASF00201627 | WAGCASF00201628 |
| WAGCASF00201629 | WAGCASF00201630 |
| WAGCASF00201631 | WAGCASF00201633 |
| WAGCASF00201634 | WAGCASF00201636 |
| WAGCASF00201637 | WAGCASF00201638 |
| WAGCASF00201639 | WAGCASF00201640 |
| WAGCASF00201641 | WAGCASF00201642 |
| WAGCASF00201643 | WAGCASF00201646 |
| WAGCASF00201647 | WAGCASF00201649 |

| Beg Bates | End Bates |
|-----------|-----------|
| WAGCASF00201650 | WAGCASF00201653 |
| WAGCASF00201654 | WAGCASF00201658 |
| WAGCASF00201659 | WAGCASF00201662 |
| WAGCASF00201663 | WAGCASF00201667 |
| WAGCASF00201668 | WAGCASF00201671 |
| WAGCASF00201672 | WAGCASF00201672 |
| WAGCASF00201673 | WAGCASF00201674 |
| WAGCASF00201675 | WAGCASF00201677 |
| WAGCASF00201678 | WAGCASF00201681 |
| WAGCASF00201682 | WAGCASF00201683 |
| WAGCASF00201684 | WAGCASF00201684 |
| WAGCASF00201685 | WAGCASF00201688 |
| WAGCASF00201689 | WAGCASF00201691 |
| WAGCASF00201692 | WAGCASF00201693 |
| WAGCASF00201694 | WAGCASF00201696 |
| WAGCASF00201697 | WAGCASF00201697 |
| WAGCASF00201698 | WAGCASF00201701 |
| WAGCASF00201702 | WAGCASF00201706 |
| WAGCASF00201707 | WAGCASF00201710 |
| WAGCASF00201711 | WAGCASF00201713 |
| WAGCASF00201714 | WAGCASF00201717 |
| WAGCASF00201718 | WAGCASF00201718 |
| WAGCASF00201719 | WAGCASF00201720 |
| WAGCASF00201721 | WAGCASF00201722 |
| WAGCASF00201723 | WAGCASF00201725 |
| WAGCASF00201726 | WAGCASF00201728 |
| WAGCASF00201729 | WAGCASF00201731 |
| WAGCASF00201732 | WAGCASF00201733 |
| WAGCASF00201734 | WAGCASF00201735 |
| WAGCASF00201736 | WAGCASF00201738 |
| WAGCASF00201739 | WAGCASF00201742 |
| WAGCASF00201743 | WAGCASF00201744 |
| WAGCASF00201745 | WAGCASF00201748 |
| WAGCASF00201749 | WAGCASF00201751 |
| WAGCASF00201752 | WAGCASF00201753 |
| WAGCASF00201754 | WAGCASF00201756 |
| WAGCASF00201757 | WAGCASF00201757 |
| WAGCASF00201758 | WAGCASF00201759 |
| WAGCASF00201760 | WAGCASF00201761 |
| WAGCASF00201762 | WAGCASF00201762 |
| WAGCASF00201763 | WAGCASF00201763 |
| WAGCASF00201764 | WAGCASF00201767 |
| WAGCASF00201768 | WAGCASF00201771 |
| WAGCASF00201772 | WAGCASF00201773 |
| WAGCASF00201774 | WAGCASF00201777 |
| WAGCASF00201778 | WAGCASF00201781 |
| WAGCASF00201782 | WAGCASF00201785 |

| Beg Bates | End Bates |
|---|---|
| WAGCASF00201786 | WAGCASF00201787 |
| WAGCASF00201788 | WAGCASF00201790 |
| WAGCASF00201791 | WAGCASF00201792 |
| WAGCASF00201793 | WAGCASF00201796 |
| WAGCASF00201797 | WAGCASF00201799 |
| WAGCASF00201800 | WAGCASF00201802 |
| WAGCASF00201803 | WAGCASF00201806 |
| WAGCASF00201807 | WAGCASF00201808 |
| WAGCASF00201809 | WAGCASF00201811 |
| WAGCASF00201812 | WAGCASF00201814 |
| WAGCASF00201815 | WAGCASF00201817 |
| WAGCASF00201818 | WAGCASF00201820 |
| WAGCASF00201821 | WAGCASF00201824 |
| WAGCASF00201825 | WAGCASF00201827 |
| WAGCASF00201828 | WAGCASF00201829 |
| WAGCASF00201830 | WAGCASF00201832 |
| WAGCASF00201833 | WAGCASF00201835 |
| WAGCASF00201836 | WAGCASF00201839 |
| WAGCASF00201840 | WAGCASF00201843 |
| WAGCASF00201844 | WAGCASF00201847 |
| WAGCASF00201848 | WAGCASF00201850 |
| WAGCASF00201851 | WAGCASF00201852 |
| WAGCASF00201853 | WAGCASF00201855 |
| WAGCASF00201856 | WAGCASF00201858 |
| WAGCASF00201859 | WAGCASF00201861 |
| WAGCASF00201862 | WAGCASF00201864 |
| WAGCASF00201865 | WAGCASF00201868 |
| WAGCASF00201869 | WAGCASF00201873 |
| WAGCASF00201874 | WAGCASF00201878 |
| WAGCASF00201879 | WAGCASF00201882 |
| WAGCASF00201883 | WAGCASF00201886 |
| WAGCASF00201887 | WAGCASF00201889 |
| WAGCASF00201890 | WAGCASF00201892 |
| WAGCASF00201893 | WAGCASF00201896 |
| WAGCASF00201897 | WAGCASF00201900 |
| WAGCASF00201901 | WAGCASF00201903 |
| WAGCASF00201904 | WAGCASF00201907 |
| WAGCASF00201908 | WAGCASF00201911 |
| WAGCASF00201912 | WAGCASF00201915 |
| WAGCASF00201916 | WAGCASF00201918 |
| WAGCASF00201919 | WAGCASF00201922 |
| WAGCASF00201923 | WAGCASF00201925 |
| WAGCASF00201926 | WAGCASF00201929 |
| WAGCASF00201930 | WAGCASF00201932 |
| WAGCASF00201933 | WAGCASF00201935 |
| WAGCASF00201936 | WAGCASF00201938 |
| WAGCASF00201939 | WAGCASF00201941 |

| **Beg Bates** | **End Bates** |
|---|---|
| WAGCASF00201942 | WAGCASF00201944 |
| WAGCASF00201945 | WAGCASF00201948 |
| WAGCASF00201949 | WAGCASF00201951 |
| WAGCASF00201952 | WAGCASF00201955 |
| WAGCASF00201956 | WAGCASF00201959 |
| WAGCASF00201960 | WAGCASF00201963 |
| WAGCASF00201964 | WAGCASF00201967 |
| WAGCASF00201968 | WAGCASF00201970 |
| WAGCASF00201971 | WAGCASF00201973 |
| WAGCASF00201974 | WAGCASF00201977 |
| WAGCASF00201978 | WAGCASF00201983 |
| WAGCASF00201984 | WAGCASF00201987 |
| WAGCASF00201988 | WAGCASF00201990 |
| WAGCASF00201991 | WAGCASF00201994 |
| WAGCASF00201995 | WAGCASF00201997 |
| WAGCASF00201998 | WAGCASF00202000 |
| WAGCASF00202001 | WAGCASF00202003 |
| WAGCASF00202004 | WAGCASF00202005 |
| WAGCASF00202006 | WAGCASF00202008 |
| WAGCASF00202009 | WAGCASF00202010 |
| WAGCASF00202011 | WAGCASF00202013 |
| WAGCASF00202014 | WAGCASF00202017 |
| WAGCASF00202018 | WAGCASF00202021 |
| WAGCASF00202022 | WAGCASF00202025 |
| WAGCASF00202026 | WAGCASF00202029 |
| WAGCASF00202030 | WAGCASF00202032 |
| WAGCASF00202033 | WAGCASF00202035 |
| WAGCASF00202036 | WAGCASF00202037 |
| WAGCASF00202038 | WAGCASF00202040 |
| WAGCASF00202041 | WAGCASF00202044 |
| WAGCASF00202045 | WAGCASF00202048 |
| WAGCASF00202049 | WAGCASF00202051 |
| WAGCASF00202052 | WAGCASF00202054 |
| WAGCASF00202055 | WAGCASF00202057 |
| WAGCASF00202058 | WAGCASF00202060 |
| WAGCASF00202061 | WAGCASF00202063 |
| WAGCASF00202064 | WAGCASF00202067 |
| WAGCASF00202068 | WAGCASF00202070 |
| WAGCASF00202071 | WAGCASF00202073 |
| WAGCASF00202074 | WAGCASF00202077 |
| WAGCASF00202078 | WAGCASF00202081 |
| WAGCASF00202082 | WAGCASF00202085 |
| WAGCASF00202086 | WAGCASF00202087 |
| WAGCASF00202088 | WAGCASF00202089 |
| WAGCASF00202090 | WAGCASF00202092 |
| WAGCASF00202093 | WAGCASF00202095 |
| WAGCASF00202096 | WAGCASF00202099 |

| Beg Bates | End Bates |
|---|---|
| WAGCASF00202100 | WAGCASF00202102 |
| WAGCASF00202103 | WAGCASF00202106 |
| WAGCASF00202107 | WAGCASF00202109 |
| WAGCASF00202110 | WAGCASF00202113 |
| WAGCASF00202114 | WAGCASF00202118 |
| WAGCASF00202119 | WAGCASF00202121 |
| WAGCASF00202122 | WAGCASF00202125 |
| WAGCASF00202126 | WAGCASF00202129 |
| WAGCASF00202130 | WAGCASF00202133 |
| WAGCASF00202134 | WAGCASF00202137 |
| WAGCASF00202138 | WAGCASF00202140 |
| WAGCASF00202141 | WAGCASF00202144 |
| WAGCASF00202145 | WAGCASF00202148 |
| WAGCASF00202149 | WAGCASF00202153 |
| WAGCASF00202154 | WAGCASF00202157 |
| WAGCASF00202158 | WAGCASF00202161 |
| WAGCASF00202162 | WAGCASF00202165 |
| WAGCASF00202166 | WAGCASF00202169 |
| WAGCASF00202170 | WAGCASF00202172 |
| WAGCASF00202173 | WAGCASF00202176 |
| WAGCASF00202177 | WAGCASF00202179 |
| WAGCASF00202180 | WAGCASF00202182 |
| WAGCASF00202183 | WAGCASF00202185 |
| WAGCASF00202186 | WAGCASF00202188 |
| WAGCASF00202189 | WAGCASF00202191 |
| WAGCASF00202192 | WAGCASF00202194 |
| WAGCASF00202195 | WAGCASF00202196 |
| WAGCASF00202197 | WAGCASF00202199 |
| WAGCASF00202200 | WAGCASF00202202 |
| WAGCASF00202203 | WAGCASF00202206 |
| WAGCASF00202207 | WAGCASF00202209 |
| WAGCASF00202210 | WAGCASF00202211 |
| WAGCASF00202212 | WAGCASF00202215 |
| WAGCASF00202216 | WAGCASF00202218 |
| WAGCASF00202219 | WAGCASF00202222 |
| WAGCASF00202223 | WAGCASF00202225 |
| WAGCASF00202226 | WAGCASF00202229 |
| WAGCASF00202230 | WAGCASF00202233 |
| WAGCASF00202234 | WAGCASF00202237 |
| WAGCASF00202238 | WAGCASF00202239 |
| WAGCASF00202240 | WAGCASF00202240 |
| WAGCASF00202241 | WAGCASF00202241 |
| WAGCASF00202242 | WAGCASF00202243 |
| WAGCASF00202244 | WAGCASF00202244 |
| WAGCASF00202245 | WAGCASF00202248 |
| WAGCASF00202249 | WAGCASF00202251 |
| WAGCASF00202252 | WAGCASF00202256 |

| **Beg Bates** | **End Bates** |
|---|---|
| WAGCASF00202257 | WAGCASF00202260 |
| WAGCASF00202261 | WAGCASF00202263 |
| WAGCASF00202264 | WAGCASF00202267 |
| WAGCASF00202268 | WAGCASF00202270 |
| WAGCASF00202271 | WAGCASF00202272 |
| WAGCASF00202273 | WAGCASF00202273 |
| WAGCASF00202274 | WAGCASF00202274 |
| WAGCASF00202275 | WAGCASF00202277 |
| WAGCASF00202278 | WAGCASF00202282 |
| WAGCASF00202283 | WAGCASF00202287 |
| WAGCASF00202288 | WAGCASF00202290 |
| WAGCASF00202291 | WAGCASF00202293 |
| WAGCASF00202294 | WAGCASF00202295 |
| WAGCASF00202296 | WAGCASF00202298 |
| WAGCASF00202299 | WAGCASF00202300 |
| WAGCASF00202301 | WAGCASF00202304 |
| WAGCASF00202305 | WAGCASF00202308 |
| WAGCASF00202309 | WAGCASF00202310 |
| WAGCASF00202311 | WAGCASF00202315 |

| Beg Bates | End Bates |
|---|---|
| WAGCASF00212170 | WAGCASF00212171 |
| WAGCASF00212172 | WAGCASF00212174 |
| WAGCASF00212175 | WAGCASF00212176 |
| WAGCASF00212177 | WAGCASF00212178 |
| WAGCASF00212179 | WAGCASF00212182 |
| WAGCASF00212183 | WAGCASF00212185 |
| WAGCASF00212186 | WAGCASF00212187 |
| WAGCASF00212188 | WAGCASF00212190 |
| WAGCASF00212191 | WAGCASF00212191 |
| WAGCASF00212192 | WAGCASF00212194 |
| WAGCASF00212195 | WAGCASF00212198 |
| WAGCASF00212199 | WAGCASF00212200 |
| WAGCASF00212201 | WAGCASF00212202 |
| WAGCASF00212203 | WAGCASF00212206 |
| WAGCASF00212207 | WAGCASF00212210 |
| WAGCASF00212211 | WAGCASF00212213 |
| WAGCASF00212214 | WAGCASF00212216 |
| WAGCASF00212217 | WAGCASF00212218 |
| WAGCASF00212219 | WAGCASF00212221 |
| WAGCASF00212222 | WAGCASF00212222 |
| WAGCASF00212223 | WAGCASF00212224 |
| WAGCASF00212225 | WAGCASF00212226 |
| WAGCASF00212227 | WAGCASF00212230 |
| WAGCASF00212231 | WAGCASF00212233 |
| WAGCASF00212234 | WAGCASF00212236 |
| WAGCASF00212237 | WAGCASF00212239 |
| WAGCASF00212240 | WAGCASF00212241 |
| WAGCASF00212242 | WAGCASF00212243 |
| WAGCASF00212244 | WAGCASF00212246 |
| WAGCASF00212247 | WAGCASF00212250 |
| WAGCASF00212251 | WAGCASF00212253 |
| WAGCASF00212254 | WAGCASF00212255 |
| WAGCASF00212256 | WAGCASF00212259 |
| WAGCASF00212260 | WAGCASF00212260 |
| WAGCASF00212261 | WAGCASF00212262 |
| WAGCASF00212263 | WAGCASF00212263 |
| WAGCASF00212264 | WAGCASF00212264 |
| WAGCASF00212265 | WAGCASF00212267 |
| WAGCASF00212268 | WAGCASF00212270 |
| WAGCASF00212271 | WAGCASF00212273 |
| WAGCASF00212274 | WAGCASF00212275 |
| WAGCASF00212276 | WAGCASF00212277 |
| WAGCASF00212278 | WAGCASF00212279 |
| WAGCASF00212280 | WAGCASF00212281 |
| WAGCASF00212282 | WAGCASF00212285 |
| WAGCASF00212286 | WAGCASF00212287 |
| WAGCASF00212288 | WAGCASF00212289 |

| Beg Bates | End Bates |
|---|---|
| WAGCASF00212290 | WAGCASF00212291 |
| WAGCASF00212292 | WAGCASF00212294 |
| WAGCASF00212295 | WAGCASF00212296 |
| WAGCASF00212297 | WAGCASF00212297 |
| WAGCASF00212298 | WAGCASF00212299 |
| WAGCASF00212300 | WAGCASF00212300 |
| WAGCASF00212301 | WAGCASF00212301 |
| WAGCASF00212302 | WAGCASF00212304 |
| WAGCASF00212305 | WAGCASF00212306 |
| WAGCASF00212307 | WAGCASF00212308 |
| WAGCASF00212309 | WAGCASF00212315 |
| WAGCASF00212316 | WAGCASF00212319 |
| WAGCASF00212320 | WAGCASF00212323 |
| WAGCASF00212324 | WAGCASF00212328 |
| WAGCASF00212329 | WAGCASF00212330 |
| WAGCASF00212331 | WAGCASF00212332 |
| WAGCASF00212333 | WAGCASF00212335 |
| WAGCASF00212336 | WAGCASF00212336 |
| WAGCASF00212337 | WAGCASF00212337 |
| WAGCASF00212338 | WAGCASF00212340 |
| WAGCASF00212341 | WAGCASF00212341 |
| WAGCASF00212342 | WAGCASF00212344 |
| WAGCASF00212345 | WAGCASF00212345 |
| WAGCASF00212346 | WAGCASF00212348 |
| WAGCASF00212349 | WAGCASF00212352 |
| WAGCASF00212353 | WAGCASF00212354 |
| WAGCASF00212355 | WAGCASF00212357 |
| WAGCASF00212358 | WAGCASF00212361 |
| WAGCASF00212362 | WAGCASF00212363 |
| WAGCASF00212364 | WAGCASF00212367 |
| WAGCASF00212368 | WAGCASF00212370 |
| WAGCASF00212371 | WAGCASF00212373 |
| WAGCASF00212374 | WAGCASF00212376 |
| WAGCASF00212377 | WAGCASF00212380 |
| WAGCASF00212381 | WAGCASF00212384 |
| WAGCASF00212385 | WAGCASF00212387 |
| WAGCASF00212388 | WAGCASF00212391 |
| WAGCASF00212392 | WAGCASF00212393 |
| WAGCASF00212394 | WAGCASF00212395 |
| WAGCASF00212396 | WAGCASF00212397 |
| WAGCASF00212398 | WAGCASF00212403 |
| WAGCASF00212404 | WAGCASF00212404 |
| WAGCASF00212405 | WAGCASF00212406 |
| WAGCASF00212407 | WAGCASF00212407 |
| WAGCASF00212408 | WAGCASF00212411 |
| WAGCASF00212412 | WAGCASF00212412 |
| WAGCASF00212413 | WAGCASF00212413 |

| Beg Bates | End Bates |
|---|---|
| WAGCASF00212414 | WAGCASF00212415 |
| WAGCASF00212416 | WAGCASF00212416 |
| WAGCASF00212417 | WAGCASF00212420 |
| WAGCASF00212421 | WAGCASF00212422 |
| WAGCASF00212423 | WAGCASF00212426 |
| WAGCASF00212427 | WAGCASF00212428 |
| WAGCASF00212429 | WAGCASF00212429 |
| WAGCASF00212430 | WAGCASF00212431 |
| WAGCASF00212432 | WAGCASF00212433 |
| WAGCASF00212434 | WAGCASF00212436 |
| WAGCASF00212437 | WAGCASF00212438 |
| WAGCASF00212439 | WAGCASF00212439 |
| WAGCASF00212440 | WAGCASF00212442 |
| WAGCASF00212443 | WAGCASF00212444 |
| WAGCASF00212445 | WAGCASF00212448 |
| WAGCASF00212449 | WAGCASF00212450 |
| WAGCASF00212451 | WAGCASF00212452 |
| WAGCASF00212453 | WAGCASF00212456 |
| WAGCASF00212457 | WAGCASF00212460 |
| WAGCASF00212461 | WAGCASF00212463 |
| WAGCASF00212464 | WAGCASF00212466 |
| WAGCASF00212467 | WAGCASF00212469 |
| WAGCASF00212470 | WAGCASF00212473 |
| WAGCASF00212474 | WAGCASF00212477 |
| WAGCASF00212478 | WAGCASF00212481 |
| WAGCASF00212482 | WAGCASF00212485 |
| WAGCASF00212486 | WAGCASF00212488 |
| WAGCASF00212489 | WAGCASF00212491 |
| WAGCASF00212492 | WAGCASF00212494 |
| WAGCASF00212495 | WAGCASF00212498 |
| WAGCASF00212499 | WAGCASF00212502 |
| WAGCASF00212503 | WAGCASF00212505 |
| WAGCASF00212506 | WAGCASF00212511 |
| WAGCASF00212512 | WAGCASF00212515 |
| WAGCASF00212516 | WAGCASF00212517 |
| WAGCASF00212518 | WAGCASF00212520 |
| WAGCASF00212521 | WAGCASF00212524 |
| WAGCASF00212525 | WAGCASF00212527 |
| WAGCASF00212528 | WAGCASF00212530 |
| WAGCASF00212531 | WAGCASF00212534 |
| WAGCASF00212535 | WAGCASF00212538 |
| WAGCASF00212539 | WAGCASF00212541 |
| WAGCASF00212542 | WAGCASF00212544 |
| WAGCASF00212545 | WAGCASF00212547 |
| WAGCASF00212548 | WAGCASF00212549 |
| WAGCASF00212550 | WAGCASF00212551 |
| WAGCASF00212552 | WAGCASF00212555 |

| Beg Bates | End Bates |
|---|---|
| WAGCASF00212556 | WAGCASF00212561 |
| WAGCASF00212562 | WAGCASF00212565 |
| WAGCASF00212566 | WAGCASF00212570 |
| WAGCASF00212571 | WAGCASF00212574 |
| WAGCASF00212575 | WAGCASF00212579 |
| WAGCASF00212580 | WAGCASF00212584 |
| WAGCASF00212585 | WAGCASF00212587 |
| WAGCASF00212588 | WAGCASF00212592 |
| WAGCASF00212593 | WAGCASF00212595 |
| WAGCASF00212596 | WAGCASF00212598 |
| WAGCASF00212599 | WAGCASF00212601 |
| WAGCASF00212602 | WAGCASF00212606 |
| WAGCASF00212607 | WAGCASF00212609 |
| WAGCASF00212610 | WAGCASF00212613 |
| WAGCASF00212614 | WAGCASF00212617 |
| WAGCASF00212618 | WAGCASF00212620 |
| WAGCASF00212621 | WAGCASF00212624 |
| WAGCASF00212625 | WAGCASF00212628 |
| WAGCASF00212629 | WAGCASF00212633 |
| WAGCASF00212634 | WAGCASF00212636 |
| WAGCASF00212637 | WAGCASF00212639 |
| WAGCASF00212640 | WAGCASF00212644 |
| WAGCASF00212645 | WAGCASF00212646 |
| WAGCASF00212647 | WAGCASF00212649 |
| WAGCASF00212650 | WAGCASF00212653 |
| WAGCASF00212654 | WAGCASF00212656 |
| WAGCASF00212657 | WAGCASF00212660 |
| WAGCASF00212661 | WAGCASF00212664 |
| WAGCASF00212665 | WAGCASF00212668 |
| WAGCASF00212669 | WAGCASF00212672 |
| WAGCASF00212673 | WAGCASF00212676 |
| WAGCASF00212677 | WAGCASF00212679 |
| WAGCASF00212680 | WAGCASF00212682 |
| WAGCASF00212683 | WAGCASF00212685 |
| WAGCASF00212686 | WAGCASF00212687 |
| WAGCASF00212688 | WAGCASF00212690 |
| WAGCASF00212691 | WAGCASF00212693 |
| WAGCASF00212694 | WAGCASF00212697 |
| WAGCASF00212698 | WAGCASF00212701 |
| WAGCASF00212702 | WAGCASF00212705 |
| WAGCASF00212706 | WAGCASF00212708 |
| WAGCASF00212709 | WAGCASF00212711 |
| WAGCASF00212712 | WAGCASF00212715 |
| WAGCASF00212716 | WAGCASF00212719 |
| WAGCASF00212720 | WAGCASF00212723 |
| WAGCASF00212724 | WAGCASF00212726 |
| WAGCASF00212727 | WAGCASF00212730 |

| Beg Bates | End Bates |
|---|---|
| WAGCASF00212731 | WAGCASF00212733 |
| WAGCASF00212734 | WAGCASF00212737 |
| WAGCASF00212738 | WAGCASF00212741 |
| WAGCASF00212742 | WAGCASF00212745 |
| WAGCASF00212746 | WAGCASF00212749 |
| WAGCASF00212750 | WAGCASF00212752 |
| WAGCASF00212753 | WAGCASF00212756 |
| WAGCASF00212757 | WAGCASF00212761 |
| WAGCASF00212762 | WAGCASF00212764 |
| WAGCASF00212765 | WAGCASF00212768 |
| WAGCASF00212769 | WAGCASF00212772 |
| WAGCASF00212773 | WAGCASF00212776 |
| WAGCASF00212777 | WAGCASF00212779 |
| WAGCASF00212780 | WAGCASF00212783 |
| WAGCASF00212784 | WAGCASF00212786 |
| WAGCASF00212787 | WAGCASF00212790 |
| WAGCASF00212791 | WAGCASF00212794 |
| WAGCASF00212795 | WAGCASF00212800 |
| WAGCASF00212801 | WAGCASF00212804 |
| WAGCASF00212805 | WAGCASF00212808 |
| WAGCASF00212809 | WAGCASF00212812 |
| WAGCASF00212813 | WAGCASF00212815 |
| WAGCASF00212816 | WAGCASF00212818 |
| WAGCASF00212819 | WAGCASF00212822 |
| WAGCASF00212823 | WAGCASF00212825 |
| WAGCASF00212826 | WAGCASF00212829 |
| WAGCASF00212830 | WAGCASF00212832 |
| WAGCASF00212833 | WAGCASF00212836 |
| WAGCASF00212837 | WAGCASF00212840 |
| WAGCASF00212841 | WAGCASF00212843 |
| WAGCASF00212844 | WAGCASF00212846 |
| WAGCASF00212847 | WAGCASF00212850 |
| WAGCASF00212851 | WAGCASF00212856 |
| WAGCASF00212857 | WAGCASF00212860 |
| WAGCASF00212861 | WAGCASF00212864 |
| WAGCASF00212865 | WAGCASF00212868 |
| WAGCASF00212869 | WAGCASF00212873 |
| WAGCASF00212874 | WAGCASF00212876 |
| WAGCASF00212877 | WAGCASF00212879 |
| WAGCASF00212880 | WAGCASF00212883 |
| WAGCASF00212884 | WAGCASF00212885 |
| WAGCASF00212886 | WAGCASF00212888 |
| WAGCASF00212889 | WAGCASF00212891 |
| WAGCASF00212892 | WAGCASF00212895 |
| WAGCASF00212896 | WAGCASF00212899 |
| WAGCASF00212900 | WAGCASF00212901 |
| WAGCASF00212902 | WAGCASF00212905 |

| **Beg Bates** | **End Bates** |
|---|---|
| WAGCASF00212906 | WAGCASF00212909 |
| WAGCASF00212910 | WAGCASF00212912 |
| WAGCASF00212913 | WAGCASF00212915 |
| WAGCASF00212916 | WAGCASF00212919 |
| WAGCASF00212920 | WAGCASF00212923 |
| WAGCASF00212924 | WAGCASF00212928 |
| WAGCASF00212929 | WAGCASF00212934 |
| WAGCASF00212935 | WAGCASF00212937 |
| WAGCASF00212938 | WAGCASF00212939 |
| WAGCASF00212940 | WAGCASF00212943 |
| WAGCASF00212944 | WAGCASF00212946 |
| WAGCASF00212947 | WAGCASF00212950 |
| WAGCASF00212951 | WAGCASF00212953 |
| WAGCASF00212954 | WAGCASF00212956 |
| WAGCASF00212957 | WAGCASF00212959 |
| WAGCASF00212960 | WAGCASF00212965 |
| WAGCASF00212966 | WAGCASF00212968 |

| **Beg Bates** | **End Bates** |
|---|---|
| WAGCASF00202996 | WAGCASF00203000 |
| WAGCASF00203001 | WAGCASF00203002 |
| WAGCASF00203003 | WAGCASF00203004 |
| WAGCASF00203005 | WAGCASF00203008 |
| WAGCASF00203009 | WAGCASF00203013 |
| WAGCASF00203014 | WAGCASF00203018 |
| WAGCASF00203019 | WAGCASF00203023 |
| WAGCASF00203024 | WAGCASF00203025 |
| WAGCASF00203026 | WAGCASF00203027 |
| WAGCASF00203028 | WAGCASF00203031 |
| WAGCASF00203032 | WAGCASF00203034 |
| WAGCASF00203035 | WAGCASF00203037 |
| WAGCASF00203038 | WAGCASF00203042 |
| WAGCASF00203043 | WAGCASF00203047 |
| WAGCASF00203048 | WAGCASF00203049 |
| WAGCASF00203050 | WAGCASF00203054 |
| WAGCASF00203055 | WAGCASF00203059 |
| WAGCASF00203060 | WAGCASF00203063 |
| WAGCASF00203064 | WAGCASF00203068 |
| WAGCASF00203069 | WAGCASF00203072 |
| WAGCASF00203073 | WAGCASF00203076 |
| WAGCASF00203077 | WAGCASF00203081 |
| WAGCASF00203082 | WAGCASF00203084 |
| WAGCASF00203085 | WAGCASF00203090 |
| WAGCASF00203091 | WAGCASF00203095 |
| WAGCASF00203096 | WAGCASF00203101 |
| WAGCASF00203102 | WAGCASF00203105 |
| WAGCASF00203106 | WAGCASF00203113 |
| WAGCASF00203114 | WAGCASF00203117 |
| WAGCASF00203118 | WAGCASF00203124 |
| WAGCASF00203125 | WAGCASF00203132 |
| WAGCASF00203133 | WAGCASF00203137 |
| WAGCASF00203138 | WAGCASF00203141 |
| WAGCASF00203142 | WAGCASF00203147 |
| WAGCASF00203148 | WAGCASF00203156 |
| WAGCASF00203157 | WAGCASF00203161 |
| WAGCASF00203162 | WAGCASF00203168 |
| WAGCASF00203169 | WAGCASF00203171 |
| WAGCASF00203172 | WAGCASF00203176 |
| WAGCASF00203177 | WAGCASF00203180 |
| WAGCASF00203181 | WAGCASF00203185 |
| WAGCASF00203186 | WAGCASF00203187 |
| WAGCASF00203188 | WAGCASF00203195 |
| WAGCASF00203196 | WAGCASF00203199 |
| WAGCASF00203200 | WAGCASF00203203 |
| WAGCASF00203204 | WAGCASF00203210 |
| WAGCASF00203211 | WAGCASF00203215 |

| Beg Bates | End Bates |
|---|---|
| WAGCASF00203216 | WAGCASF00203219 |
| WAGCASF00203220 | WAGCASF00203224 |
| WAGCASF00203225 | WAGCASF00203232 |
| WAGCASF00203233 | WAGCASF00203237 |
| WAGCASF00203238 | WAGCASF00203243 |

| Beg Bates | End Bates |
|---|---|
| WAGCASF00213993 | WAGCASF00213996 |
| WAGCASF00213997 | WAGCASF00214001 |
| WAGCASF00214002 | WAGCASF00214007 |
| WAGCASF00214008 | WAGCASF00214014 |
| WAGCASF00214015 | WAGCASF00214019 |
| WAGCASF00214020 | WAGCASF00214022 |
| WAGCASF00214023 | WAGCASF00214025 |
| WAGCASF00214026 | WAGCASF00214030 |
| WAGCASF00214031 | WAGCASF00214037 |
| WAGCASF00214038 | WAGCASF00214043 |
| WAGCASF00214044 | WAGCASF00214047 |
| WAGCASF00214048 | WAGCASF00214051 |
| WAGCASF00214052 | WAGCASF00214056 |
| WAGCASF00214057 | WAGCASF00214063 |
| WAGCASF00214064 | WAGCASF00214067 |
| WAGCASF00214068 | WAGCASF00214071 |
| WAGCASF00214072 | WAGCASF00214077 |
| WAGCASF00214078 | WAGCASF00214083 |
| WAGCASF00214084 | WAGCASF00214087 |
| WAGCASF00214088 | WAGCASF00214093 |
| WAGCASF00214094 | WAGCASF00214099 |
| WAGCASF00214100 | WAGCASF00214105 |
| WAGCASF00214106 | WAGCASF00214109 |
| WAGCASF00214110 | WAGCASF00214113 |
| WAGCASF00214114 | WAGCASF00214119 |
| WAGCASF00214120 | WAGCASF00214126 |
| WAGCASF00214127 | WAGCASF00214130 |
| WAGCASF00214131 | WAGCASF00214134 |
| WAGCASF00214135 | WAGCASF00214141 |
| WAGCASF00214142 | WAGCASF00214147 |
| WAGCASF00214148 | WAGCASF00214153 |
| WAGCASF00214154 | WAGCASF00214157 |
| WAGCASF00214158 | WAGCASF00214161 |
| WAGCASF00214162 | WAGCASF00214166 |
| WAGCASF00214167 | WAGCASF00214171 |
| WAGCASF00214172 | WAGCASF00214175 |
| WAGCASF00214176 | WAGCASF00214181 |
| WAGCASF00214182 | WAGCASF00214186 |
| WAGCASF00214187 | WAGCASF00214190 |
| WAGCASF00214191 | WAGCASF00214194 |
| WAGCASF00214195 | WAGCASF00214198 |
| WAGCASF00214199 | WAGCASF00214202 |
| WAGCASF00214203 | WAGCASF00214206 |
| WAGCASF00214207 | WAGCASF00214210 |
| WAGCASF00214211 | WAGCASF00214216 |
| WAGCASF00214217 | WAGCASF00214219 |
| WAGCASF00214220 | WAGCASF00214224 |

| Beg Bates | End Bates |
|---|---|
| WAGCASF00214225 | WAGCASF00214228 |
| WAGCASF00214229 | WAGCASF00214232 |
| WAGCASF00214233 | WAGCASF00214238 |
| WAGCASF00214239 | WAGCASF00214241 |
| WAGCASF00214242 | WAGCASF00214246 |
| WAGCASF00214247 | WAGCASF00214251 |
| WAGCASF00214252 | WAGCASF00214258 |
| WAGCASF00214259 | WAGCASF00214259 |
| WAGCASF00214260 | WAGCASF00214265 |
| WAGCASF00214266 | WAGCASF00214266 |
| WAGCASF00214267 | WAGCASF00214271 |
| WAGCASF00214272 | WAGCASF00214276 |
| WAGCASF00214277 | WAGCASF00214281 |
| WAGCASF00214282 | WAGCASF00214286 |
| WAGCASF00214287 | WAGCASF00214291 |
| WAGCASF00214292 | WAGCASF00214296 |
| WAGCASF00214297 | WAGCASF00214301 |
| WAGCASF00214302 | WAGCASF00214307 |
| WAGCASF00214308 | WAGCASF00214313 |
| WAGCASF00214314 | WAGCASF00214317 |
| WAGCASF00214318 | WAGCASF00214322 |
| WAGCASF00214323 | WAGCASF00214327 |
| WAGCASF00214328 | WAGCASF00214332 |
| WAGCASF00214333 | WAGCASF00214337 |
| WAGCASF00214338 | WAGCASF00214341 |
| WAGCASF00214342 | WAGCASF00214347 |
| WAGCASF00214348 | WAGCASF00214352 |
| WAGCASF00214353 | WAGCASF00214358 |
| WAGCASF00214359 | WAGCASF00214363 |
| WAGCASF00214364 | WAGCASF00214367 |

| Beg Bates | End Bates |
|---|---|
| WAGCASF00217779 | WAGCASF00217782 |
| WAGCASF00217783 | WAGCASF00217785 |
| WAGCASF00217786 | WAGCASF00217788 |
| WAGCASF00217789 | WAGCASF00217791 |
| WAGCASF00217792 | WAGCASF00217792 |
| WAGCASF00217793 | WAGCASF00217793 |
| WAGCASF00217794 | WAGCASF00217794 |
| WAGCASF00217795 | WAGCASF00217795 |
| WAGCASF00217796 | WAGCASF00217797 |
| WAGCASF00217798 | WAGCASF00217799 |
| WAGCASF00217800 | WAGCASF00217800 |
| WAGCASF00217801 | WAGCASF00217804 |
| WAGCASF00217805 | WAGCASF00217806 |
| WAGCASF00217807 | WAGCASF00217809 |
| WAGCASF00217810 | WAGCASF00217813 |
| WAGCASF00217814 | WAGCASF00217816 |
| WAGCASF00217817 | WAGCASF00217820 |
| WAGCASF00217821 | WAGCASF00217823 |
| WAGCASF00217824 | WAGCASF00217825 |
| WAGCASF00217826 | WAGCASF00217826 |
| WAGCASF00217827 | WAGCASF00217827 |
| WAGCASF00217828 | WAGCASF00217830 |
| WAGCASF00217831 | WAGCASF00217832 |
| WAGCASF00217833 | WAGCASF00217833 |
| WAGCASF00217834 | WAGCASF00217835 |
| WAGCASF00217836 | WAGCASF00217838 |
| WAGCASF00217839 | WAGCASF00217842 |
| WAGCASF00217843 | WAGCASF00217843 |
| WAGCASF00217844 | WAGCASF00217845 |
| WAGCASF00217846 | WAGCASF00217848 |
| WAGCASF00217849 | WAGCASF00217849 |
| WAGCASF00217850 | WAGCASF00217850 |
| WAGCASF00217851 | WAGCASF00217854 |
| WAGCASF00217855 | WAGCASF00217857 |
| WAGCASF00217858 | WAGCASF00217861 |
| WAGCASF00217862 | WAGCASF00217863 |
| WAGCASF00217864 | WAGCASF00217867 |
| WAGCASF00217868 | WAGCASF00217868 |
| WAGCASF00217869 | WAGCASF00217873 |
| WAGCASF00217874 | WAGCASF00217874 |
| WAGCASF00217875 | WAGCASF00217877 |
| WAGCASF00217878 | WAGCASF00217879 |
| WAGCASF00217880 | WAGCASF00217880 |
| WAGCASF00217881 | WAGCASF00217883 |
| WAGCASF00217884 | WAGCASF00217888 |
| WAGCASF00217889 | WAGCASF00217889 |
| WAGCASF00217890 | WAGCASF00217891 |

| Beg Bates | End Bates |
|---|---|
| WAGCASF00217892 | WAGCASF00217892 |
| WAGCASF00217893 | WAGCASF00217895 |
| WAGCASF00217896 | WAGCASF00217896 |
| WAGCASF00217897 | WAGCASF00217897 |
| WAGCASF00217898 | WAGCASF00217901 |
| WAGCASF00217902 | WAGCASF00217905 |
| WAGCASF00217906 | WAGCASF00217906 |
| WAGCASF00217907 | WAGCASF00217907 |
| WAGCASF00217908 | WAGCASF00217911 |
| WAGCASF00217912 | WAGCASF00217913 |
| WAGCASF00217914 | WAGCASF00217914 |
| WAGCASF00217915 | WAGCASF00217915 |
| WAGCASF00217916 | WAGCASF00217918 |
| WAGCASF00217919 | WAGCASF00217921 |
| WAGCASF00217922 | WAGCASF00217923 |
| WAGCASF00217924 | WAGCASF00217927 |
| WAGCASF00217928 | WAGCASF00217931 |
| WAGCASF00217932 | WAGCASF00217934 |
| WAGCASF00217935 | WAGCASF00217937 |
| WAGCASF00217938 | WAGCASF00217940 |
| WAGCASF00217941 | WAGCASF00217943 |
| WAGCASF00217944 | WAGCASF00217947 |
| WAGCASF00217948 | WAGCASF00217948 |
| WAGCASF00217949 | WAGCASF00217949 |
| WAGCASF00217950 | WAGCASF00217952 |
| WAGCASF00217953 | WAGCASF00217957 |
| WAGCASF00217958 | WAGCASF00217960 |
| WAGCASF00217961 | WAGCASF00217961 |
| WAGCASF00217962 | WAGCASF00217964 |
| WAGCASF00217965 | WAGCASF00217968 |
| WAGCASF00217969 | WAGCASF00217970 |
| WAGCASF00217971 | WAGCASF00217974 |
| WAGCASF00217975 | WAGCASF00217978 |
| WAGCASF00217979 | WAGCASF00217981 |
| WAGCASF00217982 | WAGCASF00217983 |
| WAGCASF00217984 | WAGCASF00217985 |
| WAGCASF00217986 | WAGCASF00217986 |
| WAGCASF00217987 | WAGCASF00217987 |
| WAGCASF00217988 | WAGCASF00217989 |
| WAGCASF00217990 | WAGCASF00217990 |
| WAGCASF00217991 | WAGCASF00217991 |
| WAGCASF00217992 | WAGCASF00217993 |
| WAGCASF00217994 | WAGCASF00217994 |
| WAGCASF00217995 | WAGCASF00217996 |
| WAGCASF00217997 | WAGCASF00217998 |
| WAGCASF00217999 | WAGCASF00218001 |
| WAGCASF00218002 | WAGCASF00218003 |

| Beg Bates | End Bates |
|---|---|
| WAGCASF00218004 | WAGCASF00218005 |
| WAGCASF00218006 | WAGCASF00218009 |
| WAGCASF00218010 | WAGCASF00218010 |
| WAGCASF00218011 | WAGCASF00218012 |
| WAGCASF00218013 | WAGCASF00218017 |
| WAGCASF00218018 | WAGCASF00218018 |
| WAGCASF00218019 | WAGCASF00218019 |
| WAGCASF00218020 | WAGCASF00218020 |
| WAGCASF00218021 | WAGCASF00218024 |
| WAGCASF00218025 | WAGCASF00218026 |
| WAGCASF00218027 | WAGCASF00218027 |
| WAGCASF00218028 | WAGCASF00218029 |
| WAGCASF00218030 | WAGCASF00218030 |
| WAGCASF00218031 | WAGCASF00218031 |
| WAGCASF00218032 | WAGCASF00218034 |
| WAGCASF00218035 | WAGCASF00218038 |
| WAGCASF00218039 | WAGCASF00218041 |
| WAGCASF00218042 | WAGCASF00218043 |
| WAGCASF00218044 | WAGCASF00218047 |
| WAGCASF00218048 | WAGCASF00218050 |
| WAGCASF00218051 | WAGCASF00218051 |
| WAGCASF00218052 | WAGCASF00218052 |
| WAGCASF00218053 | WAGCASF00218053 |
| WAGCASF00218054 | WAGCASF00218054 |
| WAGCASF00218055 | WAGCASF00218055 |
| WAGCASF00218056 | WAGCASF00218056 |
| WAGCASF00218057 | WAGCASF00218061 |
| WAGCASF00218062 | WAGCASF00218064 |
| WAGCASF00218065 | WAGCASF00218068 |
| WAGCASF00218069 | WAGCASF00218071 |
| WAGCASF00218072 | WAGCASF00218075 |
| WAGCASF00218076 | WAGCASF00218082 |
| WAGCASF00218083 | WAGCASF00218086 |
| WAGCASF00218087 | WAGCASF00218092 |
| WAGCASF00218093 | WAGCASF00218095 |
| WAGCASF00218096 | WAGCASF00218098 |
| WAGCASF00218099 | WAGCASF00218102 |
| WAGCASF00218103 | WAGCASF00218104 |
| WAGCASF00218105 | WAGCASF00218108 |
| WAGCASF00218109 | WAGCASF00218111 |
| WAGCASF00218112 | WAGCASF00218114 |
| WAGCASF00218115 | WAGCASF00218116 |
| WAGCASF00218117 | WAGCASF00218118 |
| WAGCASF00218119 | WAGCASF00218121 |
| WAGCASF00218122 | WAGCASF00218126 |
| WAGCASF00218127 | WAGCASF00218130 |
| WAGCASF00218131 | WAGCASF00218134 |

| Beg Bates | End Bates |
|---|---|
| WAGCASF00218135 | WAGCASF00218139 |
| WAGCASF00218140 | WAGCASF00218143 |
| WAGCASF00218144 | WAGCASF00218145 |
| WAGCASF00218146 | WAGCASF00218148 |
| WAGCASF00218149 | WAGCASF00218151 |
| WAGCASF00218152 | WAGCASF00218155 |
| WAGCASF00218156 | WAGCASF00218158 |
| WAGCASF00218159 | WAGCASF00218160 |
| WAGCASF00218161 | WAGCASF00218161 |
| WAGCASF00218162 | WAGCASF00218162 |
| WAGCASF00218163 | WAGCASF00218166 |
| WAGCASF00218167 | WAGCASF00218169 |
| WAGCASF00218170 | WAGCASF00218172 |
| WAGCASF00218173 | WAGCASF00218174 |
| WAGCASF00218175 | WAGCASF00218176 |
| WAGCASF00218177 | WAGCASF00218180 |
| WAGCASF00218181 | WAGCASF00218185 |
| WAGCASF00218186 | WAGCASF00218187 |
| WAGCASF00218188 | WAGCASF00218190 |
| WAGCASF00218191 | WAGCASF00218193 |
| WAGCASF00218194 | WAGCASF00218195 |
| WAGCASF00218196 | WAGCASF00218198 |
| WAGCASF00218199 | WAGCASF00218200 |
| WAGCASF00218201 | WAGCASF00218203 |
| WAGCASF00218204 | WAGCASF00218206 |
| WAGCASF00218207 | WAGCASF00218210 |
| WAGCASF00218211 | WAGCASF00218213 |
| WAGCASF00218214 | WAGCASF00218217 |
| WAGCASF00218218 | WAGCASF00218221 |
| WAGCASF00218222 | WAGCASF00218225 |
| WAGCASF00218226 | WAGCASF00218228 |
| WAGCASF00218229 | WAGCASF00218234 |
| WAGCASF00218235 | WAGCASF00218237 |
| WAGCASF00218238 | WAGCASF00218241 |
| WAGCASF00218242 | WAGCASF00218246 |
| WAGCASF00218247 | WAGCASF00218252 |
| WAGCASF00218253 | WAGCASF00218255 |
| WAGCASF00218256 | WAGCASF00218256 |
| WAGCASF00218257 | WAGCASF00218259 |
| WAGCASF00218260 | WAGCASF00218262 |
| WAGCASF00218263 | WAGCASF00218265 |
| WAGCASF00218266 | WAGCASF00218269 |
| WAGCASF00218270 | WAGCASF00218272 |
| WAGCASF00218273 | WAGCASF00218278 |
| WAGCASF00218279 | WAGCASF00218281 |
| WAGCASF00218282 | WAGCASF00218285 |
| WAGCASF00218286 | WAGCASF00218289 |

| Beg Bates | End Bates |
|---|---|
| WAGCASF00218290 | WAGCASF00218297 |
| WAGCASF00218298 | WAGCASF00218300 |
| WAGCASF00218301 | WAGCASF00218304 |
| WAGCASF00218305 | WAGCASF00218307 |
| WAGCASF00218308 | WAGCASF00218311 |
| WAGCASF00218312 | WAGCASF00218315 |
| WAGCASF00218316 | WAGCASF00218318 |
| WAGCASF00218319 | WAGCASF00218321 |
| WAGCASF00218322 | WAGCASF00218325 |
| WAGCASF00218326 | WAGCASF00218329 |
| WAGCASF00218330 | WAGCASF00218332 |
| WAGCASF00218333 | WAGCASF00218334 |
| WAGCASF00218335 | WAGCASF00218338 |
| WAGCASF00218339 | WAGCASF00218342 |
| WAGCASF00218343 | WAGCASF00218345 |
| WAGCASF00218346 | WAGCASF00218348 |
| WAGCASF00218349 | WAGCASF00218352 |
| WAGCASF00218353 | WAGCASF00218356 |
| WAGCASF00218357 | WAGCASF00218359 |
| WAGCASF00218360 | WAGCASF00218361 |
| WAGCASF00218362 | WAGCASF00218365 |
| WAGCASF00218366 | WAGCASF00218369 |
| WAGCASF00218370 | WAGCASF00218373 |
| WAGCASF00218374 | WAGCASF00218377 |
| WAGCASF00218378 | WAGCASF00218381 |
| WAGCASF00218382 | WAGCASF00218384 |
| WAGCASF00218385 | WAGCASF00218388 |
| WAGCASF00218389 | WAGCASF00218394 |
| WAGCASF00218395 | WAGCASF00218398 |
| WAGCASF00218399 | WAGCASF00218402 |
| WAGCASF00218403 | WAGCASF00218406 |
| WAGCASF00218407 | WAGCASF00218409 |
| WAGCASF00218410 | WAGCASF00218412 |
| WAGCASF00218413 | WAGCASF00218415 |
| WAGCASF00218416 | WAGCASF00218419 |
| WAGCASF00218420 | WAGCASF00218426 |
| WAGCASF00218427 | WAGCASF00218430 |
| WAGCASF00218431 | WAGCASF00218433 |
| WAGCASF00218434 | WAGCASF00218437 |
| WAGCASF00218438 | WAGCASF00218441 |
| WAGCASF00218442 | WAGCASF00218445 |
| WAGCASF00218446 | WAGCASF00218448 |
| WAGCASF00218449 | WAGCASF00218452 |
| WAGCASF00218453 | WAGCASF00218455 |
| WAGCASF00218456 | WAGCASF00218457 |
| WAGCASF00218458 | WAGCASF00218461 |
| WAGCASF00218462 | WAGCASF00218464 |

| Beg Bates | End Bates |
|---|---|
| WAGCASF00218465 | WAGCASF00218466 |
| WAGCASF00218467 | WAGCASF00218469 |
| WAGCASF00218470 | WAGCASF00218472 |
| WAGCASF00218473 | WAGCASF00218475 |
| WAGCASF00218476 | WAGCASF00218478 |
| WAGCASF00218479 | WAGCASF00218481 |
| WAGCASF00218482 | WAGCASF00218485 |
| WAGCASF00218486 | WAGCASF00218487 |
| WAGCASF00218488 | WAGCASF00218490 |
| WAGCASF00218491 | WAGCASF00218493 |
| WAGCASF00218494 | WAGCASF00218496 |
| WAGCASF00218497 | WAGCASF00218498 |
| WAGCASF00218499 | WAGCASF00218501 |
| WAGCASF00218502 | WAGCASF00218502 |
| WAGCASF00218503 | WAGCASF00218505 |
| WAGCASF00218506 | WAGCASF00218508 |
| WAGCASF00218509 | WAGCASF00218510 |
| WAGCASF00218511 | WAGCASF00218513 |
| WAGCASF00218514 | WAGCASF00218514 |
| WAGCASF00218515 | WAGCASF00218519 |
| WAGCASF00218520 | WAGCASF00218524 |
| WAGCASF00218525 | WAGCASF00218526 |
| WAGCASF00218527 | WAGCASF00218530 |
| WAGCASF00218531 | WAGCASF00218534 |
| WAGCASF00218535 | WAGCASF00218536 |
| WAGCASF00218537 | WAGCASF00218539 |
| WAGCASF00218540 | WAGCASF00218543 |
| WAGCASF00218544 | WAGCASF00218547 |
| WAGCASF00218548 | WAGCASF00218551 |
| WAGCASF00218552 | WAGCASF00218555 |
| WAGCASF00218556 | WAGCASF00218558 |
| WAGCASF00218559 | WAGCASF00218560 |
| WAGCASF00218561 | WAGCASF00218563 |
| WAGCASF00218564 | WAGCASF00218565 |
| WAGCASF00218566 | WAGCASF00218568 |
| WAGCASF00218569 | WAGCASF00218571 |
| WAGCASF00218572 | WAGCASF00218574 |
| WAGCASF00218575 | WAGCASF00218577 |
| WAGCASF00218578 | WAGCASF00218581 |
| WAGCASF00218582 | WAGCASF00218585 |
| WAGCASF00218586 | WAGCASF00218589 |
| WAGCASF00218590 | WAGCASF00218596 |
| WAGCASF00218597 | WAGCASF00218600 |
| WAGCASF00218601 | WAGCASF00218604 |
| WAGCASF00218605 | WAGCASF00218608 |
| WAGCASF00218609 | WAGCASF00218612 |
| WAGCASF00218613 | WAGCASF00218616 |

| Beg Bates | End Bates |
|---|---|
| WAGCASF00218617 | WAGCASF00218620 |
| WAGCASF00218621 | WAGCASF00218625 |
| WAGCASF00218626 | WAGCASF00218629 |
| WAGCASF00218630 | WAGCASF00218633 |
| WAGCASF00218634 | WAGCASF00218636 |
| WAGCASF00218637 | WAGCASF00218639 |
| WAGCASF00218640 | WAGCASF00218644 |
| WAGCASF00218645 | WAGCASF00218648 |
| WAGCASF00218649 | WAGCASF00218652 |
| WAGCASF00218653 | WAGCASF00218655 |
| WAGCASF00218656 | WAGCASF00218659 |
| WAGCASF00218660 | WAGCASF00218662 |
| WAGCASF00218663 | WAGCASF00218665 |
| WAGCASF00218666 | WAGCASF00218668 |
| WAGCASF00218669 | WAGCASF00218671 |
| WAGCASF00218672 | WAGCASF00218673 |
| WAGCASF00218674 | WAGCASF00218676 |
| WAGCASF00218677 | WAGCASF00218677 |
| WAGCASF00218678 | WAGCASF00218681 |
| WAGCASF00218682 | WAGCASF00218684 |
| WAGCASF00218685 | WAGCASF00218688 |
| WAGCASF00218689 | WAGCASF00218691 |
| WAGCASF00218692 | WAGCASF00218694 |
| WAGCASF00218695 | WAGCASF00218698 |

| **Beg Bates** | **End Bates** |
|---|---|
| WAGCASF00219850 | WAGCASF00219854 |
| WAGCASF00219855 | WAGCASF00219858 |
| WAGCASF00219859 | WAGCASF00219861 |
| WAGCASF00219862 | WAGCASF00219866 |
| WAGCASF00219867 | WAGCASF00219871 |
| WAGCASF00219872 | WAGCASF00219875 |
| WAGCASF00219876 | WAGCASF00219878 |
| WAGCASF00219879 | WAGCASF00219883 |
| WAGCASF00219884 | WAGCASF00219888 |
| WAGCASF00219889 | WAGCASF00219893 |
| WAGCASF00219894 | WAGCASF00219897 |
| WAGCASF00219898 | WAGCASF00219903 |
| WAGCASF00219904 | WAGCASF00219907 |
| WAGCASF00219908 | WAGCASF00219911 |
| WAGCASF00219912 | WAGCASF00219917 |
| WAGCASF00219918 | WAGCASF00219922 |
| WAGCASF00219923 | WAGCASF00219930 |
| WAGCASF00219931 | WAGCASF00219934 |
| WAGCASF00219935 | WAGCASF00219939 |
| WAGCASF00219940 | WAGCASF00219943 |
| WAGCASF00219944 | WAGCASF00219949 |
| WAGCASF00219950 | WAGCASF00219955 |
| WAGCASF00219956 | WAGCASF00219959 |
| WAGCASF00219960 | WAGCASF00219965 |
| WAGCASF00219966 | WAGCASF00219970 |
| WAGCASF00219971 | WAGCASF00219975 |
| WAGCASF00219976 | WAGCASF00219980 |
| WAGCASF00219981 | WAGCASF00219985 |
| WAGCASF00219986 | WAGCASF00219991 |
| WAGCASF00219992 | WAGCASF00219995 |
| WAGCASF00219996 | WAGCASF00220000 |
| WAGCASF00220001 | WAGCASF00220005 |
| WAGCASF00220006 | WAGCASF00220010 |
| WAGCASF00220011 | WAGCASF00220017 |
| WAGCASF00220018 | WAGCASF00220022 |
| WAGCASF00220023 | WAGCASF00220027 |
| WAGCASF00220028 | WAGCASF00220033 |
| WAGCASF00220034 | WAGCASF00220038 |
| WAGCASF00220039 | WAGCASF00220042 |
| WAGCASF00220043 | WAGCASF00220046 |
| WAGCASF00220047 | WAGCASF00220051 |
| WAGCASF00220052 | WAGCASF00220060 |
| WAGCASF00220061 | WAGCASF00220065 |
| WAGCASF00220066 | WAGCASF00220069 |
| WAGCASF00220070 | WAGCASF00220074 |
| WAGCASF00220075 | WAGCASF00220079 |
| WAGCASF00220080 | WAGCASF00220084 |

| Beg Bates | End Bates |
|---|---|
| WAGCASF00220085 | WAGCASF00220089 |
| WAGCASF00220090 | WAGCASF00220094 |
| WAGCASF00220095 | WAGCASF00220099 |
| WAGCASF00220100 | WAGCASF00220104 |
| WAGCASF00220105 | WAGCASF00220109 |
| WAGCASF00220110 | WAGCASF00220114 |
| WAGCASF00220115 | WAGCASF00220119 |
| WAGCASF00220120 | WAGCASF00220124 |
| WAGCASF00220125 | WAGCASF00220129 |
| WAGCASF00220130 | WAGCASF00220132 |
| WAGCASF00220133 | WAGCASF00220137 |
| WAGCASF00220138 | WAGCASF00220142 |
| WAGCASF00220143 | WAGCASF00220147 |
| WAGCASF00220148 | WAGCASF00220150 |
| WAGCASF00220151 | WAGCASF00220155 |
| WAGCASF00220156 | WAGCASF00220160 |
| WAGCASF00220161 | WAGCASF00220163 |
| WAGCASF00220164 | WAGCASF00220168 |
| WAGCASF00220169 | WAGCASF00220170 |
| WAGCASF00220171 | WAGCASF00220175 |
| WAGCASF00220176 | WAGCASF00220180 |
| WAGCASF00220181 | WAGCASF00220185 |
| WAGCASF00220186 | WAGCASF00220190 |
| WAGCASF00220191 | WAGCASF00220195 |
| WAGCASF00220196 | WAGCASF00220201 |

| Beg Bates | End Bates |
|---|---|
| WAGCASF00235126 | WAGCASF00235129 |
| WAGCASF00235130 | WAGCASF00235134 |
| WAGCASF00235135 | WAGCASF00235138 |
| WAGCASF00235139 | WAGCASF00235142 |
| WAGCASF00235143 | WAGCASF00235146 |
| WAGCASF00235147 | WAGCASF00235150 |
| WAGCASF00235151 | WAGCASF00235154 |
| WAGCASF00235155 | WAGCASF00235158 |
| WAGCASF00235159 | WAGCASF00235162 |
| WAGCASF00235163 | WAGCASF00235164 |
| WAGCASF00235165 | WAGCASF00235167 |
| WAGCASF00235168 | WAGCASF00235170 |
| WAGCASF00235171 | WAGCASF00235173 |
| WAGCASF00235174 | WAGCASF00235176 |
| WAGCASF00235177 | WAGCASF00235179 |
| WAGCASF00235180 | WAGCASF00235182 |
| WAGCASF00235183 | WAGCASF00235186 |
| WAGCASF00235187 | WAGCASF00235190 |
| WAGCASF00235191 | WAGCASF00235193 |
| WAGCASF00235194 | WAGCASF00235197 |
| WAGCASF00235198 | WAGCASF00235200 |
| WAGCASF00235201 | WAGCASF00235202 |
| WAGCASF00235203 | WAGCASF00235206 |
| WAGCASF00235207 | WAGCASF00235208 |
| WAGCASF00235209 | WAGCASF00235213 |
| WAGCASF00235214 | WAGCASF00235214 |
| WAGCASF00235215 | WAGCASF00235216 |
| WAGCASF00235217 | WAGCASF00235221 |
| WAGCASF00235222 | WAGCASF00235225 |
| WAGCASF00235226 | WAGCASF00235229 |
| WAGCASF00235230 | WAGCASF00235233 |
| WAGCASF00235234 | WAGCASF00235237 |
| WAGCASF00235238 | WAGCASF00235241 |
| WAGCASF00235242 | WAGCASF00235244 |
| WAGCASF00235245 | WAGCASF00235248 |
| WAGCASF00235249 | WAGCASF00235252 |
| WAGCASF00235253 | WAGCASF00235256 |
| WAGCASF00235257 | WAGCASF00235263 |
| WAGCASF00235264 | WAGCASF00235267 |
| WAGCASF00235268 | WAGCASF00235273 |
| WAGCASF00235274 | WAGCASF00235281 |
| WAGCASF00235282 | WAGCASF00235284 |
| WAGCASF00235285 | WAGCASF00235288 |
| WAGCASF00235289 | WAGCASF00235290 |
| WAGCASF00235291 | WAGCASF00235293 |
| WAGCASF00235294 | WAGCASF00235296 |
| WAGCASF00235297 | WAGCASF00235299 |

| Beg Bates | End Bates |
|---|---|
| WAGCASF00235300 | WAGCASF00235305 |
| WAGCASF00235306 | WAGCASF00235309 |
| WAGCASF00235310 | WAGCASF00235312 |
| WAGCASF00235313 | WAGCASF00235316 |
| WAGCASF00235317 | WAGCASF00235320 |
| WAGCASF00235321 | WAGCASF00235324 |
| WAGCASF00235325 | WAGCASF00235328 |
| WAGCASF00235329 | WAGCASF00235331 |
| WAGCASF00235332 | WAGCASF00235334 |
| WAGCASF00235335 | WAGCASF00235339 |
| WAGCASF00235340 | WAGCASF00235342 |
| WAGCASF00235343 | WAGCASF00235346 |
| WAGCASF00235347 | WAGCASF00235349 |
| WAGCASF00235350 | WAGCASF00235352 |
| WAGCASF00235353 | WAGCASF00235355 |
| WAGCASF00235356 | WAGCASF00235358 |
| WAGCASF00235359 | WAGCASF00235361 |
| WAGCASF00235362 | WAGCASF00235364 |
| WAGCASF00235365 | WAGCASF00235367 |
| WAGCASF00235368 | WAGCASF00235370 |
| WAGCASF00235371 | WAGCASF00235374 |
| WAGCASF00235375 | WAGCASF00235378 |
| WAGCASF00235379 | WAGCASF00235381 |
| WAGCASF00235382 | WAGCASF00235385 |
| WAGCASF00235386 | WAGCASF00235387 |
| WAGCASF00235388 | WAGCASF00235390 |
| WAGCASF00235391 | WAGCASF00235393 |
| WAGCASF00235394 | WAGCASF00235397 |
| WAGCASF00235398 | WAGCASF00235401 |
| WAGCASF00235402 | WAGCASF00235404 |
| WAGCASF00235405 | WAGCASF00235408 |
| WAGCASF00235409 | WAGCASF00235410 |
| WAGCASF00235411 | WAGCASF00235412 |
| WAGCASF00235413 | WAGCASF00235415 |
| WAGCASF00235416 | WAGCASF00235419 |
| WAGCASF00235420 | WAGCASF00235422 |
| WAGCASF00235423 | WAGCASF00235425 |
| WAGCASF00235426 | WAGCASF00235429 |
| WAGCASF00235430 | WAGCASF00235432 |
| WAGCASF00235433 | WAGCASF00235436 |
| WAGCASF00235437 | WAGCASF00235439 |
| WAGCASF00235440 | WAGCASF00235443 |
| WAGCASF00235444 | WAGCASF00235446 |
| WAGCASF00235447 | WAGCASF00235450 |
| WAGCASF00235451 | WAGCASF00235453 |
| WAGCASF00235454 | WAGCASF00235457 |
| WAGCASF00235458 | WAGCASF00235461 |

| Beg Bates | End Bates |
|---|---|
| WAGCASF00235462 | WAGCASF00235464 |
| WAGCASF00235465 | WAGCASF00235467 |
| WAGCASF00235468 | WAGCASF00235470 |
| WAGCASF00235471 | WAGCASF00235474 |
| WAGCASF00235475 | WAGCASF00235478 |
| WAGCASF00235479 | WAGCASF00235481 |
| WAGCASF00235482 | WAGCASF00235484 |
| WAGCASF00235485 | WAGCASF00235488 |
| WAGCASF00235489 | WAGCASF00235491 |
| WAGCASF00235492 | WAGCASF00235495 |
| WAGCASF00235496 | WAGCASF00235497 |
| WAGCASF00235498 | WAGCASF00235500 |
| WAGCASF00235501 | WAGCASF00235503 |
| WAGCASF00235504 | WAGCASF00235506 |
| WAGCASF00235507 | WAGCASF00235509 |
| WAGCASF00235510 | WAGCASF00235512 |
| WAGCASF00235513 | WAGCASF00235516 |
| WAGCASF00235517 | WAGCASF00235519 |
| WAGCASF00235520 | WAGCASF00235523 |
| WAGCASF00235524 | WAGCASF00235527 |
| WAGCASF00235528 | WAGCASF00235531 |
| WAGCASF00235532 | WAGCASF00235535 |
| WAGCASF00235536 | WAGCASF00235539 |
| WAGCASF00235540 | WAGCASF00235543 |
| WAGCASF00235544 | WAGCASF00235547 |
| WAGCASF00235548 | WAGCASF00235551 |
| WAGCASF00235552 | WAGCASF00235555 |
| WAGCASF00235556 | WAGCASF00235559 |
| WAGCASF00235560 | WAGCASF00235564 |
| WAGCASF00235565 | WAGCASF00235568 |
| WAGCASF00235569 | WAGCASF00235572 |
| WAGCASF00235573 | WAGCASF00235576 |
| WAGCASF00235577 | WAGCASF00235579 |
| WAGCASF00235580 | WAGCASF00235582 |
| WAGCASF00235583 | WAGCASF00235586 |
| WAGCASF00235587 | WAGCASF00235590 |
| WAGCASF00235591 | WAGCASF00235594 |
| WAGCASF00235595 | WAGCASF00235597 |
| WAGCASF00235598 | WAGCASF00235600 |
| WAGCASF00235601 | WAGCASF00235604 |
| WAGCASF00235605 | WAGCASF00235608 |
| WAGCASF00235609 | WAGCASF00235610 |
| WAGCASF00235611 | WAGCASF00235614 |
| WAGCASF00235615 | WAGCASF00235618 |
| WAGCASF00235619 | WAGCASF00235621 |
| WAGCASF00235622 | WAGCASF00235624 |
| WAGCASF00235625 | WAGCASF00235627 |

| Beg Bates | End Bates |
|---|---|
| WAGCASF00235628 | WAGCASF00235630 |
| WAGCASF00235631 | WAGCASF00235635 |
| WAGCASF00235636 | WAGCASF00235642 |
| WAGCASF00235643 | WAGCASF00235646 |
| WAGCASF00235647 | WAGCASF00235650 |
| WAGCASF00235651 | WAGCASF00235653 |
| WAGCASF00235654 | WAGCASF00235656 |
| WAGCASF00235657 | WAGCASF00235660 |
| WAGCASF00235661 | WAGCASF00235664 |
| WAGCASF00235665 | WAGCASF00235668 |
| WAGCASF00235669 | WAGCASF00235672 |
| WAGCASF00235673 | WAGCASF00235678 |
| WAGCASF00235679 | WAGCASF00235681 |
| WAGCASF00235682 | WAGCASF00235685 |
| WAGCASF00235686 | WAGCASF00235688 |
| WAGCASF00235689 | WAGCASF00235691 |
| WAGCASF00235692 | WAGCASF00235695 |
| WAGCASF00235696 | WAGCASF00235699 |
| WAGCASF00235700 | WAGCASF00235704 |
| WAGCASF00235705 | WAGCASF00235707 |
| WAGCASF00235708 | WAGCASF00235711 |
| WAGCASF00235712 | WAGCASF00235715 |
| WAGCASF00235716 | WAGCASF00235718 |
| WAGCASF00235719 | WAGCASF00235722 |
| WAGCASF00235723 | WAGCASF00235726 |
| WAGCASF00235727 | WAGCASF00235730 |
| WAGCASF00235731 | WAGCASF00235734 |
| WAGCASF00235735 | WAGCASF00235741 |
| WAGCASF00235742 | WAGCASF00235747 |
| WAGCASF00235748 | WAGCASF00235750 |
| WAGCASF00235751 | WAGCASF00235754 |
| WAGCASF00235755 | WAGCASF00235756 |
| WAGCASF00235757 | WAGCASF00235760 |
| WAGCASF00235761 | WAGCASF00235764 |
| WAGCASF00235765 | WAGCASF00235768 |
| WAGCASF00235769 | WAGCASF00235771 |
| WAGCASF00235772 | WAGCASF00235775 |
| WAGCASF00235776 | WAGCASF00235780 |
| WAGCASF00235781 | WAGCASF00235783 |
| WAGCASF00235784 | WAGCASF00235787 |
| WAGCASF00235788 | WAGCASF00235791 |
| WAGCASF00235792 | WAGCASF00235794 |
| WAGCASF00235795 | WAGCASF00235798 |
| WAGCASF00235799 | WAGCASF00235801 |
| WAGCASF00235802 | WAGCASF00235805 |
| WAGCASF00235806 | WAGCASF00235808 |
| WAGCASF00235809 | WAGCASF00235812 |

| **Beg Bates** | **End Bates** |
|---|---|
| WAGCASF00235813 | WAGCASF00235817 |
| WAGCASF00235818 | WAGCASF00235820 |
| WAGCASF00235821 | WAGCASF00235824 |
| WAGCASF00235825 | WAGCASF00235828 |
| WAGCASF00235829 | WAGCASF00235830 |
| WAGCASF00235831 | WAGCASF00235834 |
| WAGCASF00235835 | WAGCASF00235836 |
| WAGCASF00235837 | WAGCASF00235839 |
| WAGCASF00235840 | WAGCASF00235842 |
| WAGCASF00235843 | WAGCASF00235844 |
| WAGCASF00235845 | WAGCASF00235850 |
| WAGCASF00235851 | WAGCASF00235852 |
| WAGCASF00235853 | WAGCASF00235855 |
| WAGCASF00235856 | WAGCASF00235858 |
| WAGCASF00235859 | WAGCASF00235860 |
| WAGCASF00235861 | WAGCASF00235863 |
| WAGCASF00235864 | WAGCASF00235866 |
| WAGCASF00235867 | WAGCASF00235870 |
| WAGCASF00235871 | WAGCASF00235874 |
| WAGCASF00235875 | WAGCASF00235876 |
| WAGCASF00235877 | WAGCASF00235878 |
| WAGCASF00235879 | WAGCASF00235882 |
| WAGCASF00235883 | WAGCASF00235884 |
| WAGCASF00235885 | WAGCASF00235888 |
| WAGCASF00235889 | WAGCASF00235892 |
| WAGCASF00235893 | WAGCASF00235896 |
| WAGCASF00235897 | WAGCASF00235900 |
| WAGCASF00235901 | WAGCASF00235902 |
| WAGCASF00235903 | WAGCASF00235905 |
| WAGCASF00235906 | WAGCASF00235907 |
| WAGCASF00235908 | WAGCASF00235909 |
| WAGCASF00235910 | WAGCASF00235913 |
| WAGCASF00235914 | WAGCASF00235915 |
| WAGCASF00235916 | WAGCASF00235919 |
| WAGCASF00235920 | WAGCASF00235921 |
| WAGCASF00235922 | WAGCASF00235924 |
| WAGCASF00235925 | WAGCASF00235928 |
| WAGCASF00235929 | WAGCASF00235932 |
| WAGCASF00235933 | WAGCASF00235936 |
| WAGCASF00235937 | WAGCASF00235940 |
| WAGCASF00235941 | WAGCASF00235944 |
| WAGCASF00235945 | WAGCASF00235947 |
| WAGCASF00235948 | WAGCASF00235949 |
| WAGCASF00235950 | WAGCASF00235951 |
| WAGCASF00235952 | WAGCASF00235954 |

| Beg Bates | End Bates |
|---|---|
| WAGCASF00242636 | WAGCASF00242638 |
| WAGCASF00242639 | WAGCASF00242641 |
| WAGCASF00242642 | WAGCASF00242644 |
| WAGCASF00242645 | WAGCASF00242647 |
| WAGCASF00242648 | WAGCASF00242651 |
| WAGCASF00242652 | WAGCASF00242654 |
| WAGCASF00242655 | WAGCASF00242657 |
| WAGCASF00242658 | WAGCASF00242660 |
| WAGCASF00242661 | WAGCASF00242663 |
| WAGCASF00242664 | WAGCASF00242667 |
| WAGCASF00242668 | WAGCASF00242671 |
| WAGCASF00242672 | WAGCASF00242674 |
| WAGCASF00242675 | WAGCASF00242677 |
| WAGCASF00242678 | WAGCASF00242681 |
| WAGCASF00242682 | WAGCASF00242683 |
| WAGCASF00242684 | WAGCASF00242686 |
| WAGCASF00242687 | WAGCASF00242688 |
| WAGCASF00242689 | WAGCASF00242690 |
| WAGCASF00242691 | WAGCASF00242693 |
| WAGCASF00242694 | WAGCASF00242699 |
| WAGCASF00242700 | WAGCASF00242702 |
| WAGCASF00242703 | WAGCASF00242705 |
| WAGCASF00242706 | WAGCASF00242707 |
| WAGCASF00242708 | WAGCASF00242709 |
| WAGCASF00242710 | WAGCASF00242711 |
| WAGCASF00242712 | WAGCASF00242713 |
| WAGCASF00242714 | WAGCASF00242719 |
| WAGCASF00242720 | WAGCASF00242722 |
| WAGCASF00242723 | WAGCASF00242725 |
| WAGCASF00242726 | WAGCASF00242728 |
| WAGCASF00242729 | WAGCASF00242732 |
| WAGCASF00242733 | WAGCASF00242734 |
| WAGCASF00242735 | WAGCASF00242737 |
| WAGCASF00242738 | WAGCASF00242739 |
| WAGCASF00242740 | WAGCASF00242742 |
| WAGCASF00242743 | WAGCASF00242746 |
| WAGCASF00242747 | WAGCASF00242748 |
| WAGCASF00242749 | WAGCASF00242751 |
| WAGCASF00242752 | WAGCASF00242756 |
| WAGCASF00242757 | WAGCASF00242760 |
| WAGCASF00242761 | WAGCASF00242764 |
| WAGCASF00242765 | WAGCASF00242766 |
| WAGCASF00242767 | WAGCASF00242768 |
| WAGCASF00242769 | WAGCASF00242772 |
| WAGCASF00242773 | WAGCASF00242776 |
| WAGCASF00242777 | WAGCASF00242779 |
| WAGCASF00242780 | WAGCASF00242780 |

| Beg Bates | End Bates |
|---|---|
| WAGCASF00242781 | WAGCASF00242783 |
| WAGCASF00242784 | WAGCASF00242785 |
| WAGCASF00242786 | WAGCASF00242788 |
| WAGCASF00242789 | WAGCASF00242791 |
| WAGCASF00242792 | WAGCASF00242793 |
| WAGCASF00242794 | WAGCASF00242796 |
| WAGCASF00242797 | WAGCASF00242799 |
| WAGCASF00242800 | WAGCASF00242803 |
| WAGCASF00242804 | WAGCASF00242807 |
| WAGCASF00242808 | WAGCASF00242810 |
| WAGCASF00242811 | WAGCASF00242813 |
| WAGCASF00242814 | WAGCASF00242815 |
| WAGCASF00242816 | WAGCASF00242818 |
| WAGCASF00242819 | WAGCASF00242822 |
| WAGCASF00242823 | WAGCASF00242828 |
| WAGCASF00242829 | WAGCASF00242831 |
| WAGCASF00242832 | WAGCASF00242833 |
| WAGCASF00242834 | WAGCASF00242837 |
| WAGCASF00242838 | WAGCASF00242839 |
| WAGCASF00242840 | WAGCASF00242841 |
| WAGCASF00242842 | WAGCASF00242843 |
| WAGCASF00242844 | WAGCASF00242847 |
| WAGCASF00242848 | WAGCASF00242851 |
| WAGCASF00242852 | WAGCASF00242855 |
| WAGCASF00242856 | WAGCASF00242859 |
| WAGCASF00242860 | WAGCASF00242863 |
| WAGCASF00242864 | WAGCASF00242869 |
| WAGCASF00242870 | WAGCASF00242872 |
| WAGCASF00242873 | WAGCASF00242877 |
| WAGCASF00242878 | WAGCASF00242879 |
| WAGCASF00242880 | WAGCASF00242883 |
| WAGCASF00242884 | WAGCASF00242887 |
| WAGCASF00242888 | WAGCASF00242891 |
| WAGCASF00242892 | WAGCASF00242893 |
| WAGCASF00242894 | WAGCASF00242897 |
| WAGCASF00242898 | WAGCASF00242899 |
| WAGCASF00242900 | WAGCASF00242901 |
| WAGCASF00242902 | WAGCASF00242903 |
| WAGCASF00242904 | WAGCASF00242905 |
| WAGCASF00242906 | WAGCASF00242909 |
| WAGCASF00242910 | WAGCASF00242912 |
| WAGCASF00242913 | WAGCASF00242915 |
| WAGCASF00242916 | WAGCASF00242918 |
| WAGCASF00242919 | WAGCASF00242921 |
| WAGCASF00242922 | WAGCASF00242924 |
| WAGCASF00242925 | WAGCASF00242928 |
| WAGCASF00242929 | WAGCASF00242932 |

| Beg Bates | End Bates |
|---|---|
| WAGCASF00242933 | WAGCASF00242935 |
| WAGCASF00242936 | WAGCASF00242940 |
| WAGCASF00242941 | WAGCASF00242944 |
| WAGCASF00242945 | WAGCASF00242947 |
| WAGCASF00242948 | WAGCASF00242951 |
| WAGCASF00242952 | WAGCASF00242954 |
| WAGCASF00242955 | WAGCASF00242959 |
| WAGCASF00242960 | WAGCASF00242963 |
| WAGCASF00242964 | WAGCASF00242967 |
| WAGCASF00242968 | WAGCASF00242970 |
| WAGCASF00242971 | WAGCASF00242975 |
| WAGCASF00242976 | WAGCASF00242980 |
| WAGCASF00242981 | WAGCASF00242992 |
| WAGCASF00242993 | WAGCASF00242995 |
| WAGCASF00242996 | WAGCASF00242999 |
| WAGCASF00243000 | WAGCASF00243001 |
| WAGCASF00243002 | WAGCASF00243005 |
| WAGCASF00243006 | WAGCASF00243008 |
| WAGCASF00243009 | WAGCASF00243012 |
| WAGCASF00243013 | WAGCASF00243015 |
| WAGCASF00243016 | WAGCASF00243019 |
| WAGCASF00243020 | WAGCASF00243023 |
| WAGCASF00243024 | WAGCASF00243026 |
| WAGCASF00243027 | WAGCASF00243029 |
| WAGCASF00243030 | WAGCASF00243033 |
| WAGCASF00243034 | WAGCASF00243035 |
| WAGCASF00243036 | WAGCASF00243039 |
| WAGCASF00243040 | WAGCASF00243041 |
| WAGCASF00243042 | WAGCASF00243043 |
| WAGCASF00243044 | WAGCASF00243051 |
| WAGCASF00243052 | WAGCASF00243054 |
| WAGCASF00243055 | WAGCASF00243056 |
| WAGCASF00243057 | WAGCASF00243060 |
| WAGCASF00243061 | WAGCASF00243065 |
| WAGCASF00243066 | WAGCASF00243068 |
| WAGCASF00243069 | WAGCASF00243071 |
| WAGCASF00243072 | WAGCASF00243075 |
| WAGCASF00243076 | WAGCASF00243078 |
| WAGCASF00243079 | WAGCASF00243082 |
| WAGCASF00243083 | WAGCASF00243085 |
| WAGCASF00243086 | WAGCASF00243088 |
| WAGCASF00243089 | WAGCASF00243091 |
| WAGCASF00243092 | WAGCASF00243094 |
| WAGCASF00243095 | WAGCASF00243098 |
| WAGCASF00243099 | WAGCASF00243102 |
| WAGCASF00243103 | WAGCASF00243105 |
| WAGCASF00243106 | WAGCASF00243108 |

| Beg Bates | End Bates |
|---|---|
| WAGCASF00243109 | WAGCASF00243111 |
| WAGCASF00243112 | WAGCASF00243114 |
| WAGCASF00243115 | WAGCASF00243117 |
| WAGCASF00243118 | WAGCASF00243120 |
| WAGCASF00243121 | WAGCASF00243124 |
| WAGCASF00243125 | WAGCASF00243128 |
| WAGCASF00243129 | WAGCASF00243131 |
| WAGCASF00243132 | WAGCASF00243134 |
| WAGCASF00243135 | WAGCASF00243137 |
| WAGCASF00243138 | WAGCASF00243141 |
| WAGCASF00243142 | WAGCASF00243150 |
| WAGCASF00243151 | WAGCASF00243154 |
| WAGCASF00243155 | WAGCASF00243157 |
| WAGCASF00243158 | WAGCASF00243161 |
| WAGCASF00243162 | WAGCASF00243164 |
| WAGCASF00243165 | WAGCASF00243168 |
| WAGCASF00243169 | WAGCASF00243172 |
| WAGCASF00243173 | WAGCASF00243175 |
| WAGCASF00243176 | WAGCASF00243179 |
| WAGCASF00243180 | WAGCASF00243182 |
| WAGCASF00243183 | WAGCASF00243185 |
| WAGCASF00243186 | WAGCASF00243190 |
| WAGCASF00243191 | WAGCASF00243193 |
| WAGCASF00243194 | WAGCASF00243196 |
| WAGCASF00243197 | WAGCASF00243200 |
| WAGCASF00243201 | WAGCASF00243203 |
| WAGCASF00243204 | WAGCASF00243206 |
| WAGCASF00243207 | WAGCASF00243209 |
| WAGCASF00243210 | WAGCASF00243213 |
| WAGCASF00243214 | WAGCASF00243218 |
| WAGCASF00243219 | WAGCASF00243222 |
| WAGCASF00243223 | WAGCASF00243225 |
| WAGCASF00243226 | WAGCASF00243227 |
| WAGCASF00243228 | WAGCASF00243230 |
| WAGCASF00243231 | WAGCASF00243233 |
| WAGCASF00243234 | WAGCASF00243238 |
| WAGCASF00243239 | WAGCASF00243241 |
| WAGCASF00243242 | WAGCASF00243244 |
| WAGCASF00243245 | WAGCASF00243247 |
| WAGCASF00243248 | WAGCASF00243251 |
| WAGCASF00243252 | WAGCASF00243255 |
| WAGCASF00243256 | WAGCASF00243258 |
| WAGCASF00243259 | WAGCASF00243260 |
| WAGCASF00243261 | WAGCASF00243264 |
| WAGCASF00243265 | WAGCASF00243268 |
| WAGCASF00243269 | WAGCASF00243273 |
| WAGCASF00243274 | WAGCASF00243277 |

| Beg Bates | End Bates |
|---|---|
| WAGCASF00243278 | WAGCASF00243281 |
| WAGCASF00243282 | WAGCASF00243285 |
| WAGCASF00243286 | WAGCASF00243287 |
| WAGCASF00243288 | WAGCASF00243288 |
| WAGCASF00243289 | WAGCASF00243292 |
| WAGCASF00243293 | WAGCASF00243297 |
| WAGCASF00243298 | WAGCASF00243301 |
| WAGCASF00243302 | WAGCASF00243307 |
| WAGCASF00243308 | WAGCASF00243311 |
| WAGCASF00243312 | WAGCASF00243313 |
| WAGCASF00243314 | WAGCASF00243315 |
| WAGCASF00243316 | WAGCASF00243317 |
| WAGCASF00243318 | WAGCASF00243319 |
| WAGCASF00243320 | WAGCASF00243321 |
| WAGCASF00243322 | WAGCASF00243323 |
| WAGCASF00243324 | WAGCASF00243325 |
| WAGCASF00243326 | WAGCASF00243328 |
| WAGCASF00243329 | WAGCASF00243332 |
| WAGCASF00243333 | WAGCASF00243335 |
| WAGCASF00243336 | WAGCASF00243339 |
| WAGCASF00243340 | WAGCASF00243343 |
| WAGCASF00243344 | WAGCASF00243349 |
| WAGCASF00243350 | WAGCASF00243355 |
| WAGCASF00243356 | WAGCASF00243361 |
| WAGCASF00243362 | WAGCASF00243364 |
| WAGCASF00243365 | WAGCASF00243366 |
| WAGCASF00243367 | WAGCASF00243372 |
| WAGCASF00243373 | WAGCASF00243379 |
| WAGCASF00243380 | WAGCASF00243384 |
| WAGCASF00243385 | WAGCASF00243389 |
| WAGCASF00243390 | WAGCASF00243393 |
| WAGCASF00243394 | WAGCASF00243397 |
| WAGCASF00243398 | WAGCASF00243400 |
| WAGCASF00243401 | WAGCASF00243402 |
| WAGCASF00243403 | WAGCASF00243407 |
| WAGCASF00243408 | WAGCASF00243411 |
| WAGCASF00243412 | WAGCASF00243414 |
| WAGCASF00243415 | WAGCASF00243416 |
| WAGCASF00243417 | WAGCASF00243418 |
| WAGCASF00243419 | WAGCASF00243421 |
| WAGCASF00243422 | WAGCASF00243424 |
| WAGCASF00243425 | WAGCASF00243426 |
| WAGCASF00243427 | WAGCASF00243428 |
| WAGCASF00243429 | WAGCASF00243433 |
| WAGCASF00243434 | WAGCASF00243435 |

| Beg Bates | End Bates |
|---|---|
| WAGCASF00249781 | WAGCASF00249783 |
| WAGCASF00249784 | WAGCASF00249787 |
| WAGCASF00249788 | WAGCASF00249790 |
| WAGCASF00249791 | WAGCASF00249795 |
| WAGCASF00249796 | WAGCASF00249799 |
| WAGCASF00249800 | WAGCASF00249804 |
| WAGCASF00249805 | WAGCASF00249807 |
| WAGCASF00249808 | WAGCASF00249809 |
| WAGCASF00249810 | WAGCASF00249812 |
| WAGCASF00249813 | WAGCASF00249816 |
| WAGCASF00249817 | WAGCASF00249820 |
| WAGCASF00249821 | WAGCASF00249823 |
| WAGCASF00249824 | WAGCASF00249826 |
| WAGCASF00249827 | WAGCASF00249830 |
| WAGCASF00249831 | WAGCASF00249833 |
| WAGCASF00249834 | WAGCASF00249835 |
| WAGCASF00249836 | WAGCASF00249838 |
| WAGCASF00249839 | WAGCASF00249840 |
| WAGCASF00249841 | WAGCASF00249842 |
| WAGCASF00249843 | WAGCASF00249844 |
| WAGCASF00249845 | WAGCASF00249849 |
| WAGCASF00249850 | WAGCASF00249852 |
| WAGCASF00249853 | WAGCASF00249855 |
| WAGCASF00249856 | WAGCASF00249859 |
| WAGCASF00249860 | WAGCASF00249863 |
| WAGCASF00249864 | WAGCASF00249866 |
| WAGCASF00249867 | WAGCASF00249868 |
| WAGCASF00249869 | WAGCASF00249870 |
| WAGCASF00249871 | WAGCASF00249872 |
| WAGCASF00249873 | WAGCASF00249876 |
| WAGCASF00249877 | WAGCASF00249878 |
| WAGCASF00249879 | WAGCASF00249880 |
| WAGCASF00249881 | WAGCASF00249882 |
| WAGCASF00249883 | WAGCASF00249886 |
| WAGCASF00249887 | WAGCASF00249890 |
| WAGCASF00249891 | WAGCASF00249893 |
| WAGCASF00249894 | WAGCASF00249895 |
| WAGCASF00249896 | WAGCASF00249899 |
| WAGCASF00249900 | WAGCASF00249903 |
| WAGCASF00249904 | WAGCASF00249907 |
| WAGCASF00249908 | WAGCASF00249911 |
| WAGCASF00249912 | WAGCASF00249915 |
| WAGCASF00249916 | WAGCASF00249919 |
| WAGCASF00249920 | WAGCASF00249923 |
| WAGCASF00249924 | WAGCASF00249927 |
| WAGCASF00249928 | WAGCASF00249931 |
| WAGCASF00249932 | WAGCASF00249935 |

| Beg Bates | End Bates |
|---|---|
| WAGCASF00249936 | WAGCASF00249938 |
| WAGCASF00249939 | WAGCASF00249942 |
| WAGCASF00249943 | WAGCASF00249945 |
| WAGCASF00249946 | WAGCASF00249951 |
| WAGCASF00249952 | WAGCASF00249954 |
| WAGCASF00249955 | WAGCASF00249958 |
| WAGCASF00249959 | WAGCASF00249961 |
| WAGCASF00249962 | WAGCASF00249965 |
| WAGCASF00249966 | WAGCASF00249969 |
| WAGCASF00249970 | WAGCASF00249973 |
| WAGCASF00249974 | WAGCASF00249977 |
| WAGCASF00249978 | WAGCASF00249981 |
| WAGCASF00249982 | WAGCASF00249985 |
| WAGCASF00249986 | WAGCASF00249989 |
| WAGCASF00249990 | WAGCASF00249993 |
| WAGCASF00249994 | WAGCASF00249997 |
| WAGCASF00249998 | WAGCASF00250001 |
| WAGCASF00250002 | WAGCASF00250004 |
| WAGCASF00250005 | WAGCASF00250008 |
| WAGCASF00250009 | WAGCASF00250010 |
| WAGCASF00250011 | WAGCASF00250014 |
| WAGCASF00250015 | WAGCASF00250016 |
| WAGCASF00250017 | WAGCASF00250021 |
| WAGCASF00250022 | WAGCASF00250024 |
| WAGCASF00250025 | WAGCASF00250027 |
| WAGCASF00250028 | WAGCASF00250030 |
| WAGCASF00250031 | WAGCASF00250034 |
| WAGCASF00250035 | WAGCASF00250038 |
| WAGCASF00250039 | WAGCASF00250040 |
| WAGCASF00250041 | WAGCASF00250045 |
| WAGCASF00250046 | WAGCASF00250049 |
| WAGCASF00250050 | WAGCASF00250053 |
| WAGCASF00250054 | WAGCASF00250056 |
| WAGCASF00250057 | WAGCASF00250060 |
| WAGCASF00250061 | WAGCASF00250063 |
| WAGCASF00250064 | WAGCASF00250066 |
| WAGCASF00250067 | WAGCASF00250070 |
| WAGCASF00250071 | WAGCASF00250073 |
| WAGCASF00250074 | WAGCASF00250076 |
| WAGCASF00250077 | WAGCASF00250080 |
| WAGCASF00250081 | WAGCASF00250084 |
| WAGCASF00250085 | WAGCASF00250088 |
| WAGCASF00250089 | WAGCASF00250091 |
| WAGCASF00250092 | WAGCASF00250097 |
| WAGCASF00250098 | WAGCASF00250101 |
| WAGCASF00250102 | WAGCASF00250104 |
| WAGCASF00250105 | WAGCASF00250107 |

| Beg Bates | End Bates |
|---|---|
| WAGCASF00250108 | WAGCASF00250111 |
| WAGCASF00250112 | WAGCASF00250114 |
| WAGCASF00250115 | WAGCASF00250118 |
| WAGCASF00250119 | WAGCASF00250121 |
| WAGCASF00250122 | WAGCASF00250125 |
| WAGCASF00250126 | WAGCASF00250128 |
| WAGCASF00250129 | WAGCASF00250132 |
| WAGCASF00250133 | WAGCASF00250137 |
| WAGCASF00250138 | WAGCASF00250141 |
| WAGCASF00250142 | WAGCASF00250145 |
| WAGCASF00250146 | WAGCASF00250148 |
| WAGCASF00250149 | WAGCASF00250152 |
| WAGCASF00250153 | WAGCASF00250156 |
| WAGCASF00250157 | WAGCASF00250160 |
| WAGCASF00250161 | WAGCASF00250163 |
| WAGCASF00250164 | WAGCASF00250169 |
| WAGCASF00250170 | WAGCASF00250172 |
| WAGCASF00250173 | WAGCASF00250175 |
| WAGCASF00250176 | WAGCASF00250179 |
| WAGCASF00250180 | WAGCASF00250183 |
| WAGCASF00250184 | WAGCASF00250185 |
| WAGCASF00250186 | WAGCASF00250188 |
| WAGCASF00250189 | WAGCASF00250191 |
| WAGCASF00250192 | WAGCASF00250196 |
| WAGCASF00250197 | WAGCASF00250200 |
| WAGCASF00250201 | WAGCASF00250204 |
| WAGCASF00250205 | WAGCASF00250207 |
| WAGCASF00250208 | WAGCASF00250210 |
| WAGCASF00250211 | WAGCASF00250212 |
| WAGCASF00250213 | WAGCASF00250215 |
| WAGCASF00250216 | WAGCASF00250219 |
| WAGCASF00250220 | WAGCASF00250223 |
| WAGCASF00250224 | WAGCASF00250227 |
| WAGCASF00250228 | WAGCASF00250230 |
| WAGCASF00250231 | WAGCASF00250234 |
| WAGCASF00250235 | WAGCASF00250238 |
| WAGCASF00250239 | WAGCASF00250241 |
| WAGCASF00250242 | WAGCASF00250244 |
| WAGCASF00250245 | WAGCASF00250248 |
| WAGCASF00250249 | WAGCASF00250251 |
| WAGCASF00250252 | WAGCASF00250255 |
| WAGCASF00250256 | WAGCASF00250259 |
| WAGCASF00250260 | WAGCASF00250263 |
| WAGCASF00250264 | WAGCASF00250268 |
| WAGCASF00250269 | WAGCASF00250272 |
| WAGCASF00250273 | WAGCASF00250275 |
| WAGCASF00250276 | WAGCASF00250279 |

| Beg Bates | End Bates |
|---|---|
| WAGCASF00250280 | WAGCASF00250283 |
| WAGCASF00250284 | WAGCASF00250286 |
| WAGCASF00250287 | WAGCASF00250290 |
| WAGCASF00250291 | WAGCASF00250294 |
| WAGCASF00250295 | WAGCASF00250298 |
| WAGCASF00250299 | WAGCASF00250302 |
| WAGCASF00250303 | WAGCASF00250305 |
| WAGCASF00250306 | WAGCASF00250309 |
| WAGCASF00250310 | WAGCASF00250312 |
| WAGCASF00250313 | WAGCASF00250315 |
| WAGCASF00250316 | WAGCASF00250318 |
| WAGCASF00250319 | WAGCASF00250320 |
| WAGCASF00250321 | WAGCASF00250323 |
| WAGCASF00250324 | WAGCASF00250327 |
| WAGCASF00250328 | WAGCASF00250331 |
| WAGCASF00250332 | WAGCASF00250335 |
| WAGCASF00250336 | WAGCASF00250337 |
| WAGCASF00250338 | WAGCASF00250339 |
| WAGCASF00250340 | WAGCASF00250343 |
| WAGCASF00250344 | WAGCASF00250346 |
| WAGCASF00250347 | WAGCASF00250350 |
| WAGCASF00250351 | WAGCASF00250353 |
| WAGCASF00250354 | WAGCASF00250356 |
| WAGCASF00250357 | WAGCASF00250360 |
| WAGCASF00250361 | WAGCASF00250363 |
| WAGCASF00250364 | WAGCASF00250366 |
| WAGCASF00250367 | WAGCASF00250372 |
| WAGCASF00250373 | WAGCASF00250377 |
| WAGCASF00250378 | WAGCASF00250383 |
| WAGCASF00250384 | WAGCASF00250387 |
| WAGCASF00250388 | WAGCASF00250391 |
| WAGCASF00250392 | WAGCASF00250395 |
| WAGCASF00250396 | WAGCASF00250398 |
| WAGCASF00250399 | WAGCASF00250404 |
| WAGCASF00250405 | WAGCASF00250407 |
| WAGCASF00250408 | WAGCASF00250412 |
| WAGCASF00250413 | WAGCASF00250417 |
| WAGCASF00250418 | WAGCASF00250421 |
| WAGCASF00250422 | WAGCASF00250425 |
| WAGCASF00250426 | WAGCASF00250429 |
| WAGCASF00250430 | WAGCASF00250433 |
| WAGCASF00250434 | WAGCASF00250436 |
| WAGCASF00250437 | WAGCASF00250439 |
| WAGCASF00250440 | WAGCASF00250442 |
| WAGCASF00250443 | WAGCASF00250445 |
| WAGCASF00250446 | WAGCASF00250448 |
| WAGCASF00250449 | WAGCASF00250450 |

| Beg Bates | End Bates |
|---|---|
| WAGCASF00250451 | WAGCASF00250454 |
| WAGCASF00250455 | WAGCASF00250458 |
| WAGCASF00250459 | WAGCASF00250461 |
| WAGCASF00250462 | WAGCASF00250464 |
| WAGCASF00250465 | WAGCASF00250468 |
| WAGCASF00250469 | WAGCASF00250471 |
| WAGCASF00250472 | WAGCASF00250474 |
| WAGCASF00250475 | WAGCASF00250478 |
| WAGCASF00250479 | WAGCASF00250482 |
| WAGCASF00250483 | WAGCASF00250486 |
| WAGCASF00250487 | WAGCASF00250489 |
| WAGCASF00250490 | WAGCASF00250493 |
| WAGCASF00250494 | WAGCASF00250497 |
| WAGCASF00250498 | WAGCASF00250501 |
| WAGCASF00250502 | WAGCASF00250504 |

| Beg Bates | End Bates |
|---|---|
| WAGCASF00256508 | WAGCASF00256510 |
| WAGCASF00256511 | WAGCASF00256513 |
| WAGCASF00256514 | WAGCASF00256518 |
| WAGCASF00256519 | WAGCASF00256521 |
| WAGCASF00256522 | WAGCASF00256525 |
| WAGCASF00256526 | WAGCASF00256530 |
| WAGCASF00256531 | WAGCASF00256533 |
| WAGCASF00256534 | WAGCASF00256537 |
| WAGCASF00256538 | WAGCASF00256539 |
| WAGCASF00256540 | WAGCASF00256542 |
| WAGCASF00256543 | WAGCASF00256544 |
| WAGCASF00256545 | WAGCASF00256548 |
| WAGCASF00256549 | WAGCASF00256553 |
| WAGCASF00256554 | WAGCASF00256557 |
| WAGCASF00256558 | WAGCASF00256561 |
| WAGCASF00256562 | WAGCASF00256564 |
| WAGCASF00256565 | WAGCASF00256567 |
| WAGCASF00256568 | WAGCASF00256569 |
| WAGCASF00256570 | WAGCASF00256573 |
| WAGCASF00256574 | WAGCASF00256577 |
| WAGCASF00256578 | WAGCASF00256581 |
| WAGCASF00256582 | WAGCASF00256583 |
| WAGCASF00256584 | WAGCASF00256587 |
| WAGCASF00256588 | WAGCASF00256590 |
| WAGCASF00256591 | WAGCASF00256593 |
| WAGCASF00256594 | WAGCASF00256597 |
| WAGCASF00256598 | WAGCASF00256600 |
| WAGCASF00256601 | WAGCASF00256603 |
| WAGCASF00256604 | WAGCASF00256607 |
| WAGCASF00256608 | WAGCASF00256609 |
| WAGCASF00256610 | WAGCASF00256611 |
| WAGCASF00256612 | WAGCASF00256614 |
| WAGCASF00256615 | WAGCASF00256617 |
| WAGCASF00256618 | WAGCASF00256623 |
| WAGCASF00256624 | WAGCASF00256628 |
| WAGCASF00256629 | WAGCASF00256632 |
| WAGCASF00256633 | WAGCASF00256635 |
| WAGCASF00256636 | WAGCASF00256638 |
| WAGCASF00256639 | WAGCASF00256641 |
| WAGCASF00256642 | WAGCASF00256644 |
| WAGCASF00256645 | WAGCASF00256647 |
| WAGCASF00256648 | WAGCASF00256651 |
| WAGCASF00256652 | WAGCASF00256655 |
| WAGCASF00256656 | WAGCASF00256659 |
| WAGCASF00256660 | WAGCASF00256662 |
| WAGCASF00256663 | WAGCASF00256666 |
| WAGCASF00256667 | WAGCASF00256669 |

| **Beg Bates** | **End Bates** |
|---|---|
| WAGCASF00256670 | WAGCASF00256672 |
| WAGCASF00256673 | WAGCASF00256675 |
| WAGCASF00256676 | WAGCASF00256678 |
| WAGCASF00256679 | WAGCASF00256682 |
| WAGCASF00256683 | WAGCASF00256686 |
| WAGCASF00256687 | WAGCASF00256690 |
| WAGCASF00256691 | WAGCASF00256694 |
| WAGCASF00256695 | WAGCASF00256697 |
| WAGCASF00256698 | WAGCASF00256703 |
| WAGCASF00256704 | WAGCASF00256706 |
| WAGCASF00256707 | WAGCASF00256709 |
| WAGCASF00256710 | WAGCASF00256712 |
| WAGCASF00256713 | WAGCASF00256716 |
| WAGCASF00256717 | WAGCASF00256719 |
| WAGCASF00256720 | WAGCASF00256722 |
| WAGCASF00256723 | WAGCASF00256725 |
| WAGCASF00256726 | WAGCASF00256728 |
| WAGCASF00256729 | WAGCASF00256731 |
| WAGCASF00256732 | WAGCASF00256733 |
| WAGCASF00256734 | WAGCASF00256735 |
| WAGCASF00256736 | WAGCASF00256741 |
| WAGCASF00256742 | WAGCASF00256745 |
| WAGCASF00256746 | WAGCASF00256750 |
| WAGCASF00256751 | WAGCASF00256754 |
| WAGCASF00256755 | WAGCASF00256756 |
| WAGCASF00256757 | WAGCASF00256760 |
| WAGCASF00256761 | WAGCASF00256762 |
| WAGCASF00256763 | WAGCASF00256766 |
| WAGCASF00256767 | WAGCASF00256770 |
| WAGCASF00256771 | WAGCASF00256774 |
| WAGCASF00256775 | WAGCASF00256778 |
| WAGCASF00256779 | WAGCASF00256782 |
| WAGCASF00256783 | WAGCASF00256784 |
| WAGCASF00256785 | WAGCASF00256792 |
| WAGCASF00256793 | WAGCASF00256796 |
| WAGCASF00256797 | WAGCASF00256800 |
| WAGCASF00256801 | WAGCASF00256802 |
| WAGCASF00256803 | WAGCASF00256805 |
| WAGCASF00256806 | WAGCASF00256809 |
| WAGCASF00256810 | WAGCASF00256812 |
| WAGCASF00256813 | WAGCASF00256816 |
| WAGCASF00256817 | WAGCASF00256821 |
| WAGCASF00256822 | WAGCASF00256825 |
| WAGCASF00256826 | WAGCASF00256829 |
| WAGCASF00256830 | WAGCASF00256831 |
| WAGCASF00256832 | WAGCASF00256835 |
| WAGCASF00256836 | WAGCASF00256839 |

| **Beg Bates** | **End Bates** |
|---|---|
| WAGCASF00256840 | WAGCASF00256842 |
| WAGCASF00256843 | WAGCASF00256847 |
| WAGCASF00256848 | WAGCASF00256851 |
| WAGCASF00256852 | WAGCASF00256854 |
| WAGCASF00256855 | WAGCASF00256858 |
| WAGCASF00256859 | WAGCASF00256862 |
| WAGCASF00256863 | WAGCASF00256866 |
| WAGCASF00256867 | WAGCASF00256869 |
| WAGCASF00256870 | WAGCASF00256874 |
| WAGCASF00256875 | WAGCASF00256877 |
| WAGCASF00256878 | WAGCASF00256880 |
| WAGCASF00256881 | WAGCASF00256884 |
| WAGCASF00256885 | WAGCASF00256887 |
| WAGCASF00256888 | WAGCASF00256890 |
| WAGCASF00256891 | WAGCASF00256894 |
| WAGCASF00256895 | WAGCASF00256897 |
| WAGCASF00256898 | WAGCASF00256900 |
| WAGCASF00256901 | WAGCASF00256904 |
| WAGCASF00256905 | WAGCASF00256907 |
| WAGCASF00256908 | WAGCASF00256911 |
| WAGCASF00256912 | WAGCASF00256915 |
| WAGCASF00256916 | WAGCASF00256919 |
| WAGCASF00256920 | WAGCASF00256925 |
| WAGCASF00256926 | WAGCASF00256929 |
| WAGCASF00256930 | WAGCASF00256933 |
| WAGCASF00256934 | WAGCASF00256937 |
| WAGCASF00256938 | WAGCASF00256941 |
| WAGCASF00256942 | WAGCASF00256944 |
| WAGCASF00256945 | WAGCASF00256948 |
| WAGCASF00256949 | WAGCASF00256951 |
| WAGCASF00256952 | WAGCASF00256954 |
| WAGCASF00256955 | WAGCASF00256958 |
| WAGCASF00256959 | WAGCASF00256961 |
| WAGCASF00256962 | WAGCASF00256964 |
| WAGCASF00256965 | WAGCASF00256968 |
| WAGCASF00256969 | WAGCASF00256972 |
| WAGCASF00256973 | WAGCASF00256976 |
| WAGCASF00256977 | WAGCASF00256981 |
| WAGCASF00256982 | WAGCASF00256985 |
| WAGCASF00256986 | WAGCASF00256989 |
| WAGCASF00256990 | WAGCASF00256993 |
| WAGCASF00256994 | WAGCASF00256996 |
| WAGCASF00256997 | WAGCASF00256999 |
| WAGCASF00257000 | WAGCASF00257003 |
| WAGCASF00257004 | WAGCASF00257007 |
| WAGCASF00257008 | WAGCASF00257010 |
| WAGCASF00257011 | WAGCASF00257014 |

| Beg Bates | End Bates |
|---|---|
| WAGCASF00257015 | WAGCASF00257017 |
| WAGCASF00257018 | WAGCASF00257021 |
| WAGCASF00257022 | WAGCASF00257024 |
| WAGCASF00257025 | WAGCASF00257027 |
| WAGCASF00257028 | WAGCASF00257030 |
| WAGCASF00257031 | WAGCASF00257034 |
| WAGCASF00257035 | WAGCASF00257037 |
| WAGCASF00257038 | WAGCASF00257041 |
| WAGCASF00257042 | WAGCASF00257045 |
| WAGCASF00257046 | WAGCASF00257048 |
| WAGCASF00257049 | WAGCASF00257052 |
| WAGCASF00257053 | WAGCASF00257055 |
| WAGCASF00257056 | WAGCASF00257058 |
| WAGCASF00257059 | WAGCASF00257062 |
| WAGCASF00257063 | WAGCASF00257066 |
| WAGCASF00257067 | WAGCASF00257071 |
| WAGCASF00257072 | WAGCASF00257072 |
| WAGCASF00257073 | WAGCASF00257075 |
| WAGCASF00257076 | WAGCASF00257076 |
| WAGCASF00257077 | WAGCASF00257080 |
| WAGCASF00257081 | WAGCASF00257083 |
| WAGCASF00257084 | WAGCASF00257086 |
| WAGCASF00257087 | WAGCASF00257091 |
| WAGCASF00257092 | WAGCASF00257094 |
| WAGCASF00257095 | WAGCASF00257098 |
| WAGCASF00257099 | WAGCASF00257102 |
| WAGCASF00257103 | WAGCASF00257106 |
| WAGCASF00257107 | WAGCASF00257109 |
| WAGCASF00257110 | WAGCASF00257115 |
| WAGCASF00257116 | WAGCASF00257118 |
| WAGCASF00257119 | WAGCASF00257121 |
| WAGCASF00257122 | WAGCASF00257125 |
| WAGCASF00257126 | WAGCASF00257129 |
| WAGCASF00257130 | WAGCASF00257133 |
| WAGCASF00257134 | WAGCASF00257138 |
| WAGCASF00257139 | WAGCASF00257142 |
| WAGCASF00257143 | WAGCASF00257148 |
| WAGCASF00257149 | WAGCASF00257151 |
| WAGCASF00257152 | WAGCASF00257155 |
| WAGCASF00257156 | WAGCASF00257160 |
| WAGCASF00257161 | WAGCASF00257162 |
| WAGCASF00257163 | WAGCASF00257166 |
| WAGCASF00257167 | WAGCASF00257169 |
| WAGCASF00257170 | WAGCASF00257173 |
| WAGCASF00257174 | WAGCASF00257178 |
| WAGCASF00257179 | WAGCASF00257180 |
| WAGCASF00257181 | WAGCASF00257183 |

| Beg Bates | End Bates |
|---|---|
| WAGCASF00257184 | WAGCASF00257185 |
| WAGCASF00257186 | WAGCASF00257189 |
| WAGCASF00257190 | WAGCASF00257193 |
| WAGCASF00257194 | WAGCASF00257197 |
| WAGCASF00257198 | WAGCASF00257201 |
| WAGCASF00257202 | WAGCASF00257205 |
| WAGCASF00257206 | WAGCASF00257211 |
| WAGCASF00257212 | WAGCASF00257214 |
| WAGCASF00257215 | WAGCASF00257216 |
| WAGCASF00257217 | WAGCASF00257219 |
| WAGCASF00257220 | WAGCASF00257223 |
| WAGCASF00257224 | WAGCASF00257227 |
| WAGCASF00257228 | WAGCASF00257230 |
| WAGCASF00257231 | WAGCASF00257235 |
| WAGCASF00257236 | WAGCASF00257239 |
| WAGCASF00257240 | WAGCASF00257243 |
| WAGCASF00257244 | WAGCASF00257247 |
| WAGCASF00257248 | WAGCASF00257249 |
| WAGCASF00257250 | WAGCASF00257252 |
| WAGCASF00257253 | WAGCASF00257256 |
| WAGCASF00257257 | WAGCASF00257260 |
| WAGCASF00257261 | WAGCASF00257263 |
| WAGCASF00257264 | WAGCASF00257266 |
| WAGCASF00257267 | WAGCASF00257272 |
| WAGCASF00257273 | WAGCASF00257277 |
| WAGCASF00257278 | WAGCASF00257281 |
| WAGCASF00257282 | WAGCASF00257285 |
| WAGCASF00257286 | WAGCASF00257291 |
| WAGCASF00257292 | WAGCASF00257298 |
| WAGCASF00257299 | WAGCASF00257302 |
| WAGCASF00257303 | WAGCASF00257306 |
| WAGCASF00257307 | WAGCASF00257309 |
| WAGCASF00257310 | WAGCASF00257312 |
| WAGCASF00257313 | WAGCASF00257315 |
| WAGCASF00257316 | WAGCASF00257320 |
| WAGCASF00257321 | WAGCASF00257324 |
| WAGCASF00257325 | WAGCASF00257328 |
| WAGCASF00257329 | WAGCASF00257332 |
| WAGCASF00257333 | WAGCASF00257334 |
| WAGCASF00257335 | WAGCASF00257338 |
| WAGCASF00257339 | WAGCASF00257342 |
| WAGCASF00257343 | WAGCASF00257344 |
| WAGCASF00257345 | WAGCASF00257348 |
| WAGCASF00257349 | WAGCASF00257352 |
| WAGCASF00257353 | WAGCASF00257354 |
| WAGCASF00257355 | WAGCASF00257358 |
| WAGCASF00257359 | WAGCASF00257360 |

| Beg Bates | End Bates |
|---|---|
| WAGCASF00257361 | WAGCASF00257366 |
| WAGCASF00257367 | WAGCASF00257369 |
| WAGCASF00257370 | WAGCASF00257371 |
| WAGCASF00257372 | WAGCASF00257376 |
| WAGCASF00257377 | WAGCASF00257378 |
| WAGCASF00257379 | WAGCASF00257380 |
| WAGCASF00257381 | WAGCASF00257384 |
| WAGCASF00257385 | WAGCASF00257388 |
| WAGCASF00257389 | WAGCASF00257392 |
| WAGCASF00257393 | WAGCASF00257397 |
| WAGCASF00257398 | WAGCASF00257399 |
| WAGCASF00257400 | WAGCASF00257404 |
| WAGCASF00257405 | WAGCASF00257406 |
| WAGCASF00257407 | WAGCASF00257410 |
| WAGCASF00257411 | WAGCASF00257412 |
| WAGCASF00257413 | WAGCASF00257415 |
| WAGCASF00257416 | WAGCASF00257421 |
| WAGCASF00257422 | WAGCASF00257426 |
| WAGCASF00257427 | WAGCASF00257430 |
| WAGCASF00257431 | WAGCASF00257433 |
| WAGCASF00257434 | WAGCASF00257437 |
| WAGCASF00257438 | WAGCASF00257440 |
| WAGCASF00257441 | WAGCASF00257445 |
| WAGCASF00257446 | WAGCASF00257448 |
| WAGCASF00257449 | WAGCASF00257449 |
| WAGCASF00257450 | WAGCASF00257452 |
| WAGCASF00257453 | WAGCASF00257455 |
| WAGCASF00257456 | WAGCASF00257459 |
| WAGCASF00257460 | WAGCASF00257462 |
| WAGCASF00257463 | WAGCASF00257466 |
| WAGCASF00257467 | WAGCASF00257470 |
| WAGCASF00257471 | WAGCASF00257475 |
| WAGCASF00257476 | WAGCASF00257479 |
| WAGCASF00257480 | WAGCASF00257483 |
| WAGCASF00257484 | WAGCASF00257487 |
| WAGCASF00257488 | WAGCASF00257490 |
| WAGCASF00257491 | WAGCASF00257494 |
| WAGCASF00257495 | WAGCASF00257497 |
| WAGCASF00257498 | WAGCASF00257501 |
| WAGCASF00257502 | WAGCASF00257503 |
| WAGCASF00257504 | WAGCASF00257507 |
| WAGCASF00257508 | WAGCASF00257511 |
| WAGCASF00257512 | WAGCASF00257515 |
| WAGCASF00257516 | WAGCASF00257517 |
| WAGCASF00257518 | WAGCASF00257522 |
| WAGCASF00257523 | WAGCASF00257527 |
| WAGCASF00257528 | WAGCASF00257532 |

| Beg Bates | End Bates |
|---|---|
| WAGCASF00257533 | WAGCASF00257537 |
| WAGCASF00257538 | WAGCASF00257539 |
| WAGCASF00257540 | WAGCASF00257541 |
| WAGCASF00257542 | WAGCASF00257543 |
| WAGCASF00257544 | WAGCASF00257550 |
| WAGCASF00257551 | WAGCASF00257554 |
| WAGCASF00257555 | WAGCASF00257557 |
| WAGCASF00257558 | WAGCASF00257560 |
| WAGCASF00257561 | WAGCASF00257563 |
| WAGCASF00257564 | WAGCASF00257565 |
| WAGCASF00257566 | WAGCASF00257568 |
| WAGCASF00257569 | WAGCASF00257571 |
| WAGCASF00257572 | WAGCASF00257574 |
| WAGCASF00257575 | WAGCASF00257577 |
| WAGCASF00257578 | WAGCASF00257581 |
| WAGCASF00257582 | WAGCASF00257584 |
| WAGCASF00257585 | WAGCASF00257588 |
| WAGCASF00257589 | WAGCASF00257592 |
| WAGCASF00257593 | WAGCASF00257594 |
| WAGCASF00257595 | WAGCASF00257597 |
| WAGCASF00257598 | WAGCASF00257600 |
| WAGCASF00257601 | WAGCASF00257603 |
| WAGCASF00257604 | WAGCASF00257607 |
| WAGCASF00257608 | WAGCASF00257613 |
| WAGCASF00257614 | WAGCASF00257616 |
| WAGCASF00257617 | WAGCASF00257619 |
| WAGCASF00257620 | WAGCASF00257622 |
| WAGCASF00257623 | WAGCASF00257625 |
| WAGCASF00257626 | WAGCASF00257628 |
| WAGCASF00257629 | WAGCASF00257631 |
| WAGCASF00257632 | WAGCASF00257634 |
| WAGCASF00257635 | WAGCASF00257637 |
| WAGCASF00257638 | WAGCASF00257642 |
| WAGCASF00257643 | WAGCASF00257647 |
| WAGCASF00257648 | WAGCASF00257650 |
| WAGCASF00257651 | WAGCASF00257653 |
| WAGCASF00257654 | WAGCASF00257656 |
| WAGCASF00257657 | WAGCASF00257661 |
| WAGCASF00257662 | WAGCASF00257664 |
| WAGCASF00257665 | WAGCASF00257667 |
| WAGCASF00257668 | WAGCASF00257670 |
| WAGCASF00257671 | WAGCASF00257673 |
| WAGCASF00257674 | WAGCASF00257678 |
| WAGCASF00257679 | WAGCASF00257681 |
| WAGCASF00257682 | WAGCASF00257684 |
| WAGCASF00257685 | WAGCASF00257687 |
| WAGCASF00257688 | WAGCASF00257691 |

| Beg Bates | End Bates |
|---|---|
| WAGCASF00257692 | WAGCASF00257694 |
| WAGCASF00257695 | WAGCASF00257698 |
| WAGCASF00257699 | WAGCASF00257701 |
| WAGCASF00257702 | WAGCASF00257704 |
| WAGCASF00257705 | WAGCASF00257707 |
| WAGCASF00257708 | WAGCASF00257710 |
| WAGCASF00257711 | WAGCASF00257713 |
| WAGCASF00257714 | WAGCASF00257718 |
| WAGCASF00257719 | WAGCASF00257721 |
| WAGCASF00257722 | WAGCASF00257724 |
| WAGCASF00257725 | WAGCASF00257727 |
| WAGCASF00257728 | WAGCASF00257730 |
| WAGCASF00257731 | WAGCASF00257733 |
| WAGCASF00257734 | WAGCASF00257738 |
| WAGCASF00257739 | WAGCASF00257742 |
| WAGCASF00257743 | WAGCASF00257749 |
| WAGCASF00257750 | WAGCASF00257753 |
| WAGCASF00257754 | WAGCASF00257755 |
| WAGCASF00257756 | WAGCASF00257757 |
| WAGCASF00257758 | WAGCASF00257761 |
| WAGCASF00257762 | WAGCASF00257765 |
| WAGCASF00257766 | WAGCASF00257769 |
| WAGCASF00257770 | WAGCASF00257772 |
| WAGCASF00257773 | WAGCASF00257776 |
| WAGCASF00257777 | WAGCASF00257783 |
| WAGCASF00257784 | WAGCASF00257786 |
| WAGCASF00257787 | WAGCASF00257788 |
| WAGCASF00257789 | WAGCASF00257792 |
| WAGCASF00257793 | WAGCASF00257794 |
| WAGCASF00257795 | WAGCASF00257795 |
| WAGCASF00257796 | WAGCASF00257799 |
| WAGCASF00257800 | WAGCASF00257802 |
| WAGCASF00257803 | WAGCASF00257804 |
| WAGCASF00257805 | WAGCASF00257806 |
| WAGCASF00257807 | WAGCASF00257808 |
| WAGCASF00257809 | WAGCASF00257810 |
| WAGCASF00257811 | WAGCASF00257812 |
| WAGCASF00257813 | WAGCASF00257816 |
| WAGCASF00257817 | WAGCASF00257820 |
| WAGCASF00257821 | WAGCASF00257823 |
| WAGCASF00257824 | WAGCASF00257825 |
| WAGCASF00257826 | WAGCASF00257827 |
| WAGCASF00257828 | WAGCASF00257832 |
| WAGCASF00257833 | WAGCASF00257836 |
| WAGCASF00257837 | WAGCASF00257843 |
| WAGCASF00257844 | WAGCASF00257849 |
| WAGCASF00257850 | WAGCASF00257854 |

| Beg Bates | End Bates |
|---|---|
| WAGCASF00257855 | WAGCASF00257858 |
| WAGCASF00257859 | WAGCASF00257861 |
| WAGCASF00257862 | WAGCASF00257864 |
| WAGCASF00257865 | WAGCASF00257867 |
| WAGCASF00257868 | WAGCASF00257869 |
| WAGCASF00257870 | WAGCASF00257872 |
| WAGCASF00257873 | WAGCASF00257876 |
| WAGCASF00257877 | WAGCASF00257881 |
| WAGCASF00257882 | WAGCASF00257885 |
| WAGCASF00257886 | WAGCASF00257889 |
| WAGCASF00257890 | WAGCASF00257892 |
| WAGCASF00257893 | WAGCASF00257897 |
| WAGCASF00257898 | WAGCASF00257901 |
| WAGCASF00257902 | WAGCASF00257905 |
| WAGCASF00257906 | WAGCASF00257908 |
| WAGCASF00257909 | WAGCASF00257911 |
| WAGCASF00257912 | WAGCASF00257914 |
| WAGCASF00257915 | WAGCASF00257917 |
| WAGCASF00257918 | WAGCASF00257920 |
| WAGCASF00257921 | WAGCASF00257924 |
| WAGCASF00257925 | WAGCASF00257928 |
| WAGCASF00257929 | WAGCASF00257930 |
| WAGCASF00257931 | WAGCASF00257933 |
| WAGCASF00257934 | WAGCASF00257937 |
| WAGCASF00257938 | WAGCASF00257939 |
| WAGCASF00257940 | WAGCASF00257941 |
| WAGCASF00257942 | WAGCASF00257945 |
| WAGCASF00257946 | WAGCASF00257947 |
| WAGCASF00257948 | WAGCASF00257952 |
| WAGCASF00257953 | WAGCASF00257954 |
| WAGCASF00257955 | WAGCASF00257958 |
| WAGCASF00257959 | WAGCASF00257961 |
| WAGCASF00257962 | WAGCASF00257964 |
| WAGCASF00257965 | WAGCASF00257967 |
| WAGCASF00257968 | WAGCASF00257972 |
| WAGCASF00257973 | WAGCASF00257974 |
| WAGCASF00257975 | WAGCASF00257976 |
| WAGCASF00257977 | WAGCASF00257980 |
| WAGCASF00257981 | WAGCASF00257984 |
| WAGCASF00257985 | WAGCASF00257988 |
| WAGCASF00257989 | WAGCASF00257991 |
| WAGCASF00257992 | WAGCASF00257993 |
| WAGCASF00257994 | WAGCASF00257996 |
| WAGCASF00257997 | WAGCASF00257999 |
| WAGCASF00258000 | WAGCASF00258001 |
| WAGCASF00258002 | WAGCASF00258005 |
| WAGCASF00258006 | WAGCASF00258007 |

| Beg Bates | End Bates |
|---|---|
| WAGCASF00258008 | WAGCASF00258010 |
| WAGCASF00258011 | WAGCASF00258012 |
| WAGCASF00258013 | WAGCASF00258016 |
| WAGCASF00258017 | WAGCASF00258018 |
| WAGCASF00258019 | WAGCASF00258020 |
| WAGCASF00258021 | WAGCASF00258022 |
| WAGCASF00258023 | WAGCASF00258025 |
| WAGCASF00258026 | WAGCASF00258029 |
| WAGCASF00258030 | WAGCASF00258033 |
| WAGCASF00258034 | WAGCASF00258035 |
| WAGCASF00258036 | WAGCASF00258037 |
| WAGCASF00258038 | WAGCASF00258041 |
| WAGCASF00258042 | WAGCASF00258043 |
| WAGCASF00258044 | WAGCASF00258047 |
| WAGCASF00258048 | WAGCASF00258049 |
| WAGCASF00258050 | WAGCASF00258051 |
| WAGCASF00258052 | WAGCASF00258055 |
| WAGCASF00258056 | WAGCASF00258059 |
| WAGCASF00258060 | WAGCASF00258061 |
| WAGCASF00258062 | WAGCASF00258064 |
| WAGCASF00258065 | WAGCASF00258068 |
| WAGCASF00258069 | WAGCASF00258071 |
| WAGCASF00258072 | WAGCASF00258073 |
| WAGCASF00258074 | WAGCASF00258075 |
| WAGCASF00258076 | WAGCASF00258078 |
| WAGCASF00258079 | WAGCASF00258082 |
| WAGCASF00258083 | WAGCASF00258086 |
| WAGCASF00258087 | WAGCASF00258090 |
| WAGCASF00258091 | WAGCASF00258093 |
| WAGCASF00258094 | WAGCASF00258095 |
| WAGCASF00258096 | WAGCASF00258102 |
| WAGCASF00258103 | WAGCASF00258105 |
| WAGCASF00258106 | WAGCASF00258109 |
| WAGCASF00258110 | WAGCASF00258112 |
| WAGCASF00258113 | WAGCASF00258115 |
| WAGCASF00258116 | WAGCASF00258118 |
| WAGCASF00258119 | WAGCASF00258121 |
| WAGCASF00258122 | WAGCASF00258124 |
| WAGCASF00258125 | WAGCASF00258127 |
| WAGCASF00258128 | WAGCASF00258131 |
| WAGCASF00258132 | WAGCASF00258134 |
| WAGCASF00258135 | WAGCASF00258137 |
| WAGCASF00258138 | WAGCASF00258140 |
| WAGCASF00258141 | WAGCASF00258144 |
| WAGCASF00258145 | WAGCASF00258147 |
| WAGCASF00258148 | WAGCASF00258150 |
| WAGCASF00258151 | WAGCASF00258153 |

| Beg Bates | End Bates |
|---|---|
| WAGCASF00258154 | WAGCASF00258156 |
| WAGCASF00258157 | WAGCASF00258161 |
| WAGCASF00258162 | WAGCASF00258164 |
| WAGCASF00258165 | WAGCASF00258168 |
| WAGCASF00258169 | WAGCASF00258172 |
| WAGCASF00258173 | WAGCASF00258176 |
| WAGCASF00258177 | WAGCASF00258182 |
| WAGCASF00258183 | WAGCASF00258186 |
| WAGCASF00258187 | WAGCASF00258189 |
| WAGCASF00258190 | WAGCASF00258192 |
| WAGCASF00258193 | WAGCASF00258195 |
| WAGCASF00258196 | WAGCASF00258198 |
| WAGCASF00258199 | WAGCASF00258201 |
| WAGCASF00258202 | WAGCASF00258203 |
| WAGCASF00258204 | WAGCASF00258207 |
| WAGCASF00258208 | WAGCASF00258209 |

| Beg Bates | End Bates |
|---|---|
| WAGCASF00275786 | WAGCASF00275791 |
| WAGCASF00275792 | WAGCASF00275799 |
| WAGCASF00275800 | WAGCASF00275802 |
| WAGCASF00275803 | WAGCASF00275805 |
| WAGCASF00275806 | WAGCASF00275810 |
| WAGCASF00275811 | WAGCASF00275813 |
| WAGCASF00275814 | WAGCASF00275817 |
| WAGCASF00275818 | WAGCASF00275821 |
| WAGCASF00275822 | WAGCASF00275825 |
| WAGCASF00275826 | WAGCASF00275829 |
| WAGCASF00275830 | WAGCASF00275832 |
| WAGCASF00275833 | WAGCASF00275837 |
| WAGCASF00275838 | WAGCASF00275844 |
| WAGCASF00275845 | WAGCASF00275847 |
| WAGCASF00275848 | WAGCASF00275851 |
| WAGCASF00275852 | WAGCASF00275855 |
| WAGCASF00275856 | WAGCASF00275863 |
| WAGCASF00275864 | WAGCASF00275867 |
| WAGCASF00275868 | WAGCASF00275870 |
| WAGCASF00275871 | WAGCASF00275875 |
| WAGCASF00275876 | WAGCASF00275879 |
| WAGCASF00275880 | WAGCASF00275882 |
| WAGCASF00275883 | WAGCASF00275885 |
| WAGCASF00275886 | WAGCASF00275888 |
| WAGCASF00275889 | WAGCASF00275890 |
| WAGCASF00275891 | WAGCASF00275893 |
| WAGCASF00275894 | WAGCASF00275896 |
| WAGCASF00275897 | WAGCASF00275900 |
| WAGCASF00275901 | WAGCASF00275903 |
| WAGCASF00275904 | WAGCASF00275905 |
| WAGCASF00275906 | WAGCASF00275909 |
| WAGCASF00275910 | WAGCASF00275912 |
| WAGCASF00275913 | WAGCASF00275914 |
| WAGCASF00275915 | WAGCASF00275919 |
| WAGCASF00275920 | WAGCASF00275922 |
| WAGCASF00275923 | WAGCASF00275926 |
| WAGCASF00275927 | WAGCASF00275930 |
| WAGCASF00275931 | WAGCASF00275934 |
| WAGCASF00275935 | WAGCASF00275938 |
| WAGCASF00275939 | WAGCASF00275942 |
| WAGCASF00275943 | WAGCASF00275947 |
| WAGCASF00275948 | WAGCASF00275950 |
| WAGCASF00275951 | WAGCASF00275953 |
| WAGCASF00275954 | WAGCASF00275956 |
| WAGCASF00275957 | WAGCASF00275959 |
| WAGCASF00275960 | WAGCASF00275962 |
| WAGCASF00275963 | WAGCASF00275966 |

| **Beg Bates** | **End Bates** |
|---|---|
| WAGCASF00275967 | WAGCASF00275967 |
| WAGCASF00275968 | WAGCASF00275970 |
| WAGCASF00275971 | WAGCASF00275974 |
| WAGCASF00275975 | WAGCASF00275977 |
| WAGCASF00275978 | WAGCASF00275981 |
| WAGCASF00275982 | WAGCASF00275986 |
| WAGCASF00275987 | WAGCASF00275988 |
| WAGCASF00275989 | WAGCASF00275992 |
| WAGCASF00275993 | WAGCASF00275996 |
| WAGCASF00275997 | WAGCASF00276001 |
| WAGCASF00276002 | WAGCASF00276005 |
| WAGCASF00276006 | WAGCASF00276009 |
| WAGCASF00276010 | WAGCASF00276013 |
| WAGCASF00276014 | WAGCASF00276017 |
| WAGCASF00276018 | WAGCASF00276021 |
| WAGCASF00276022 | WAGCASF00276024 |
| WAGCASF00276025 | WAGCASF00276027 |
| WAGCASF00276028 | WAGCASF00276030 |
| WAGCASF00276031 | WAGCASF00276033 |
| WAGCASF00276034 | WAGCASF00276036 |
| WAGCASF00276037 | WAGCASF00276040 |
| WAGCASF00276041 | WAGCASF00276045 |
| WAGCASF00276046 | WAGCASF00276049 |
| WAGCASF00276050 | WAGCASF00276052 |
| WAGCASF00276053 | WAGCASF00276055 |
| WAGCASF00276056 | WAGCASF00276058 |
| WAGCASF00276059 | WAGCASF00276061 |
| WAGCASF00276062 | WAGCASF00276065 |
| WAGCASF00276066 | WAGCASF00276068 |
| WAGCASF00276069 | WAGCASF00276073 |
| WAGCASF00276074 | WAGCASF00276075 |
| WAGCASF00276076 | WAGCASF00276079 |
| WAGCASF00276080 | WAGCASF00276082 |
| WAGCASF00276083 | WAGCASF00276085 |
| WAGCASF00276086 | WAGCASF00276088 |
| WAGCASF00276089 | WAGCASF00276091 |
| WAGCASF00276092 | WAGCASF00276095 |
| WAGCASF00276096 | WAGCASF00276098 |
| WAGCASF00276099 | WAGCASF00276101 |
| WAGCASF00276102 | WAGCASF00276104 |
| WAGCASF00276105 | WAGCASF00276108 |
| WAGCASF00276109 | WAGCASF00276112 |
| WAGCASF00276113 | WAGCASF00276115 |
| WAGCASF00276116 | WAGCASF00276118 |
| WAGCASF00276119 | WAGCASF00276121 |
| WAGCASF00276122 | WAGCASF00276125 |
| WAGCASF00276126 | WAGCASF00276129 |

| Beg Bates | End Bates |
|---|---|
| WAGCASF00276130 | WAGCASF00276134 |
| WAGCASF00276135 | WAGCASF00276137 |
| WAGCASF00276138 | WAGCASF00276142 |
| WAGCASF00276143 | WAGCASF00276145 |
| WAGCASF00276146 | WAGCASF00276148 |
| WAGCASF00276149 | WAGCASF00276153 |
| WAGCASF00276154 | WAGCASF00276156 |
| WAGCASF00276157 | WAGCASF00276159 |
| WAGCASF00276160 | WAGCASF00276162 |
| WAGCASF00276163 | WAGCASF00276165 |
| WAGCASF00276166 | WAGCASF00276168 |
| WAGCASF00276169 | WAGCASF00276171 |
| WAGCASF00276172 | WAGCASF00276174 |
| WAGCASF00276175 | WAGCASF00276178 |
| WAGCASF00276179 | WAGCASF00276183 |
| WAGCASF00276184 | WAGCASF00276185 |
| WAGCASF00276186 | WAGCASF00276190 |
| WAGCASF00276191 | WAGCASF00276195 |
| WAGCASF00276196 | WAGCASF00276201 |
| WAGCASF00276202 | WAGCASF00276205 |
| WAGCASF00276206 | WAGCASF00276210 |
| WAGCASF00276211 | WAGCASF00276214 |
| WAGCASF00276215 | WAGCASF00276219 |
| WAGCASF00276220 | WAGCASF00276224 |
| WAGCASF00276225 | WAGCASF00276228 |
| WAGCASF00276229 | WAGCASF00276231 |
| WAGCASF00276232 | WAGCASF00276236 |
| WAGCASF00276237 | WAGCASF00276241 |
| WAGCASF00276242 | WAGCASF00276244 |
| WAGCASF00276245 | WAGCASF00276247 |
| WAGCASF00276248 | WAGCASF00276249 |
| WAGCASF00276250 | WAGCASF00276252 |
| WAGCASF00276253 | WAGCASF00276254 |
| WAGCASF00276255 | WAGCASF00276257 |
| WAGCASF00276258 | WAGCASF00276259 |
| WAGCASF00276260 | WAGCASF00276264 |
| WAGCASF00276265 | WAGCASF00276266 |
| WAGCASF00276267 | WAGCASF00276270 |
| WAGCASF00276271 | WAGCASF00276272 |
| WAGCASF00276273 | WAGCASF00276275 |
| WAGCASF00276276 | WAGCASF00276278 |
| WAGCASF00276279 | WAGCASF00276282 |
| WAGCASF00276283 | WAGCASF00276283 |
| WAGCASF00276284 | WAGCASF00276284 |
| WAGCASF00276285 | WAGCASF00276286 |
| WAGCASF00276287 | WAGCASF00276289 |
| WAGCASF00276290 | WAGCASF00276292 |

| Beg Bates | End Bates |
|---|---|
| WAGCASF00276293 | WAGCASF00276295 |
| WAGCASF00276296 | WAGCASF00276298 |
| WAGCASF00276299 | WAGCASF00276301 |
| WAGCASF00276302 | WAGCASF00276303 |
| WAGCASF00276304 | WAGCASF00276308 |
| WAGCASF00276309 | WAGCASF00276312 |
| WAGCASF00276313 | WAGCASF00276316 |
| WAGCASF00276317 | WAGCASF00276320 |
| WAGCASF00276321 | WAGCASF00276326 |
| WAGCASF00276327 | WAGCASF00276329 |
| WAGCASF00276330 | WAGCASF00276331 |
| WAGCASF00276332 | WAGCASF00276333 |
| WAGCASF00276334 | WAGCASF00276336 |
| WAGCASF00276337 | WAGCASF00276343 |
| WAGCASF00276344 | WAGCASF00276349 |
| WAGCASF00276350 | WAGCASF00276352 |
| WAGCASF00276353 | WAGCASF00276355 |
| WAGCASF00276356 | WAGCASF00276359 |
| WAGCASF00276360 | WAGCASF00276361 |
| WAGCASF00276362 | WAGCASF00276365 |
| WAGCASF00276366 | WAGCASF00276372 |
| WAGCASF00276373 | WAGCASF00276373 |
| WAGCASF00276374 | WAGCASF00276377 |
| WAGCASF00276378 | WAGCASF00276381 |
| WAGCASF00276382 | WAGCASF00276384 |
| WAGCASF00276385 | WAGCASF00276387 |
| WAGCASF00276388 | WAGCASF00276388 |
| WAGCASF00276389 | WAGCASF00276389 |
| WAGCASF00276390 | WAGCASF00276390 |
| WAGCASF00276391 | WAGCASF00276393 |
| WAGCASF00276394 | WAGCASF00276394 |
| WAGCASF00276395 | WAGCASF00276395 |
| WAGCASF00276396 | WAGCASF00276396 |
| WAGCASF00276397 | WAGCASF00276400 |
| WAGCASF00276401 | WAGCASF00276403 |
| WAGCASF00276404 | WAGCASF00276404 |
| WAGCASF00276405 | WAGCASF00276407 |
| WAGCASF00276408 | WAGCASF00276411 |
| WAGCASF00276412 | WAGCASF00276414 |
| WAGCASF00276415 | WAGCASF00276416 |
| WAGCASF00276417 | WAGCASF00276417 |
| WAGCASF00276418 | WAGCASF00276418 |
| WAGCASF00276419 | WAGCASF00276422 |
| WAGCASF00276423 | WAGCASF00276424 |
| WAGCASF00276425 | WAGCASF00276425 |
| WAGCASF00276426 | WAGCASF00276427 |
| WAGCASF00276428 | WAGCASF00276428 |

| Beg Bates | End Bates |
|---|---|
| WAGCASF00276429 | WAGCASF00276429 |
| WAGCASF00276430 | WAGCASF00276434 |
| WAGCASF00276435 | WAGCASF00276436 |
| WAGCASF00276437 | WAGCASF00276437 |
| WAGCASF00276438 | WAGCASF00276439 |
| WAGCASF00276440 | WAGCASF00276441 |
| WAGCASF00276442 | WAGCASF00276445 |
| WAGCASF00276446 | WAGCASF00276448 |
| WAGCASF00276449 | WAGCASF00276450 |
| WAGCASF00276451 | WAGCASF00276452 |
| WAGCASF00276453 | WAGCASF00276453 |
| WAGCASF00276454 | WAGCASF00276455 |
| WAGCASF00276456 | WAGCASF00276456 |
| WAGCASF00276457 | WAGCASF00276457 |
| WAGCASF00276458 | WAGCASF00276458 |
| WAGCASF00276459 | WAGCASF00276460 |
| WAGCASF00276461 | WAGCASF00276461 |
| WAGCASF00276462 | WAGCASF00276463 |
| WAGCASF00276464 | WAGCASF00276465 |
| WAGCASF00276466 | WAGCASF00276468 |
| WAGCASF00276469 | WAGCASF00276472 |
| WAGCASF00276473 | WAGCASF00276475 |
| WAGCASF00276476 | WAGCASF00276477 |
| WAGCASF00276478 | WAGCASF00276481 |
| WAGCASF00276482 | WAGCASF00276484 |
| WAGCASF00276485 | WAGCASF00276485 |
| WAGCASF00276486 | WAGCASF00276488 |
| WAGCASF00276489 | WAGCASF00276493 |
| WAGCASF00276494 | WAGCASF00276496 |
| WAGCASF00276497 | WAGCASF00276497 |
| WAGCASF00276498 | WAGCASF00276498 |
| WAGCASF00276499 | WAGCASF00276502 |
| WAGCASF00276503 | WAGCASF00276505 |
| WAGCASF00276506 | WAGCASF00276508 |
| WAGCASF00276509 | WAGCASF00276511 |
| WAGCASF00276512 | WAGCASF00276514 |
| WAGCASF00276515 | WAGCASF00276518 |
| WAGCASF00276519 | WAGCASF00276522 |
| WAGCASF00276523 | WAGCASF00276524 |
| WAGCASF00276525 | WAGCASF00276527 |
| WAGCASF00276528 | WAGCASF00276530 |
| WAGCASF00276531 | WAGCASF00276531 |
| WAGCASF00276532 | WAGCASF00276532 |
| WAGCASF00276533 | WAGCASF00276534 |

| Beg Bates | End Bates |
|---|---|
| WAGCASF00286231 | WAGCASF00286234 |
| WAGCASF00286235 | WAGCASF00286235 |
| WAGCASF00286236 | WAGCASF00286236 |
| WAGCASF00286237 | WAGCASF00286240 |
| WAGCASF00286241 | WAGCASF00286241 |
| WAGCASF00286242 | WAGCASF00286242 |
| WAGCASF00286243 | WAGCASF00286245 |
| WAGCASF00286246 | WAGCASF00286246 |
| WAGCASF00286247 | WAGCASF00286247 |
| WAGCASF00286248 | WAGCASF00286248 |
| WAGCASF00286249 | WAGCASF00286253 |
| WAGCASF00286254 | WAGCASF00286256 |
| WAGCASF00286257 | WAGCASF00286257 |
| WAGCASF00286258 | WAGCASF00286259 |
| WAGCASF00286260 | WAGCASF00286262 |
| WAGCASF00286263 | WAGCASF00286263 |
| WAGCASF00286264 | WAGCASF00286268 |
| WAGCASF00286269 | WAGCASF00286269 |
| WAGCASF00286270 | WAGCASF00286273 |
| WAGCASF00286274 | WAGCASF00286275 |
| WAGCASF00286276 | WAGCASF00286279 |
| WAGCASF00286280 | WAGCASF00286282 |
| WAGCASF00286283 | WAGCASF00286286 |
| WAGCASF00286287 | WAGCASF00286287 |
| WAGCASF00286288 | WAGCASF00286288 |
| WAGCASF00286289 | WAGCASF00286291 |
| WAGCASF00286292 | WAGCASF00286293 |
| WAGCASF00286294 | WAGCASF00286295 |
| WAGCASF00286296 | WAGCASF00286299 |
| WAGCASF00286300 | WAGCASF00286302 |
| WAGCASF00286303 | WAGCASF00286304 |
| WAGCASF00286305 | WAGCASF00286306 |
| WAGCASF00286307 | WAGCASF00286307 |
| WAGCASF00286308 | WAGCASF00286310 |
| WAGCASF00286311 | WAGCASF00286311 |
| WAGCASF00286312 | WAGCASF00286312 |
| WAGCASF00286313 | WAGCASF00286314 |
| WAGCASF00286315 | WAGCASF00286317 |
| WAGCASF00286318 | WAGCASF00286319 |
| WAGCASF00286320 | WAGCASF00286323 |
| WAGCASF00286324 | WAGCASF00286326 |
| WAGCASF00286327 | WAGCASF00286330 |
| WAGCASF00286331 | WAGCASF00286333 |
| WAGCASF00286334 | WAGCASF00286335 |
| WAGCASF00286336 | WAGCASF00286339 |
| WAGCASF00286340 | WAGCASF00286340 |
| WAGCASF00286341 | WAGCASF00286342 |

| Beg Bates | End Bates |
|---|---|
| WAGCASF00286343 | WAGCASF00286344 |
| WAGCASF00286345 | WAGCASF00286345 |
| WAGCASF00286346 | WAGCASF00286346 |
| WAGCASF00286347 | WAGCASF00286347 |
| WAGCASF00286348 | WAGCASF00286348 |
| WAGCASF00286349 | WAGCASF00286351 |
| WAGCASF00286352 | WAGCASF00286354 |
| WAGCASF00286355 | WAGCASF00286357 |
| WAGCASF00286358 | WAGCASF00286361 |
| WAGCASF00286362 | WAGCASF00286365 |
| WAGCASF00286366 | WAGCASF00286369 |
| WAGCASF00286370 | WAGCASF00286372 |
| WAGCASF00286373 | WAGCASF00286376 |
| WAGCASF00286377 | WAGCASF00286379 |
| WAGCASF00286380 | WAGCASF00286383 |
| WAGCASF00286384 | WAGCASF00286384 |
| WAGCASF00286385 | WAGCASF00286387 |
| WAGCASF00286388 | WAGCASF00286389 |
| WAGCASF00286390 | WAGCASF00286392 |
| WAGCASF00286393 | WAGCASF00286395 |
| WAGCASF00286396 | WAGCASF00286400 |
| WAGCASF00286401 | WAGCASF00286403 |
| WAGCASF00286404 | WAGCASF00286406 |
| WAGCASF00286407 | WAGCASF00286410 |
| WAGCASF00286411 | WAGCASF00286414 |
| WAGCASF00286415 | WAGCASF00286419 |
| WAGCASF00286420 | WAGCASF00286423 |
| WAGCASF00286424 | WAGCASF00286427 |
| WAGCASF00286428 | WAGCASF00286431 |
| WAGCASF00286432 | WAGCASF00286434 |
| WAGCASF00286435 | WAGCASF00286437 |
| WAGCASF00286438 | WAGCASF00286441 |
| WAGCASF00286442 | WAGCASF00286445 |
| WAGCASF00286446 | WAGCASF00286448 |
| WAGCASF00286449 | WAGCASF00286451 |
| WAGCASF00286452 | WAGCASF00286454 |
| WAGCASF00286455 | WAGCASF00286457 |
| WAGCASF00286458 | WAGCASF00286461 |
| WAGCASF00286462 | WAGCASF00286465 |
| WAGCASF00286466 | WAGCASF00286469 |
| WAGCASF00286470 | WAGCASF00286472 |
| WAGCASF00286473 | WAGCASF00286473 |
| WAGCASF00286474 | WAGCASF00286479 |
| WAGCASF00286480 | WAGCASF00286482 |
| WAGCASF00286483 | WAGCASF00286484 |
| WAGCASF00286485 | WAGCASF00286488 |
| WAGCASF00286489 | WAGCASF00286491 |

| Beg Bates | End Bates |
|---|---|
| WAGCASF00286492 | WAGCASF00286494 |
| WAGCASF00286495 | WAGCASF00286499 |
| WAGCASF00286500 | WAGCASF00286502 |
| WAGCASF00286503 | WAGCASF00286505 |
| WAGCASF00286506 | WAGCASF00286509 |
| WAGCASF00286510 | WAGCASF00286512 |
| WAGCASF00286513 | WAGCASF00286516 |
| WAGCASF00286517 | WAGCASF00286520 |
| WAGCASF00286521 | WAGCASF00286523 |
| WAGCASF00286524 | WAGCASF00286527 |
| WAGCASF00286528 | WAGCASF00286530 |
| WAGCASF00286531 | WAGCASF00286534 |
| WAGCASF00286535 | WAGCASF00286538 |
| WAGCASF00286539 | WAGCASF00286542 |
| WAGCASF00286543 | WAGCASF00286545 |
| WAGCASF00286546 | WAGCASF00286551 |
| WAGCASF00286552 | WAGCASF00286554 |
| WAGCASF00286555 | WAGCASF00286557 |
| WAGCASF00286558 | WAGCASF00286560 |
| WAGCASF00286561 | WAGCASF00286564 |
| WAGCASF00286565 | WAGCASF00286568 |
| WAGCASF00286569 | WAGCASF00286571 |
| WAGCASF00286572 | WAGCASF00286575 |
| WAGCASF00286576 | WAGCASF00286583 |
| WAGCASF00286584 | WAGCASF00286588 |
| WAGCASF00286589 | WAGCASF00286592 |
| WAGCASF00286593 | WAGCASF00286595 |
| WAGCASF00286596 | WAGCASF00286599 |
| WAGCASF00286600 | WAGCASF00286604 |
| WAGCASF00286605 | WAGCASF00286608 |
| WAGCASF00286609 | WAGCASF00286610 |
| WAGCASF00286611 | WAGCASF00286615 |
| WAGCASF00286616 | WAGCASF00286618 |
| WAGCASF00286619 | WAGCASF00286624 |
| WAGCASF00286625 | WAGCASF00286631 |
| WAGCASF00286632 | WAGCASF00286634 |
| WAGCASF00286635 | WAGCASF00286638 |
| WAGCASF00286639 | WAGCASF00286641 |
| WAGCASF00286642 | WAGCASF00286646 |
| WAGCASF00286647 | WAGCASF00286653 |
| WAGCASF00286654 | WAGCASF00286657 |
| WAGCASF00286658 | WAGCASF00286660 |
| WAGCASF00286661 | WAGCASF00286667 |
| WAGCASF00286668 | WAGCASF00286669 |
| WAGCASF00286670 | WAGCASF00286674 |
| WAGCASF00286675 | WAGCASF00286677 |
| WAGCASF00286678 | WAGCASF00286680 |

| Beg Bates | End Bates |
|---|---|
| WAGCASF00286681 | WAGCASF00286683 |
| WAGCASF00286684 | WAGCASF00286686 |
| WAGCASF00286687 | WAGCASF00286689 |
| WAGCASF00286690 | WAGCASF00286693 |
| WAGCASF00286694 | WAGCASF00286697 |
| WAGCASF00286698 | WAGCASF00286701 |
| WAGCASF00286702 | WAGCASF00286705 |
| WAGCASF00286706 | WAGCASF00286709 |
| WAGCASF00286710 | WAGCASF00286712 |
| WAGCASF00286713 | WAGCASF00286716 |
| WAGCASF00286717 | WAGCASF00286721 |
| WAGCASF00286722 | WAGCASF00286724 |
| WAGCASF00286725 | WAGCASF00286727 |
| WAGCASF00286728 | WAGCASF00286730 |
| WAGCASF00286731 | WAGCASF00286733 |
| WAGCASF00286734 | WAGCASF00286737 |
| WAGCASF00286738 | WAGCASF00286741 |
| WAGCASF00286742 | WAGCASF00286743 |
| WAGCASF00286744 | WAGCASF00286746 |
| WAGCASF00286747 | WAGCASF00286750 |
| WAGCASF00286751 | WAGCASF00286753 |
| WAGCASF00286754 | WAGCASF00286757 |
| WAGCASF00286758 | WAGCASF00286759 |
| WAGCASF00286760 | WAGCASF00286762 |
| WAGCASF00286763 | WAGCASF00286766 |
| WAGCASF00286767 | WAGCASF00286769 |
| WAGCASF00286770 | WAGCASF00286773 |
| WAGCASF00286774 | WAGCASF00286777 |
| WAGCASF00286778 | WAGCASF00286779 |
| WAGCASF00286780 | WAGCASF00286783 |
| WAGCASF00286784 | WAGCASF00286787 |
| WAGCASF00286788 | WAGCASF00286791 |
| WAGCASF00286792 | WAGCASF00286793 |
| WAGCASF00286794 | WAGCASF00286797 |
| WAGCASF00286798 | WAGCASF00286802 |
| WAGCASF00286803 | WAGCASF00286806 |
| WAGCASF00286807 | WAGCASF00286810 |
| WAGCASF00286811 | WAGCASF00286815 |
| WAGCASF00286816 | WAGCASF00286818 |
| WAGCASF00286819 | WAGCASF00286821 |
| WAGCASF00286822 | WAGCASF00286823 |
| WAGCASF00286824 | WAGCASF00286831 |
| WAGCASF00286832 | WAGCASF00286834 |
| WAGCASF00286835 | WAGCASF00286837 |
| WAGCASF00286838 | WAGCASF00286840 |
| WAGCASF00286841 | WAGCASF00286844 |
| WAGCASF00286845 | WAGCASF00286846 |

| Beg Bates | End Bates |
|---|---|
| WAGCASF00286847 | WAGCASF00286849 |
| WAGCASF00286850 | WAGCASF00286852 |
| WAGCASF00286853 | WAGCASF00286856 |
| WAGCASF00286857 | WAGCASF00286860 |
| WAGCASF00286861 | WAGCASF00286864 |
| WAGCASF00286865 | WAGCASF00286867 |
| WAGCASF00286868 | WAGCASF00286870 |
| WAGCASF00286871 | WAGCASF00286874 |
| WAGCASF00286875 | WAGCASF00286880 |
| WAGCASF00286881 | WAGCASF00286883 |
| WAGCASF00286884 | WAGCASF00286887 |
| WAGCASF00286888 | WAGCASF00286892 |
| WAGCASF00286893 | WAGCASF00286896 |
| WAGCASF00286897 | WAGCASF00286898 |
| WAGCASF00286899 | WAGCASF00286902 |
| WAGCASF00286903 | WAGCASF00286906 |
| WAGCASF00286907 | WAGCASF00286910 |
| WAGCASF00286911 | WAGCASF00286914 |
| WAGCASF00286915 | WAGCASF00286917 |
| WAGCASF00286918 | WAGCASF00286922 |
| WAGCASF00286923 | WAGCASF00286925 |
| WAGCASF00286926 | WAGCASF00286928 |
| WAGCASF00286929 | WAGCASF00286932 |
| WAGCASF00286933 | WAGCASF00286937 |
| WAGCASF00286938 | WAGCASF00286941 |
| WAGCASF00286942 | WAGCASF00286945 |
| WAGCASF00286946 | WAGCASF00286948 |
| WAGCASF00286949 | WAGCASF00286952 |
| WAGCASF00286953 | WAGCASF00286956 |
| WAGCASF00286957 | WAGCASF00286959 |
| WAGCASF00286960 | WAGCASF00286963 |
| WAGCASF00286964 | WAGCASF00286966 |
| WAGCASF00286967 | WAGCASF00286970 |
| WAGCASF00286971 | WAGCASF00286974 |
| WAGCASF00286975 | WAGCASF00286980 |
| WAGCASF00286981 | WAGCASF00286984 |
| WAGCASF00286985 | WAGCASF00286988 |
| WAGCASF00286989 | WAGCASF00286993 |
| WAGCASF00286994 | WAGCASF00286996 |
| WAGCASF00286997 | WAGCASF00287000 |
| WAGCASF00287001 | WAGCASF00287003 |
| WAGCASF00287004 | WAGCASF00287007 |
| WAGCASF00287008 | WAGCASF00287010 |
| WAGCASF00287011 | WAGCASF00287015 |
| WAGCASF00287016 | WAGCASF00287019 |
| WAGCASF00287020 | WAGCASF00287024 |
| WAGCASF00287025 | WAGCASF00287027 |

| Beg Bates | End Bates |
|---|---|
| WAGCASF00287028 | WAGCASF00287031 |
| WAGCASF00287032 | WAGCASF00287035 |
| WAGCASF00287036 | WAGCASF00287039 |
| WAGCASF00287040 | WAGCASF00287042 |
| WAGCASF00287043 | WAGCASF00287050 |
| WAGCASF00287051 | WAGCASF00287054 |
| WAGCASF00287055 | WAGCASF00287059 |
| WAGCASF00287060 | WAGCASF00287062 |
| WAGCASF00287063 | WAGCASF00287065 |
| WAGCASF00287066 | WAGCASF00287069 |
| WAGCASF00287070 | WAGCASF00287073 |
| WAGCASF00287074 | WAGCASF00287078 |
| WAGCASF00287079 | WAGCASF00287083 |
| WAGCASF00287084 | WAGCASF00287085 |
| WAGCASF00287086 | WAGCASF00287088 |
| WAGCASF00287089 | WAGCASF00287092 |
| WAGCASF00287093 | WAGCASF00287095 |
| WAGCASF00287096 | WAGCASF00287097 |
| WAGCASF00287098 | WAGCASF00287103 |
| WAGCASF00287104 | WAGCASF00287108 |
| WAGCASF00287109 | WAGCASF00287113 |
| WAGCASF00287114 | WAGCASF00287119 |
| WAGCASF00287120 | WAGCASF00287125 |
| WAGCASF00287126 | WAGCASF00287131 |
| WAGCASF00287132 | WAGCASF00287136 |
| WAGCASF00287137 | WAGCASF00287141 |
| WAGCASF00287142 | WAGCASF00287145 |
| WAGCASF00287146 | WAGCASF00287150 |
| WAGCASF00287151 | WAGCASF00287155 |
| WAGCASF00287156 | WAGCASF00287158 |
| WAGCASF00287159 | WAGCASF00287163 |
| WAGCASF00287164 | WAGCASF00287166 |
| WAGCASF00287167 | WAGCASF00287170 |
| WAGCASF00287171 | WAGCASF00287180 |
| WAGCASF00287181 | WAGCASF00287186 |
| WAGCASF00287187 | WAGCASF00287189 |
| WAGCASF00287190 | WAGCASF00287192 |
| WAGCASF00287193 | WAGCASF00287195 |
| WAGCASF00287196 | WAGCASF00287198 |
| WAGCASF00287199 | WAGCASF00287201 |
| WAGCASF00287202 | WAGCASF00287204 |
| WAGCASF00287205 | WAGCASF00287208 |
| WAGCASF00287209 | WAGCASF00287210 |
| WAGCASF00287211 | WAGCASF00287212 |

| Beg Bates | End Bates |
|---|---|
| WAGCASF00309584 | WAGCASF00309585 |
| WAGCASF00309586 | WAGCASF00309587 |
| WAGCASF00309588 | WAGCASF00309589 |
| WAGCASF00309590 | WAGCASF00309593 |
| WAGCASF00309594 | WAGCASF00309597 |
| WAGCASF00309598 | WAGCASF00309599 |
| WAGCASF00309600 | WAGCASF00309601 |
| WAGCASF00309602 | WAGCASF00309603 |
| WAGCASF00309604 | WAGCASF00309608 |
| WAGCASF00309609 | WAGCASF00309611 |
| WAGCASF00309612 | WAGCASF00309617 |
| WAGCASF00309618 | WAGCASF00309622 |
| WAGCASF00309623 | WAGCASF00309624 |
| WAGCASF00309625 | WAGCASF00309628 |
| WAGCASF00309629 | WAGCASF00309631 |
| WAGCASF00309632 | WAGCASF00309633 |
| WAGCASF00309634 | WAGCASF00309635 |
| WAGCASF00309636 | WAGCASF00309638 |
| WAGCASF00309639 | WAGCASF00309642 |
| WAGCASF00309643 | WAGCASF00309644 |
| WAGCASF00309645 | WAGCASF00309646 |
| WAGCASF00309647 | WAGCASF00309649 |
| WAGCASF00309650 | WAGCASF00309652 |
| WAGCASF00309653 | WAGCASF00309658 |
| WAGCASF00309659 | WAGCASF00309660 |
| WAGCASF00309661 | WAGCASF00309662 |
| WAGCASF00309663 | WAGCASF00309664 |
| WAGCASF00309665 | WAGCASF00309666 |
| WAGCASF00309667 | WAGCASF00309671 |
| WAGCASF00309672 | WAGCASF00309678 |
| WAGCASF00309679 | WAGCASF00309681 |
| WAGCASF00309682 | WAGCASF00309683 |
| WAGCASF00309684 | WAGCASF00309685 |
| WAGCASF00309686 | WAGCASF00309687 |
| WAGCASF00309688 | WAGCASF00309689 |
| WAGCASF00309690 | WAGCASF00309691 |
| WAGCASF00309692 | WAGCASF00309693 |
| WAGCASF00309694 | WAGCASF00309696 |
| WAGCASF00309697 | WAGCASF00309698 |
| WAGCASF00309699 | WAGCASF00309701 |
| WAGCASF00309702 | WAGCASF00309705 |
| WAGCASF00309706 | WAGCASF00309707 |
| WAGCASF00309708 | WAGCASF00309710 |
| WAGCASF00309711 | WAGCASF00309712 |
| WAGCASF00309713 | WAGCASF00309714 |
| WAGCASF00309715 | WAGCASF00309722 |

| **Beg Bates** | **End Bates** |
|---|---|
| WAGCASF00309723 | WAGCASF00309724 |
| WAGCASF00309725 | WAGCASF00309732 |
| WAGCASF00309733 | WAGCASF00309734 |
| WAGCASF00309735 | WAGCASF00309736 |
| WAGCASF00309737 | WAGCASF00309738 |
| WAGCASF00309739 | WAGCASF00309740 |
| WAGCASF00309741 | WAGCASF00309742 |
| WAGCASF00309743 | WAGCASF00309747 |
| WAGCASF00309748 | WAGCASF00309750 |
| WAGCASF00309751 | WAGCASF00309752 |
| WAGCASF00309753 | WAGCASF00309754 |
| WAGCASF00309755 | WAGCASF00309760 |
| WAGCASF00309761 | WAGCASF00309762 |
| WAGCASF00309763 | WAGCASF00309764 |
| WAGCASF00309765 | WAGCASF00309769 |
| WAGCASF00309770 | WAGCASF00309773 |
| WAGCASF00309774 | WAGCASF00309777 |
| WAGCASF00309778 | WAGCASF00309780 |
| WAGCASF00309781 | WAGCASF00309782 |
| WAGCASF00309783 | WAGCASF00309784 |
| WAGCASF00309785 | WAGCASF00309786 |
| WAGCASF00309787 | WAGCASF00309788 |
| WAGCASF00309789 | WAGCASF00309790 |
| WAGCASF00309791 | WAGCASF00309794 |
| WAGCASF00309795 | WAGCASF00309798 |
| WAGCASF00309799 | WAGCASF00309800 |
| WAGCASF00309801 | WAGCASF00309804 |
| WAGCASF00309805 | WAGCASF00309809 |
| WAGCASF00309810 | WAGCASF00309813 |
| WAGCASF00309814 | WAGCASF00309815 |
| WAGCASF00309816 | WAGCASF00309817 |
| WAGCASF00309818 | WAGCASF00309820 |
| WAGCASF00309821 | WAGCASF00309824 |
| WAGCASF00309825 | WAGCASF00309826 |
| WAGCASF00309827 | WAGCASF00309830 |
| WAGCASF00309831 | WAGCASF00309834 |
| WAGCASF00309835 | WAGCASF00309836 |
| WAGCASF00309837 | WAGCASF00309840 |
| WAGCASF00309841 | WAGCASF00309846 |
| WAGCASF00309847 | WAGCASF00309850 |
| WAGCASF00309851 | WAGCASF00309854 |
| WAGCASF00309855 | WAGCASF00309856 |
| WAGCASF00309857 | WAGCASF00309862 |
| WAGCASF00309863 | WAGCASF00309866 |
| WAGCASF00309867 | WAGCASF00309871 |
| WAGCASF00309872 | WAGCASF00309876 |

| Beg Bates | End Bates |
|---|---|
| WAGCASF00309877 | WAGCASF00309878 |
| WAGCASF00309879 | WAGCASF00309881 |
| WAGCASF00309882 | WAGCASF00309883 |
| WAGCASF00309884 | WAGCASF00309890 |
| WAGCASF00309891 | WAGCASF00309896 |
| WAGCASF00309897 | WAGCASF00309901 |
| WAGCASF00309902 | WAGCASF00309903 |
| WAGCASF00309904 | WAGCASF00309908 |
| WAGCASF00309909 | WAGCASF00309912 |
| WAGCASF00309913 | WAGCASF00309917 |
| WAGCASF00309918 | WAGCASF00309919 |
| WAGCASF00309920 | WAGCASF00309924 |
| WAGCASF00309925 | WAGCASF00309926 |
| WAGCASF00309927 | WAGCASF00309928 |
| WAGCASF00309929 | WAGCASF00309930 |
| WAGCASF00309931 | WAGCASF00309932 |
| WAGCASF00309933 | WAGCASF00309934 |
| WAGCASF00309935 | WAGCASF00309936 |
| WAGCASF00309937 | WAGCASF00309938 |
| WAGCASF00309939 | WAGCASF00309940 |
| WAGCASF00309941 | WAGCASF00309942 |
| WAGCASF00309943 | WAGCASF00309944 |
| WAGCASF00309945 | WAGCASF00309946 |
| WAGCASF00309947 | WAGCASF00309948 |
| WAGCASF00309949 | WAGCASF00309950 |
| WAGCASF00309951 | WAGCASF00309952 |
| WAGCASF00309953 | WAGCASF00309954 |
| WAGCASF00309955 | WAGCASF00309956 |
| WAGCASF00309957 | WAGCASF00309958 |
| WAGCASF00309959 | WAGCASF00309960 |
| WAGCASF00309961 | WAGCASF00309962 |
| WAGCASF00309963 | WAGCASF00309964 |
| WAGCASF00309965 | WAGCASF00309966 |
| WAGCASF00309967 | WAGCASF00309968 |
| WAGCASF00309969 | WAGCASF00309970 |
| WAGCASF00309971 | WAGCASF00309972 |
| WAGCASF00309973 | WAGCASF00309974 |
| WAGCASF00309975 | WAGCASF00309976 |
| WAGCASF00309977 | WAGCASF00309978 |
| WAGCASF00309979 | WAGCASF00309980 |
| WAGCASF00309981 | WAGCASF00309982 |
| WAGCASF00309983 | WAGCASF00309984 |
| WAGCASF00309985 | WAGCASF00309985 |
| WAGCASF00309986 | WAGCASF00309987 |
| WAGCASF00309988 | WAGCASF00309988 |
| WAGCASF00309989 | WAGCASF00309990 |

| Beg Bates | End Bates |
|---|---|
| WAGCASF00309991 | WAGCASF00309992 |
| WAGCASF00309993 | WAGCASF00309994 |
| WAGCASF00309995 | WAGCASF00309996 |
| WAGCASF00309997 | WAGCASF00309997 |
| WAGCASF00309998 | WAGCASF00309999 |
| WAGCASF00310000 | WAGCASF00310001 |
| WAGCASF00310002 | WAGCASF00310004 |
| WAGCASF00310005 | WAGCASF00310006 |
| WAGCASF00310007 | WAGCASF00310008 |
| WAGCASF00310009 | WAGCASF00310010 |
| WAGCASF00310011 | WAGCASF00310013 |
| WAGCASF00310014 | WAGCASF00310014 |
| WAGCASF00310015 | WAGCASF00310016 |
| WAGCASF00310017 | WAGCASF00310018 |
| WAGCASF00310019 | WAGCASF00310020 |
| WAGCASF00310021 | WAGCASF00310023 |
| WAGCASF00310024 | WAGCASF00310027 |
| WAGCASF00310028 | WAGCASF00310030 |
| WAGCASF00310031 | WAGCASF00310034 |
| WAGCASF00310035 | WAGCASF00310038 |
| WAGCASF00310039 | WAGCASF00310040 |
| WAGCASF00310041 | WAGCASF00310041 |
| WAGCASF00310042 | WAGCASF00310042 |
| WAGCASF00310043 | WAGCASF00310044 |
| WAGCASF00310045 | WAGCASF00310046 |
| WAGCASF00310047 | WAGCASF00310050 |
| WAGCASF00310051 | WAGCASF00310053 |
| WAGCASF00310054 | WAGCASF00310056 |
| WAGCASF00310057 | WAGCASF00310060 |
| WAGCASF00310061 | WAGCASF00310062 |
| WAGCASF00310063 | WAGCASF00310064 |
| WAGCASF00310065 | WAGCASF00310067 |
| WAGCASF00310068 | WAGCASF00310071 |
| WAGCASF00310072 | WAGCASF00310073 |
| WAGCASF00310074 | WAGCASF00310077 |
| WAGCASF00310078 | WAGCASF00310079 |
| WAGCASF00310080 | WAGCASF00310084 |
| WAGCASF00310085 | WAGCASF00310087 |
| WAGCASF00310088 | WAGCASF00310089 |
| WAGCASF00310090 | WAGCASF00310093 |
| WAGCASF00310094 | WAGCASF00310095 |
| WAGCASF00310096 | WAGCASF00310098 |
| WAGCASF00310099 | WAGCASF00310100 |
| WAGCASF00310101 | WAGCASF00310102 |
| WAGCASF00310103 | WAGCASF00310104 |
| WAGCASF00310105 | WAGCASF00310106 |

| Beg Bates | End Bates |
|---|---|
| WAGCASF00310107 | WAGCASF00310110 |
| WAGCASF00310111 | WAGCASF00310112 |
| WAGCASF00310113 | WAGCASF00310114 |
| WAGCASF00310115 | WAGCASF00310116 |
| WAGCASF00310117 | WAGCASF00310118 |
| WAGCASF00310119 | WAGCASF00310120 |
| WAGCASF00310121 | WAGCASF00310123 |
| WAGCASF00310124 | WAGCASF00310126 |
| WAGCASF00310127 | WAGCASF00310128 |
| WAGCASF00310129 | WAGCASF00310130 |
| WAGCASF00310131 | WAGCASF00310133 |
| WAGCASF00310134 | WAGCASF00310138 |
| WAGCASF00310139 | WAGCASF00310140 |
| WAGCASF00310141 | WAGCASF00310142 |
| WAGCASF00310143 | WAGCASF00310144 |
| WAGCASF00310145 | WAGCASF00310149 |
| WAGCASF00310150 | WAGCASF00310150 |
| WAGCASF00310151 | WAGCASF00310154 |
| WAGCASF00310155 | WAGCASF00310156 |
| WAGCASF00310157 | WAGCASF00310161 |
| WAGCASF00310162 | WAGCASF00310165 |
| WAGCASF00310166 | WAGCASF00310168 |
| WAGCASF00310169 | WAGCASF00310170 |
| WAGCASF00310171 | WAGCASF00310175 |
| WAGCASF00310176 | WAGCASF00310177 |
| WAGCASF00310178 | WAGCASF00310179 |
| WAGCASF00310180 | WAGCASF00310182 |
| WAGCASF00310183 | WAGCASF00310185 |
| WAGCASF00310186 | WAGCASF00310187 |
| WAGCASF00310188 | WAGCASF00310189 |
| WAGCASF00310190 | WAGCASF00310190 |
| WAGCASF00310191 | WAGCASF00310191 |
| WAGCASF00310192 | WAGCASF00310194 |
| WAGCASF00310195 | WAGCASF00310196 |
| WAGCASF00310197 | WAGCASF00310200 |
| WAGCASF00310201 | WAGCASF00310204 |
| WAGCASF00310205 | WAGCASF00310211 |
| WAGCASF00310212 | WAGCASF00310213 |
| WAGCASF00310214 | WAGCASF00310215 |
| WAGCASF00310216 | WAGCASF00310216 |
| WAGCASF00310217 | WAGCASF00310220 |
| WAGCASF00310221 | WAGCASF00310225 |
| WAGCASF00310226 | WAGCASF00310227 |
| WAGCASF00310228 | WAGCASF00310229 |
| WAGCASF00310230 | WAGCASF00310231 |
| WAGCASF00310232 | WAGCASF00310233 |

| **Beg Bates** | **End Bates** |
|---|---|
| WAGCASF00310234 | WAGCASF00310235 |
| WAGCASF00310236 | WAGCASF00310239 |
| WAGCASF00310240 | WAGCASF00310241 |
| WAGCASF00310242 | WAGCASF00310244 |
| WAGCASF00310245 | WAGCASF00310246 |
| WAGCASF00310247 | WAGCASF00310248 |
| WAGCASF00310249 | WAGCASF00310250 |
| WAGCASF00310251 | WAGCASF00310253 |
| WAGCASF00310254 | WAGCASF00310255 |
| WAGCASF00310256 | WAGCASF00310258 |
| WAGCASF00310259 | WAGCASF00310260 |
| WAGCASF00310261 | WAGCASF00310262 |
| WAGCASF00310263 | WAGCASF00310266 |
| WAGCASF00310267 | WAGCASF00310268 |
| WAGCASF00310269 | WAGCASF00310272 |
| WAGCASF00310273 | WAGCASF00310277 |
| WAGCASF00310278 | WAGCASF00310279 |
| WAGCASF00310280 | WAGCASF00310281 |
| WAGCASF00310282 | WAGCASF00310285 |
| WAGCASF00310286 | WAGCASF00310287 |
| WAGCASF00310288 | WAGCASF00310289 |
| WAGCASF00310290 | WAGCASF00310293 |
| WAGCASF00310294 | WAGCASF00310297 |
| WAGCASF00310298 | WAGCASF00310299 |
| WAGCASF00310300 | WAGCASF00310300 |
| WAGCASF00310301 | WAGCASF00310302 |
| WAGCASF00310303 | WAGCASF00310307 |
| WAGCASF00310308 | WAGCASF00310311 |
| WAGCASF00310312 | WAGCASF00310313 |
| WAGCASF00310314 | WAGCASF00310318 |
| WAGCASF00310319 | WAGCASF00310323 |
| WAGCASF00310324 | WAGCASF00310328 |
| WAGCASF00310329 | WAGCASF00310332 |
| WAGCASF00310333 | WAGCASF00310336 |
| WAGCASF00310337 | WAGCASF00310340 |

| **Beg Bates** | **End Bates** |
|---|---|
| WAGCASF00310343 | WAGCASF00310347 |
| WAGCASF00310348 | WAGCASF00310349 |
| WAGCASF00310350 | WAGCASF00310351 |
| WAGCASF00310352 | WAGCASF00310355 |
| WAGCASF00310356 | WAGCASF00310359 |
| WAGCASF00310360 | WAGCASF00310363 |
| WAGCASF00310364 | WAGCASF00310365 |
| WAGCASF00310366 | WAGCASF00310370 |
| WAGCASF00310371 | WAGCASF00310377 |
| WAGCASF00310378 | WAGCASF00310381 |
| WAGCASF00310382 | WAGCASF00310385 |
| WAGCASF00310386 | WAGCASF00310389 |
| WAGCASF00310390 | WAGCASF00310391 |
| WAGCASF00310392 | WAGCASF00310395 |
| WAGCASF00310396 | WAGCASF00310398 |
| WAGCASF00310399 | WAGCASF00310400 |
| WAGCASF00310401 | WAGCASF00310405 |
| WAGCASF00310406 | WAGCASF00310409 |
| WAGCASF00310410 | WAGCASF00310411 |
| WAGCASF00310412 | WAGCASF00310413 |
| WAGCASF00310414 | WAGCASF00310417 |
| WAGCASF00310418 | WAGCASF00310419 |
| WAGCASF00310420 | WAGCASF00310421 |
| WAGCASF00310422 | WAGCASF00310423 |
| WAGCASF00310424 | WAGCASF00310424 |
| WAGCASF00310425 | WAGCASF00310428 |
| WAGCASF00310429 | WAGCASF00310430 |
| WAGCASF00310431 | WAGCASF00310432 |
| WAGCASF00310433 | WAGCASF00310434 |
| WAGCASF00310435 | WAGCASF00310436 |
| WAGCASF00310437 | WAGCASF00310438 |
| WAGCASF00310439 | WAGCASF00310440 |
| WAGCASF00310441 | WAGCASF00310442 |
| WAGCASF00310443 | WAGCASF00310444 |
| WAGCASF00310445 | WAGCASF00310446 |
| WAGCASF00310447 | WAGCASF00310448 |
| WAGCASF00310449 | WAGCASF00310450 |
| WAGCASF00310451 | WAGCASF00310452 |
| WAGCASF00310453 | WAGCASF00310454 |
| WAGCASF00310455 | WAGCASF00310458 |
| WAGCASF00310459 | WAGCASF00310462 |

| **Beg Bates** | **End Bates** |
|---|---|
| WAGCASF00310465 | WAGCASF00310466 |
| WAGCASF00310467 | WAGCASF00310468 |
| WAGCASF00310469 | WAGCASF00310470 |
| WAGCASF00310471 | WAGCASF00310471 |
| WAGCASF00310472 | WAGCASF00310473 |
| WAGCASF00310474 | WAGCASF00310476 |
| WAGCASF00310477 | WAGCASF00310480 |

| Beg Bates | End Bates |
|---|---|
| WAGCASF00310974 | WAGCASF00310977 |
| WAGCASF00310978 | WAGCASF00310979 |
| WAGCASF00310980 | WAGCASF00310981 |
| WAGCASF00310982 | WAGCASF00310983 |
| WAGCASF00310984 | WAGCASF00310985 |
| WAGCASF00310986 | WAGCASF00310989 |
| WAGCASF00310990 | WAGCASF00310991 |
| WAGCASF00310992 | WAGCASF00310996 |
| WAGCASF00310997 | WAGCASF00310999 |
| WAGCASF00311000 | WAGCASF00311005 |
| WAGCASF00311006 | WAGCASF00311007 |
| WAGCASF00311008 | WAGCASF00311014 |
| WAGCASF00311015 | WAGCASF00311018 |
| WAGCASF00311019 | WAGCASF00311020 |
| WAGCASF00311021 | WAGCASF00311022 |
| WAGCASF00311023 | WAGCASF00311024 |
| WAGCASF00311025 | WAGCASF00311026 |
| WAGCASF00311027 | WAGCASF00311028 |
| WAGCASF00311029 | WAGCASF00311033 |
| WAGCASF00311034 | WAGCASF00311035 |
| WAGCASF00311036 | WAGCASF00311039 |
| WAGCASF00311040 | WAGCASF00311043 |

| **Beg Bates** | **End Bates** |
|---|---|
| WAGCASF00311048 | WAGCASF00311049 |
| WAGCASF00311050 | WAGCASF00311051 |
| WAGCASF00311052 | WAGCASF00311056 |
| WAGCASF00311057 | WAGCASF00311058 |
| WAGCASF00311059 | WAGCASF00311060 |
| WAGCASF00311061 | WAGCASF00311062 |
| WAGCASF00311063 | WAGCASF00311063 |
| WAGCASF00311064 | WAGCASF00311066 |
| WAGCASF00311067 | WAGCASF00311068 |
| WAGCASF00311069 | WAGCASF00311070 |
| WAGCASF00311071 | WAGCASF00311076 |
| WAGCASF00311077 | WAGCASF00311080 |
| WAGCASF00311081 | WAGCASF00311083 |
| WAGCASF00311084 | WAGCASF00311089 |
| WAGCASF00311090 | WAGCASF00311091 |
| WAGCASF00311092 | WAGCASF00311093 |
| WAGCASF00311094 | WAGCASF00311095 |
| WAGCASF00311096 | WAGCASF00311097 |
| WAGCASF00311098 | WAGCASF00311099 |
| WAGCASF00311100 | WAGCASF00311101 |
| WAGCASF00311102 | WAGCASF00311103 |
| WAGCASF00311104 | WAGCASF00311107 |
| WAGCASF00311108 | WAGCASF00311109 |
| WAGCASF00311110 | WAGCASF00311113 |
| WAGCASF00311114 | WAGCASF00311115 |
| WAGCASF00311116 | WAGCASF00311119 |
| WAGCASF00311120 | WAGCASF00311125 |
| WAGCASF00311126 | WAGCASF00311129 |
| WAGCASF00311130 | WAGCASF00311131 |
| WAGCASF00311132 | WAGCASF00311133 |
| WAGCASF00311134 | WAGCASF00311135 |
| WAGCASF00311136 | WAGCASF00311139 |
| WAGCASF00311140 | WAGCASF00311141 |
| WAGCASF00311142 | WAGCASF00311143 |
| WAGCASF00311144 | WAGCASF00311145 |
| WAGCASF00311146 | WAGCASF00311149 |
| WAGCASF00311150 | WAGCASF00311154 |
| WAGCASF00311155 | WAGCASF00311159 |
| WAGCASF00311160 | WAGCASF00311164 |
| WAGCASF00311165 | WAGCASF00311166 |
| WAGCASF00311167 | WAGCASF00311168 |
| WAGCASF00311169 | WAGCASF00311170 |
| WAGCASF00311171 | WAGCASF00311172 |
| WAGCASF00311173 | WAGCASF00311174 |
| WAGCASF00311175 | WAGCASF00311176 |
| WAGCASF00311177 | WAGCASF00311178 |
| WAGCASF00311179 | WAGCASF00311180 |

| **Beg Bates** | **End Bates** |
|---|---|
| WAGCASF00311181 | WAGCASF00311182 |
| WAGCASF00311183 | WAGCASF00311184 |
| WAGCASF00311185 | WAGCASF00311186 |
| WAGCASF00311187 | WAGCASF00311188 |
| WAGCASF00311189 | WAGCASF00311190 |
| WAGCASF00311191 | WAGCASF00311192 |
| WAGCASF00311193 | WAGCASF00311194 |
| WAGCASF00311195 | WAGCASF00311196 |
| WAGCASF00311197 | WAGCASF00311198 |
| WAGCASF00311199 | WAGCASF00311200 |
| WAGCASF00311201 | WAGCASF00311204 |
| WAGCASF00311205 | WAGCASF00311206 |
| WAGCASF00311207 | WAGCASF00311208 |
| WAGCASF00311209 | WAGCASF00311210 |
| WAGCASF00311211 | WAGCASF00311212 |
| WAGCASF00311213 | WAGCASF00311214 |

| Beg Bates | End Bates |
|---|---|
| WAGCASF00311217 | WAGCASF00311218 |
| WAGCASF00311219 | WAGCASF00311219 |
| WAGCASF00311220 | WAGCASF00311222 |
| WAGCASF00311223 | WAGCASF00311226 |
| WAGCASF00311227 | WAGCASF00311228 |
| WAGCASF00311229 | WAGCASF00311230 |
| WAGCASF00311231 | WAGCASF00311232 |
| WAGCASF00311233 | WAGCASF00311234 |
| WAGCASF00311235 | WAGCASF00311236 |
| WAGCASF00311237 | WAGCASF00311238 |
| WAGCASF00311239 | WAGCASF00311240 |
| WAGCASF00311241 | WAGCASF00311245 |
| WAGCASF00311246 | WAGCASF00311247 |
| WAGCASF00311248 | WAGCASF00311249 |
| WAGCASF00311250 | WAGCASF00311251 |
| WAGCASF00311252 | WAGCASF00311258 |
| WAGCASF00311259 | WAGCASF00311260 |
| WAGCASF00311261 | WAGCASF00311262 |
| WAGCASF00311263 | WAGCASF00311264 |
| WAGCASF00311265 | WAGCASF00311266 |
| WAGCASF00311267 | WAGCASF00311268 |
| WAGCASF00311269 | WAGCASF00311270 |
| WAGCASF00311271 | WAGCASF00311276 |
| WAGCASF00311277 | WAGCASF00311278 |
| WAGCASF00311279 | WAGCASF00311280 |
| WAGCASF00311281 | WAGCASF00311282 |
| WAGCASF00311283 | WAGCASF00311284 |
| WAGCASF00311285 | WAGCASF00311286 |
| WAGCASF00311287 | WAGCASF00311288 |
| WAGCASF00311289 | WAGCASF00311290 |
| WAGCASF00311291 | WAGCASF00311293 |
| WAGCASF00311294 | WAGCASF00311298 |
| WAGCASF00311299 | WAGCASF00311301 |
| WAGCASF00311302 | WAGCASF00311305 |
| WAGCASF00311306 | WAGCASF00311307 |
| WAGCASF00311308 | WAGCASF00311309 |
| WAGCASF00311310 | WAGCASF00311314 |
| WAGCASF00311315 | WAGCASF00311316 |
| WAGCASF00311317 | WAGCASF00311318 |
| WAGCASF00311319 | WAGCASF00311324 |
| WAGCASF00311325 | WAGCASF00311326 |
| WAGCASF00311327 | WAGCASF00311330 |
| WAGCASF00311331 | WAGCASF00311332 |
| WAGCASF00311333 | WAGCASF00311334 |
| WAGCASF00311335 | WAGCASF00311336 |
| WAGCASF00311337 | WAGCASF00311337 |
| WAGCASF00311338 | WAGCASF00311338 |

| Beg Bates | End Bates |
|---|---|
| WAGCASF00311339 | WAGCASF00311340 |
| WAGCASF00311341 | WAGCASF00311344 |
| WAGCASF00311345 | WAGCASF00311347 |
| WAGCASF00311348 | WAGCASF00311349 |
| WAGCASF00311350 | WAGCASF00311352 |
| WAGCASF00311353 | WAGCASF00311354 |
| WAGCASF00311355 | WAGCASF00311356 |
| WAGCASF00311357 | WAGCASF00311360 |
| WAGCASF00311361 | WAGCASF00311362 |
| WAGCASF00311363 | WAGCASF00311364 |
| WAGCASF00311365 | WAGCASF00311367 |
| WAGCASF00311368 | WAGCASF00311370 |
| WAGCASF00311371 | WAGCASF00311372 |
| WAGCASF00311373 | WAGCASF00311374 |
| WAGCASF00311375 | WAGCASF00311376 |
| WAGCASF00311377 | WAGCASF00311379 |
| WAGCASF00311380 | WAGCASF00311381 |
| WAGCASF00311382 | WAGCASF00311383 |
| WAGCASF00311384 | WAGCASF00311385 |
| WAGCASF00311386 | WAGCASF00311387 |
| WAGCASF00311388 | WAGCASF00311388 |
| WAGCASF00311389 | WAGCASF00311390 |
| WAGCASF00311391 | WAGCASF00311392 |
| WAGCASF00311393 | WAGCASF00311394 |
| WAGCASF00311395 | WAGCASF00311396 |
| WAGCASF00311397 | WAGCASF00311398 |
| WAGCASF00311399 | WAGCASF00311401 |
| WAGCASF00311402 | WAGCASF00311403 |
| WAGCASF00311404 | WAGCASF00311407 |
| WAGCASF00311408 | WAGCASF00311410 |
| WAGCASF00311411 | WAGCASF00311414 |
| WAGCASF00311415 | WAGCASF00311416 |
| WAGCASF00311417 | WAGCASF00311418 |
| WAGCASF00311419 | WAGCASF00311419 |
| WAGCASF00311420 | WAGCASF00311421 |
| WAGCASF00311422 | WAGCASF00311423 |
| WAGCASF00311424 | WAGCASF00311426 |
| WAGCASF00311427 | WAGCASF00311429 |
| WAGCASF00311430 | WAGCASF00311433 |
| WAGCASF00311434 | WAGCASF00311435 |
| WAGCASF00311436 | WAGCASF00311437 |
| WAGCASF00311438 | WAGCASF00311439 |
| WAGCASF00311440 | WAGCASF00311441 |
| WAGCASF00311442 | WAGCASF00311443 |
| WAGCASF00311444 | WAGCASF00311446 |
| WAGCASF00311447 | WAGCASF00311448 |
| WAGCASF00311449 | WAGCASF00311450 |

| Beg Bates | End Bates |
|---|---|
| WAGCASF00311451 | WAGCASF00311454 |
| WAGCASF00311455 | WAGCASF00311457 |
| WAGCASF00311458 | WAGCASF00311460 |
| WAGCASF00311461 | WAGCASF00311464 |
| WAGCASF00311465 | WAGCASF00311466 |
| WAGCASF00311467 | WAGCASF00311468 |
| WAGCASF00311469 | WAGCASF00311473 |
| WAGCASF00311474 | WAGCASF00311476 |
| WAGCASF00311477 | WAGCASF00311480 |
| WAGCASF00311481 | WAGCASF00311482 |
| WAGCASF00311483 | WAGCASF00311484 |
| WAGCASF00311485 | WAGCASF00311486 |
| WAGCASF00311487 | WAGCASF00311488 |
| WAGCASF00311489 | WAGCASF00311490 |
| WAGCASF00311491 | WAGCASF00311493 |
| WAGCASF00311494 | WAGCASF00311496 |
| WAGCASF00311497 | WAGCASF00311500 |
| WAGCASF00311501 | WAGCASF00311504 |
| WAGCASF00311505 | WAGCASF00311506 |
| WAGCASF00311507 | WAGCASF00311508 |
| WAGCASF00311509 | WAGCASF00311510 |
| WAGCASF00311511 | WAGCASF00311516 |
| WAGCASF00311517 | WAGCASF00311519 |
| WAGCASF00311520 | WAGCASF00311523 |
| WAGCASF00311524 | WAGCASF00311525 |
| WAGCASF00311526 | WAGCASF00311527 |
| WAGCASF00311528 | WAGCASF00311529 |
| WAGCASF00311530 | WAGCASF00311531 |
| WAGCASF00311532 | WAGCASF00311533 |
| WAGCASF00311534 | WAGCASF00311535 |
| WAGCASF00311536 | WAGCASF00311537 |
| WAGCASF00311538 | WAGCASF00311539 |
| WAGCASF00311540 | WAGCASF00311541 |
| WAGCASF00311542 | WAGCASF00311543 |
| WAGCASF00311544 | WAGCASF00311544 |
| WAGCASF00311545 | WAGCASF00311546 |
| WAGCASF00311547 | WAGCASF00311548 |
| WAGCASF00311549 | WAGCASF00311549 |
| WAGCASF00311550 | WAGCASF00311551 |
| WAGCASF00311552 | WAGCASF00311553 |
| WAGCASF00311554 | WAGCASF00311555 |
| WAGCASF00311556 | WAGCASF00311557 |
| WAGCASF00311558 | WAGCASF00311559 |
| WAGCASF00311560 | WAGCASF00311561 |
| WAGCASF00311562 | WAGCASF00311565 |
| WAGCASF00311566 | WAGCASF00311567 |
| WAGCASF00311568 | WAGCASF00311570 |

| Beg Bates | End Bates |
|---|---|
| WAGCASF00311571 | WAGCASF00311572 |
| WAGCASF00311573 | WAGCASF00311574 |
| WAGCASF00311575 | WAGCASF00311578 |
| WAGCASF00311579 | WAGCASF00311580 |
| WAGCASF00311581 | WAGCASF00311582 |
| WAGCASF00311583 | WAGCASF00311584 |
| WAGCASF00311585 | WAGCASF00311586 |
| WAGCASF00311587 | WAGCASF00311588 |
| WAGCASF00311589 | WAGCASF00311590 |

| **Beg Bates** | **End Bates** |
|---|---|
| WAGCASF00311593 | WAGCASF00311594 |
| WAGCASF00311595 | WAGCASF00311596 |
| WAGCASF00311597 | WAGCASF00311598 |
| WAGCASF00311599 | WAGCASF00311600 |
| WAGCASF00311601 | WAGCASF00311602 |

| **Beg Bates** | **End Bates** |
|---|---|
| WAGCASF00311605 | WAGCASF00311606 |
| WAGCASF00311607 | WAGCASF00311608 |
| WAGCASF00311609 | WAGCASF00311610 |
| WAGCASF00311611 | WAGCASF00311612 |

| Beg Bates | End Bates |
|---|---|
| WAGCASF00311615 | WAGCASF00311616 |
| WAGCASF00311617 | WAGCASF00311618 |
| WAGCASF00311619 | WAGCASF00311620 |
| WAGCASF00311621 | WAGCASF00311622 |
| WAGCASF00311623 | WAGCASF00311624 |
| WAGCASF00311625 | WAGCASF00311626 |
| WAGCASF00311627 | WAGCASF00311628 |
| WAGCASF00311629 | WAGCASF00311630 |
| WAGCASF00311631 | WAGCASF00311632 |
| WAGCASF00311633 | WAGCASF00311634 |
| WAGCASF00311635 | WAGCASF00311636 |
| WAGCASF00311637 | WAGCASF00311638 |
| WAGCASF00311639 | WAGCASF00311640 |
| WAGCASF00311641 | WAGCASF00311642 |
| WAGCASF00311643 | WAGCASF00311644 |
| WAGCASF00311645 | WAGCASF00311646 |
| WAGCASF00311647 | WAGCASF00311648 |
| WAGCASF00311649 | WAGCASF00311650 |
| WAGCASF00311651 | WAGCASF00311652 |
| WAGCASF00311653 | WAGCASF00311654 |
| WAGCASF00311655 | WAGCASF00311656 |
| WAGCASF00311657 | WAGCASF00311657 |
| WAGCASF00311658 | WAGCASF00311659 |
| WAGCASF00311660 | WAGCASF00311661 |
| WAGCASF00311662 | WAGCASF00311663 |
| WAGCASF00311664 | WAGCASF00311666 |
| WAGCASF00311667 | WAGCASF00311669 |
| WAGCASF00311670 | WAGCASF00311672 |
| WAGCASF00311673 | WAGCASF00311674 |
| WAGCASF00311675 | WAGCASF00311676 |
| WAGCASF00311677 | WAGCASF00311682 |
| WAGCASF00311683 | WAGCASF00311684 |
| WAGCASF00311685 | WAGCASF00311686 |
| WAGCASF00311687 | WAGCASF00311690 |
| WAGCASF00311691 | WAGCASF00311692 |
| WAGCASF00311693 | WAGCASF00311694 |
| WAGCASF00311695 | WAGCASF00311696 |
| WAGCASF00311697 | WAGCASF00311698 |

| Beg Bates | End Bates |
|---|---|
| WAGCASF00311701 | WAGCASF00311702 |
| WAGCASF00311703 | WAGCASF00311704 |
| WAGCASF00311705 | WAGCASF00311708 |
| WAGCASF00311709 | WAGCASF00311710 |
| WAGCASF00311711 | WAGCASF00311712 |
| WAGCASF00311713 | WAGCASF00311714 |
| WAGCASF00311715 | WAGCASF00311716 |
| WAGCASF00311717 | WAGCASF00311720 |
| WAGCASF00311721 | WAGCASF00311722 |
| WAGCASF00311723 | WAGCASF00311724 |
| WAGCASF00311725 | WAGCASF00311726 |
| WAGCASF00311727 | WAGCASF00311728 |
| WAGCASF00311729 | WAGCASF00311729 |
| WAGCASF00311730 | WAGCASF00311730 |
| WAGCASF00311731 | WAGCASF00311734 |
| WAGCASF00311735 | WAGCASF00311738 |
| WAGCASF00311739 | WAGCASF00311742 |
| WAGCASF00311743 | WAGCASF00311746 |
| WAGCASF00311747 | WAGCASF00311748 |
| WAGCASF00311749 | WAGCASF00311752 |
| WAGCASF00311753 | WAGCASF00311757 |
| WAGCASF00311758 | WAGCASF00311761 |
| WAGCASF00311762 | WAGCASF00311766 |
| WAGCASF00311767 | WAGCASF00311768 |
| WAGCASF00311769 | WAGCASF00311772 |
| WAGCASF00311773 | WAGCASF00311774 |
| WAGCASF00311775 | WAGCASF00311777 |
| WAGCASF00311778 | WAGCASF00311779 |

WAG-MDL-03000

| Beg Bates | End Bates |
|---|---|
| WAGCASF00311791 | WAGCASF00311792 |
| WAGCASF00311793 | WAGCASF00311796 |
| WAGCASF00311797 | WAGCASF00311801 |

| Beg Bates | End Bates |
|---|---|
| WAGCASF00311869 | WAGCASF00311870 |
| WAGCASF00311871 | WAGCASF00311872 |
| WAGCASF00311873 | WAGCASF00311874 |
| WAGCASF00311875 | WAGCASF00311876 |
| WAGCASF00311877 | WAGCASF00311879 |
| WAGCASF00311880 | WAGCASF00311881 |
| WAGCASF00311882 | WAGCASF00311883 |
| WAGCASF00311884 | WAGCASF00311885 |
| WAGCASF00311886 | WAGCASF00311887 |
| WAGCASF00311888 | WAGCASF00311889 |
| WAGCASF00311890 | WAGCASF00311891 |
| WAGCASF00311892 | WAGCASF00311894 |
| WAGCASF00311895 | WAGCASF00311898 |
| WAGCASF00311899 | WAGCASF00311900 |
| WAGCASF00311901 | WAGCASF00311902 |
| WAGCASF00311903 | WAGCASF00311904 |
| WAGCASF00311905 | WAGCASF00311906 |
| WAGCASF00311907 | WAGCASF00311910 |
| WAGCASF00311911 | WAGCASF00311913 |
| WAGCASF00311914 | WAGCASF00311915 |
| WAGCASF00311916 | WAGCASF00311917 |
| WAGCASF00311918 | WAGCASF00311919 |
| WAGCASF00311920 | WAGCASF00311920 |
| WAGCASF00311921 | WAGCASF00311922 |
| WAGCASF00311923 | WAGCASF00311924 |
| WAGCASF00311925 | WAGCASF00311926 |
| WAGCASF00311927 | WAGCASF00311928 |
| WAGCASF00311929 | WAGCASF00311931 |
| WAGCASF00311932 | WAGCASF00311932 |
| WAGCASF00311933 | WAGCASF00311934 |
| WAGCASF00311935 | WAGCASF00311938 |
| WAGCASF00311939 | WAGCASF00311940 |
| WAGCASF00311941 | WAGCASF00311942 |
| WAGCASF00311943 | WAGCASF00311944 |
| WAGCASF00311945 | WAGCASF00311946 |
| WAGCASF00311947 | WAGCASF00311948 |
| WAGCASF00311949 | WAGCASF00311950 |
| WAGCASF00311951 | WAGCASF00311952 |
| WAGCASF00311953 | WAGCASF00311954 |
| WAGCASF00311955 | WAGCASF00311956 |
| WAGCASF00311957 | WAGCASF00311958 |
| WAGCASF00311959 | WAGCASF00311960 |
| WAGCASF00311961 | WAGCASF00311962 |
| WAGCASF00311963 | WAGCASF00311964 |
| WAGCASF00311965 | WAGCASF00311966 |
| WAGCASF00311967 | WAGCASF00311968 |
| WAGCASF00311969 | WAGCASF00311970 |

| Beg Bates | End Bates |
|---|---|
| WAGCASF00311971 | WAGCASF00311976 |
| WAGCASF00311977 | WAGCASF00311981 |
| WAGCASF00311982 | WAGCASF00311983 |
| WAGCASF00311984 | WAGCASF00311988 |
| WAGCASF00311989 | WAGCASF00311990 |
| WAGCASF00311991 | WAGCASF00311992 |
| WAGCASF00311993 | WAGCASF00311999 |
| WAGCASF00312000 | WAGCASF00312001 |
| WAGCASF00312002 | WAGCASF00312003 |
| WAGCASF00312004 | WAGCASF00312004 |
| WAGCASF00312005 | WAGCASF00312006 |
| WAGCASF00312007 | WAGCASF00312007 |
| WAGCASF00312008 | WAGCASF00312009 |
| WAGCASF00312010 | WAGCASF00312011 |
| WAGCASF00312012 | WAGCASF00312013 |
| WAGCASF00312014 | WAGCASF00312018 |
| WAGCASF00312019 | WAGCASF00312020 |
| WAGCASF00312021 | WAGCASF00312022 |
| WAGCASF00312023 | WAGCASF00312028 |
| WAGCASF00312029 | WAGCASF00312030 |
| WAGCASF00312031 | WAGCASF00312032 |
| WAGCASF00312033 | WAGCASF00312033 |
| WAGCASF00312034 | WAGCASF00312035 |
| WAGCASF00312036 | WAGCASF00312037 |
| WAGCASF00312038 | WAGCASF00312039 |
| WAGCASF00312040 | WAGCASF00312040 |
| WAGCASF00312041 | WAGCASF00312042 |
| WAGCASF00312043 | WAGCASF00312044 |
| WAGCASF00312045 | WAGCASF00312046 |
| WAGCASF00312047 | WAGCASF00312048 |
| WAGCASF00312049 | WAGCASF00312053 |
| WAGCASF00312054 | WAGCASF00312055 |
| WAGCASF00312056 | WAGCASF00312057 |
| WAGCASF00312058 | WAGCASF00312059 |
| WAGCASF00312060 | WAGCASF00312064 |
| WAGCASF00312065 | WAGCASF00312069 |
| WAGCASF00312070 | WAGCASF00312076 |
| WAGCASF00312077 | WAGCASF00312078 |
| WAGCASF00312079 | WAGCASF00312080 |
| WAGCASF00312081 | WAGCASF00312082 |
| WAGCASF00312083 | WAGCASF00312087 |
| WAGCASF00312088 | WAGCASF00312089 |
| WAGCASF00312090 | WAGCASF00312091 |
| WAGCASF00312092 | WAGCASF00312096 |
| WAGCASF00312097 | WAGCASF00312098 |
| WAGCASF00312099 | WAGCASF00312102 |
| WAGCASF00312103 | WAGCASF00312104 |

| Beg Bates | End Bates |
|---|---|
| WAGCASF00312105 | WAGCASF00312106 |
| WAGCASF00312107 | WAGCASF00312109 |
| WAGCASF00312110 | WAGCASF00312114 |
| WAGCASF00312115 | WAGCASF00312117 |
| WAGCASF00312118 | WAGCASF00312119 |
| WAGCASF00312120 | WAGCASF00312121 |
| WAGCASF00312122 | WAGCASF00312123 |

| Beg Bates | End Bates |
|---|---|
| WAGCASF00312126 | WAGCASF00312128 |
| WAGCASF00312129 | WAGCASF00312131 |
| WAGCASF00312132 | WAGCASF00312134 |
| WAGCASF00312135 | WAGCASF00312137 |
| WAGCASF00312138 | WAGCASF00312140 |
| WAGCASF00312141 | WAGCASF00312142 |
| WAGCASF00312143 | WAGCASF00312148 |
| WAGCASF00312149 | WAGCASF00312150 |
| WAGCASF00312151 | WAGCASF00312155 |
| WAGCASF00312156 | WAGCASF00312161 |
| WAGCASF00312162 | WAGCASF00312166 |
| WAGCASF00312167 | WAGCASF00312168 |
| WAGCASF00312169 | WAGCASF00312170 |
| WAGCASF00312171 | WAGCASF00312175 |
| WAGCASF00312176 | WAGCASF00312180 |
| WAGCASF00312181 | WAGCASF00312182 |
| WAGCASF00312183 | WAGCASF00312184 |
| WAGCASF00312185 | WAGCASF00312186 |
| WAGCASF00312187 | WAGCASF00312191 |
| WAGCASF00312192 | WAGCASF00312193 |
| WAGCASF00312194 | WAGCASF00312195 |
| WAGCASF00312196 | WAGCASF00312197 |
| WAGCASF00312198 | WAGCASF00312199 |
| WAGCASF00312200 | WAGCASF00312201 |
| WAGCASF00312202 | WAGCASF00312203 |
| WAGCASF00312204 | WAGCASF00312208 |
| WAGCASF00312209 | WAGCASF00312210 |
| WAGCASF00312211 | WAGCASF00312212 |
| WAGCASF00312213 | WAGCASF00312217 |
| WAGCASF00312218 | WAGCASF00312219 |
| WAGCASF00312220 | WAGCASF00312221 |
| WAGCASF00312222 | WAGCASF00312226 |
| WAGCASF00312227 | WAGCASF00312228 |
| WAGCASF00312229 | WAGCASF00312230 |
| WAGCASF00312231 | WAGCASF00312232 |
| WAGCASF00312233 | WAGCASF00312234 |
| WAGCASF00312235 | WAGCASF00312235 |
| WAGCASF00312236 | WAGCASF00312239 |
| WAGCASF00312240 | WAGCASF00312241 |
| WAGCASF00312242 | WAGCASF00312243 |
| WAGCASF00312244 | WAGCASF00312248 |
| WAGCASF00312249 | WAGCASF00312251 |
| WAGCASF00312252 | WAGCASF00312253 |
| WAGCASF00312254 | WAGCASF00312255 |
| WAGCASF00312256 | WAGCASF00312260 |
| WAGCASF00312261 | WAGCASF00312262 |
| WAGCASF00312263 | WAGCASF00312267 |

| Beg Bates | End Bates |
|---|---|
| WAGCASF00312268 | WAGCASF00312270 |
| WAGCASF00312271 | WAGCASF00312272 |
| WAGCASF00312273 | WAGCASF00312273 |
| WAGCASF00312274 | WAGCASF00312275 |
| WAGCASF00312276 | WAGCASF00312280 |
| WAGCASF00312281 | WAGCASF00312284 |
| WAGCASF00312285 | WAGCASF00312289 |
| WAGCASF00312290 | WAGCASF00312291 |
| WAGCASF00312292 | WAGCASF00312293 |
| WAGCASF00312294 | WAGCASF00312296 |
| WAGCASF00312297 | WAGCASF00312301 |
| WAGCASF00312302 | WAGCASF00312302 |
| WAGCASF00312303 | WAGCASF00312304 |
| WAGCASF00312305 | WAGCASF00312309 |
| WAGCASF00312310 | WAGCASF00312311 |
| WAGCASF00312312 | WAGCASF00312313 |
| WAGCASF00312314 | WAGCASF00312315 |
| WAGCASF00312316 | WAGCASF00312317 |
| WAGCASF00312318 | WAGCASF00312319 |
| WAGCASF00312320 | WAGCASF00312322 |
| WAGCASF00312323 | WAGCASF00312324 |
| WAGCASF00312325 | WAGCASF00312327 |
| WAGCASF00312328 | WAGCASF00312329 |
| WAGCASF00312330 | WAGCASF00312331 |
| WAGCASF00312332 | WAGCASF00312333 |
| WAGCASF00312334 | WAGCASF00312336 |
| WAGCASF00312337 | WAGCASF00312338 |
| WAGCASF00312339 | WAGCASF00312340 |
| WAGCASF00312341 | WAGCASF00312342 |
| WAGCASF00312343 | WAGCASF00312344 |
| WAGCASF00312345 | WAGCASF00312346 |
| WAGCASF00312347 | WAGCASF00312348 |
| WAGCASF00312349 | WAGCASF00312350 |
| WAGCASF00312351 | WAGCASF00312352 |
| WAGCASF00312353 | WAGCASF00312354 |
| WAGCASF00312355 | WAGCASF00312358 |
| WAGCASF00312359 | WAGCASF00312361 |
| WAGCASF00312362 | WAGCASF00312363 |
| WAGCASF00312364 | WAGCASF00312365 |
| WAGCASF00312366 | WAGCASF00312369 |
| WAGCASF00312370 | WAGCASF00312370 |
| WAGCASF00312371 | WAGCASF00312373 |
| WAGCASF00312374 | WAGCASF00312375 |
| WAGCASF00312376 | WAGCASF00312377 |
| WAGCASF00312378 | WAGCASF00312378 |
| WAGCASF00312379 | WAGCASF00312379 |
| WAGCASF00312380 | WAGCASF00312381 |

| Beg Bates | End Bates |
|---|---|
| WAGCASF00312382 | WAGCASF00312387 |
| WAGCASF00312388 | WAGCASF00312389 |
| WAGCASF00312390 | WAGCASF00312391 |
| WAGCASF00312392 | WAGCASF00312393 |
| WAGCASF00312394 | WAGCASF00312395 |
| WAGCASF00312396 | WAGCASF00312397 |
| WAGCASF00312398 | WAGCASF00312403 |
| WAGCASF00312404 | WAGCASF00312405 |
| WAGCASF00312406 | WAGCASF00312411 |
| WAGCASF00312412 | WAGCASF00312412 |
| WAGCASF00312413 | WAGCASF00312418 |
| WAGCASF00312419 | WAGCASF00312420 |
| WAGCASF00312421 | WAGCASF00312426 |
| WAGCASF00312427 | WAGCASF00312428 |
| WAGCASF00312429 | WAGCASF00312431 |
| WAGCASF00312432 | WAGCASF00312434 |
| WAGCASF00312435 | WAGCASF00312436 |
| WAGCASF00312437 | WAGCASF00312438 |
| WAGCASF00312439 | WAGCASF00312443 |
| WAGCASF00312444 | WAGCASF00312445 |
| WAGCASF00312446 | WAGCASF00312447 |
| WAGCASF00312448 | WAGCASF00312451 |
| WAGCASF00312452 | WAGCASF00312453 |
| WAGCASF00312454 | WAGCASF00312455 |
| WAGCASF00312456 | WAGCASF00312459 |
| WAGCASF00312460 | WAGCASF00312461 |
| WAGCASF00312462 | WAGCASF00312463 |
| WAGCASF00312464 | WAGCASF00312468 |
| WAGCASF00312469 | WAGCASF00312470 |
| WAGCASF00312471 | WAGCASF00312473 |
| WAGCASF00312474 | WAGCASF00312475 |
| WAGCASF00312476 | WAGCASF00312477 |
| WAGCASF00312478 | WAGCASF00312479 |
| WAGCASF00312480 | WAGCASF00312482 |
| WAGCASF00312483 | WAGCASF00312486 |
| WAGCASF00312487 | WAGCASF00312488 |
| WAGCASF00312489 | WAGCASF00312491 |
| WAGCASF00312492 | WAGCASF00312493 |
| WAGCASF00312494 | WAGCASF00312495 |
| WAGCASF00312496 | WAGCASF00312498 |
| WAGCASF00312499 | WAGCASF00312500 |
| WAGCASF00312501 | WAGCASF00312502 |
| WAGCASF00312503 | WAGCASF00312506 |
| WAGCASF00312507 | WAGCASF00312510 |
| WAGCASF00312511 | WAGCASF00312511 |
| WAGCASF00312512 | WAGCASF00312515 |
| WAGCASF00312516 | WAGCASF00312518 |

| Beg Bates | End Bates |
|---|---|
| WAGCASF00312519 | WAGCASF00312522 |
| WAGCASF00312523 | WAGCASF00312524 |
| WAGCASF00312525 | WAGCASF00312526 |
| WAGCASF00312527 | WAGCASF00312528 |
| WAGCASF00312529 | WAGCASF00312531 |
| WAGCASF00312532 | WAGCASF00312533 |
| WAGCASF00312534 | WAGCASF00312536 |
| WAGCASF00312537 | WAGCASF00312538 |
| WAGCASF00312539 | WAGCASF00312540 |
| WAGCASF00312541 | WAGCASF00312543 |
| WAGCASF00312544 | WAGCASF00312547 |
| WAGCASF00312548 | WAGCASF00312549 |
| WAGCASF00312550 | WAGCASF00312553 |
| WAGCASF00312554 | WAGCASF00312557 |
| WAGCASF00312558 | WAGCASF00312559 |
| WAGCASF00312560 | WAGCASF00312565 |
| WAGCASF00312566 | WAGCASF00312568 |
| WAGCASF00312569 | WAGCASF00312571 |
| WAGCASF00312572 | WAGCASF00312573 |
| WAGCASF00312574 | WAGCASF00312575 |
| WAGCASF00312576 | WAGCASF00312578 |
| WAGCASF00312579 | WAGCASF00312581 |
| WAGCASF00312582 | WAGCASF00312583 |
| WAGCASF00312584 | WAGCASF00312585 |
| WAGCASF00312586 | WAGCASF00312587 |
| WAGCASF00312588 | WAGCASF00312589 |
| WAGCASF00312590 | WAGCASF00312591 |
| WAGCASF00312592 | WAGCASF00312594 |
| WAGCASF00312595 | WAGCASF00312597 |
| WAGCASF00312598 | WAGCASF00312601 |
| WAGCASF00312602 | WAGCASF00312605 |
| WAGCASF00312606 | WAGCASF00312609 |
| WAGCASF00312610 | WAGCASF00312611 |
| WAGCASF00312612 | WAGCASF00312613 |
| WAGCASF00312614 | WAGCASF00312615 |
| WAGCASF00312616 | WAGCASF00312616 |
| WAGCASF00312617 | WAGCASF00312619 |
| WAGCASF00312620 | WAGCASF00312621 |
| WAGCASF00312622 | WAGCASF00312623 |
| WAGCASF00312624 | WAGCASF00312628 |
| WAGCASF00312629 | WAGCASF00312630 |
| WAGCASF00312631 | WAGCASF00312632 |
| WAGCASF00312633 | WAGCASF00312639 |
| WAGCASF00312640 | WAGCASF00312642 |
| WAGCASF00312643 | WAGCASF00312646 |
| WAGCASF00312647 | WAGCASF00312651 |
| WAGCASF00312652 | WAGCASF00312653 |

| Beg Bates | End Bates |
|---|---|
| WAGCASF00312654 | WAGCASF00312654 |
| WAGCASF00312655 | WAGCASF00312656 |
| WAGCASF00312657 | WAGCASF00312658 |
| WAGCASF00312659 | WAGCASF00312660 |
| WAGCASF00312661 | WAGCASF00312662 |
| WAGCASF00312663 | WAGCASF00312667 |
| WAGCASF00312668 | WAGCASF00312671 |
| WAGCASF00312672 | WAGCASF00312674 |
| WAGCASF00312675 | WAGCASF00312676 |
| WAGCASF00312677 | WAGCASF00312678 |
| WAGCASF00312679 | WAGCASF00312681 |
| WAGCASF00312682 | WAGCASF00312685 |
| WAGCASF00312686 | WAGCASF00312687 |
| WAGCASF00312688 | WAGCASF00312689 |
| WAGCASF00312690 | WAGCASF00312691 |
| WAGCASF00312692 | WAGCASF00312693 |
| WAGCASF00312694 | WAGCASF00312696 |
| WAGCASF00312697 | WAGCASF00312701 |
| WAGCASF00312702 | WAGCASF00312703 |
| WAGCASF00312704 | WAGCASF00312709 |
| WAGCASF00312710 | WAGCASF00312712 |
| WAGCASF00312713 | WAGCASF00312715 |
| WAGCASF00312716 | WAGCASF00312717 |
| WAGCASF00312718 | WAGCASF00312721 |
| WAGCASF00312722 | WAGCASF00312723 |
| WAGCASF00312724 | WAGCASF00312726 |
| WAGCASF00312727 | WAGCASF00312731 |
| WAGCASF00312732 | WAGCASF00312733 |
| WAGCASF00312734 | WAGCASF00312735 |
| WAGCASF00312736 | WAGCASF00312737 |
| WAGCASF00312738 | WAGCASF00312739 |
| WAGCASF00312740 | WAGCASF00312741 |
| WAGCASF00312742 | WAGCASF00312745 |
| WAGCASF00312746 | WAGCASF00312747 |
| WAGCASF00312748 | WAGCASF00312750 |
| WAGCASF00312751 | WAGCASF00312753 |
| WAGCASF00312754 | WAGCASF00312756 |
| WAGCASF00312757 | WAGCASF00312758 |
| WAGCASF00312759 | WAGCASF00312761 |
| WAGCASF00312762 | WAGCASF00312763 |
| WAGCASF00312764 | WAGCASF00312767 |
| WAGCASF00312768 | WAGCASF00312771 |
| WAGCASF00312772 | WAGCASF00312774 |
| WAGCASF00312775 | WAGCASF00312776 |
| WAGCASF00312777 | WAGCASF00312778 |
| WAGCASF00312779 | WAGCASF00312780 |
| WAGCASF00312781 | WAGCASF00312781 |

| Beg Bates | End Bates |
|---|---|
| WAGCASF00312782 | WAGCASF00312784 |
| WAGCASF00312785 | WAGCASF00312785 |
| WAGCASF00312786 | WAGCASF00312787 |
| WAGCASF00312788 | WAGCASF00312791 |
| WAGCASF00312792 | WAGCASF00312795 |
| WAGCASF00312796 | WAGCASF00312797 |
| WAGCASF00312798 | WAGCASF00312799 |
| WAGCASF00312800 | WAGCASF00312801 |
| WAGCASF00312802 | WAGCASF00312803 |
| WAGCASF00312804 | WAGCASF00312805 |
| WAGCASF00312806 | WAGCASF00312810 |
| WAGCASF00312811 | WAGCASF00312812 |
| WAGCASF00312813 | WAGCASF00312818 |
| WAGCASF00312819 | WAGCASF00312820 |
| WAGCASF00312821 | WAGCASF00312822 |
| WAGCASF00312823 | WAGCASF00312824 |
| WAGCASF00312825 | WAGCASF00312826 |
| WAGCASF00312827 | WAGCASF00312830 |
| WAGCASF00312831 | WAGCASF00312834 |
| WAGCASF00312835 | WAGCASF00312836 |
| WAGCASF00312837 | WAGCASF00312838 |
| WAGCASF00312839 | WAGCASF00312840 |
| WAGCASF00312841 | WAGCASF00312842 |
| WAGCASF00312843 | WAGCASF00312844 |
| WAGCASF00312845 | WAGCASF00312846 |
| WAGCASF00312847 | WAGCASF00312851 |
| WAGCASF00312852 | WAGCASF00312853 |
| WAGCASF00312854 | WAGCASF00312855 |
| WAGCASF00312856 | WAGCASF00312857 |
| WAGCASF00312858 | WAGCASF00312861 |
| WAGCASF00312862 | WAGCASF00312862 |
| WAGCASF00312863 | WAGCASF00312864 |
| WAGCASF00312865 | WAGCASF00312866 |
| WAGCASF00312867 | WAGCASF00312868 |
| WAGCASF00312869 | WAGCASF00312872 |
| WAGCASF00312873 | WAGCASF00312874 |
| WAGCASF00312875 | WAGCASF00312876 |
| WAGCASF00312877 | WAGCASF00312878 |
| WAGCASF00312879 | WAGCASF00312882 |
| WAGCASF00312883 | WAGCASF00312884 |
| WAGCASF00312885 | WAGCASF00312888 |
| WAGCASF00312889 | WAGCASF00312892 |
| WAGCASF00312893 | WAGCASF00312894 |
| WAGCASF00312895 | WAGCASF00312895 |
| WAGCASF00312896 | WAGCASF00312898 |
| WAGCASF00312899 | WAGCASF00312900 |
| WAGCASF00312901 | WAGCASF00312902 |

| **Beg Bates** | **End Bates** |
|---|---|
| WAGCASF00312903 | WAGCASF00312904 |
| WAGCASF00312905 | WAGCASF00312906 |
| WAGCASF00312907 | WAGCASF00312908 |
| WAGCASF00312909 | WAGCASF00312910 |
| WAGCASF00312911 | WAGCASF00312912 |
| WAGCASF00312913 | WAGCASF00312914 |
| WAGCASF00312915 | WAGCASF00312916 |
| WAGCASF00312917 | WAGCASF00312918 |
| WAGCASF00312919 | WAGCASF00312920 |
| WAGCASF00312921 | WAGCASF00312922 |
| WAGCASF00312923 | WAGCASF00312924 |
| WAGCASF00312925 | WAGCASF00312926 |
| WAGCASF00312927 | WAGCASF00312928 |
| WAGCASF00312929 | WAGCASF00312930 |
| WAGCASF00312931 | WAGCASF00312932 |
| WAGCASF00312933 | WAGCASF00312934 |
| WAGCASF00312935 | WAGCASF00312936 |
| WAGCASF00312937 | WAGCASF00312938 |
| WAGCASF00312939 | WAGCASF00312940 |
| WAGCASF00312941 | WAGCASF00312942 |
| WAGCASF00312943 | WAGCASF00312944 |
| WAGCASF00312945 | WAGCASF00312945 |
| WAGCASF00312946 | WAGCASF00312947 |
| WAGCASF00312948 | WAGCASF00312948 |
| WAGCASF00312949 | WAGCASF00312949 |
| WAGCASF00312950 | WAGCASF00312950 |
| WAGCASF00312951 | WAGCASF00312951 |
| WAGCASF00312952 | WAGCASF00312952 |
| WAGCASF00312953 | WAGCASF00312954 |
| WAGCASF00312955 | WAGCASF00312956 |
| WAGCASF00312957 | WAGCASF00312958 |
| WAGCASF00312959 | WAGCASF00312960 |
| WAGCASF00312961 | WAGCASF00312962 |
| WAGCASF00312963 | WAGCASF00312964 |
| WAGCASF00312965 | WAGCASF00312967 |
| WAGCASF00312968 | WAGCASF00312969 |
| WAGCASF00312970 | WAGCASF00312971 |
| WAGCASF00312972 | WAGCASF00312973 |
| WAGCASF00312974 | WAGCASF00312975 |
| WAGCASF00312976 | WAGCASF00312977 |
| WAGCASF00312978 | WAGCASF00312979 |
| WAGCASF00312980 | WAGCASF00312981 |
| WAGCASF00312982 | WAGCASF00312983 |
| WAGCASF00312984 | WAGCASF00312985 |
| WAGCASF00312986 | WAGCASF00312987 |
| WAGCASF00312988 | WAGCASF00312989 |
| WAGCASF00312990 | WAGCASF00312991 |

| Beg Bates | End Bates |
|---|---|
| WAGCASF00312992 | WAGCASF00312993 |
| WAGCASF00312994 | WAGCASF00312995 |
| WAGCASF00312996 | WAGCASF00312997 |
| WAGCASF00312998 | WAGCASF00312999 |
| WAGCASF00313000 | WAGCASF00313001 |
| WAGCASF00313002 | WAGCASF00313008 |
| WAGCASF00313009 | WAGCASF00313014 |
| WAGCASF00313015 | WAGCASF00313016 |
| WAGCASF00313017 | WAGCASF00313018 |
| WAGCASF00313019 | WAGCASF00313028 |
| WAGCASF00313029 | WAGCASF00313030 |
| WAGCASF00313031 | WAGCASF00313032 |
| WAGCASF00313033 | WAGCASF00313033 |
| WAGCASF00313034 | WAGCASF00313035 |
| WAGCASF00313036 | WAGCASF00313037 |
| WAGCASF00313038 | WAGCASF00313040 |
| WAGCASF00313041 | WAGCASF00313042 |
| WAGCASF00313043 | WAGCASF00313048 |
| WAGCASF00313049 | WAGCASF00313050 |
| WAGCASF00313051 | WAGCASF00313056 |
| WAGCASF00313057 | WAGCASF00313061 |
| WAGCASF00313062 | WAGCASF00313066 |
| WAGCASF00313067 | WAGCASF00313071 |
| WAGCASF00313072 | WAGCASF00313073 |
| WAGCASF00313074 | WAGCASF00313079 |
| WAGCASF00313080 | WAGCASF00313084 |
| WAGCASF00313085 | WAGCASF00313086 |
| WAGCASF00313087 | WAGCASF00313087 |
| WAGCASF00313088 | WAGCASF00313088 |
| WAGCASF00313089 | WAGCASF00313090 |
| WAGCASF00313091 | WAGCASF00313096 |
| WAGCASF00313097 | WAGCASF00313102 |
| WAGCASF00313103 | WAGCASF00313107 |
| WAGCASF00313108 | WAGCASF00313113 |
| WAGCASF00313114 | WAGCASF00313115 |
| WAGCASF00313116 | WAGCASF00313117 |
| WAGCASF00313118 | WAGCASF00313119 |
| WAGCASF00313120 | WAGCASF00313124 |
| WAGCASF00313125 | WAGCASF00313129 |
| WAGCASF00313130 | WAGCASF00313133 |
| WAGCASF00313134 | WAGCASF00313139 |
| WAGCASF00313140 | WAGCASF00313141 |
| WAGCASF00313142 | WAGCASF00313143 |
| WAGCASF00313144 | WAGCASF00313145 |
| WAGCASF00313146 | WAGCASF00313150 |
| WAGCASF00313151 | WAGCASF00313155 |
| WAGCASF00313156 | WAGCASF00313161 |

| Beg Bates | End Bates |
|---|---|
| WAGCASF00313162 | WAGCASF00313166 |
| WAGCASF00313167 | WAGCASF00313172 |
| WAGCASF00313173 | WAGCASF00313177 |
| WAGCASF00313178 | WAGCASF00313179 |
| WAGCASF00313180 | WAGCASF00313181 |
| WAGCASF00313182 | WAGCASF00313183 |
| WAGCASF00313184 | WAGCASF00313185 |
| WAGCASF00313186 | WAGCASF00313187 |
| WAGCASF00313188 | WAGCASF00313193 |
| WAGCASF00313194 | WAGCASF00313198 |
| WAGCASF00313199 | WAGCASF00313205 |
| WAGCASF00313206 | WAGCASF00313207 |
| WAGCASF00313208 | WAGCASF00313209 |
| WAGCASF00313210 | WAGCASF00313214 |
| WAGCASF00313215 | WAGCASF00313216 |
| WAGCASF00313217 | WAGCASF00313218 |
| WAGCASF00313219 | WAGCASF00313222 |
| WAGCASF00313223 | WAGCASF00313224 |
| WAGCASF00313225 | WAGCASF00313228 |
| WAGCASF00313229 | WAGCASF00313230 |
| WAGCASF00313231 | WAGCASF00313236 |
| WAGCASF00313237 | WAGCASF00313242 |
| WAGCASF00313243 | WAGCASF00313244 |
| WAGCASF00313245 | WAGCASF00313250 |
| WAGCASF00313251 | WAGCASF00313252 |
| WAGCASF00313253 | WAGCASF00313254 |
| WAGCASF00313255 | WAGCASF00313256 |
| WAGCASF00313257 | WAGCASF00313258 |
| WAGCASF00313259 | WAGCASF00313263 |
| WAGCASF00313264 | WAGCASF00313265 |
| WAGCASF00313266 | WAGCASF00313270 |
| WAGCASF00313271 | WAGCASF00313272 |
| WAGCASF00313273 | WAGCASF00313277 |
| WAGCASF00313278 | WAGCASF00313282 |
| WAGCASF00313283 | WAGCASF00313287 |
| WAGCASF00313288 | WAGCASF00313289 |
| WAGCASF00313290 | WAGCASF00313291 |
| WAGCASF00313292 | WAGCASF00313292 |
| WAGCASF00313293 | WAGCASF00313294 |
| WAGCASF00313295 | WAGCASF00313296 |
| WAGCASF00313297 | WAGCASF00313298 |
| WAGCASF00313299 | WAGCASF00313300 |
| WAGCASF00313301 | WAGCASF00313302 |
| WAGCASF00313303 | WAGCASF00313304 |
| WAGCASF00313305 | WAGCASF00313306 |
| WAGCASF00313307 | WAGCASF00313308 |
| WAGCASF00313309 | WAGCASF00313313 |

| Beg Bates | End Bates |
|---|---|
| WAGCASF00313314 | WAGCASF00313315 |
| WAGCASF00313316 | WAGCASF00313317 |
| WAGCASF00313318 | WAGCASF00313322 |
| WAGCASF00313323 | WAGCASF00313328 |
| WAGCASF00313329 | WAGCASF00313330 |
| WAGCASF00313331 | WAGCASF00313332 |
| WAGCASF00313333 | WAGCASF00313334 |
| WAGCASF00313335 | WAGCASF00313340 |
| WAGCASF00313341 | WAGCASF00313342 |
| WAGCASF00313343 | WAGCASF00313344 |
| WAGCASF00313345 | WAGCASF00313349 |
| WAGCASF00313350 | WAGCASF00313354 |
| WAGCASF00313355 | WAGCASF00313356 |
| WAGCASF00313357 | WAGCASF00313358 |
| WAGCASF00313359 | WAGCASF00313360 |
| WAGCASF00313361 | WAGCASF00313365 |
| WAGCASF00313366 | WAGCASF00313367 |
| WAGCASF00313368 | WAGCASF00313372 |
| WAGCASF00313373 | WAGCASF00313377 |
| WAGCASF00313378 | WAGCASF00313379 |
| WAGCASF00313380 | WAGCASF00313384 |
| WAGCASF00313385 | WAGCASF00313389 |
| WAGCASF00313390 | WAGCASF00313391 |
| WAGCASF00313392 | WAGCASF00313393 |
| WAGCASF00313394 | WAGCASF00313398 |
| WAGCASF00313399 | WAGCASF00313400 |
| WAGCASF00313401 | WAGCASF00313405 |
| WAGCASF00313406 | WAGCASF00313407 |
| WAGCASF00313408 | WAGCASF00313409 |
| WAGCASF00313410 | WAGCASF00313411 |
| WAGCASF00313412 | WAGCASF00313412 |
| WAGCASF00313413 | WAGCASF00313414 |
| WAGCASF00313415 | WAGCASF00313416 |
| WAGCASF00313417 | WAGCASF00313418 |
| WAGCASF00313419 | WAGCASF00313423 |
| WAGCASF00313424 | WAGCASF00313428 |
| WAGCASF00313429 | WAGCASF00313432 |
| WAGCASF00313433 | WAGCASF00313434 |
| WAGCASF00313435 | WAGCASF00313436 |
| WAGCASF00313437 | WAGCASF00313438 |
| WAGCASF00313439 | WAGCASF00313443 |
| WAGCASF00313444 | WAGCASF00313448 |
| WAGCASF00313449 | WAGCASF00313453 |
| WAGCASF00313454 | WAGCASF00313455 |
| WAGCASF00313456 | WAGCASF00313457 |
| WAGCASF00313458 | WAGCASF00313462 |
| WAGCASF00313463 | WAGCASF00313463 |

| Beg Bates | End Bates |
|---|---|
| WAGCASF00313464 | WAGCASF00313465 |
| WAGCASF00313466 | WAGCASF00313467 |
| WAGCASF00313468 | WAGCASF00313469 |
| WAGCASF00313470 | WAGCASF00313476 |
| WAGCASF00313477 | WAGCASF00313478 |
| WAGCASF00313479 | WAGCASF00313480 |
| WAGCASF00313481 | WAGCASF00313482 |
| WAGCASF00313483 | WAGCASF00313490 |
| WAGCASF00313491 | WAGCASF00313496 |
| WAGCASF00313497 | WAGCASF00313498 |
| WAGCASF00313499 | WAGCASF00313503 |
| WAGCASF00313504 | WAGCASF00313505 |
| WAGCASF00313506 | WAGCASF00313510 |
| WAGCASF00313511 | WAGCASF00313515 |
| WAGCASF00313516 | WAGCASF00313521 |
| WAGCASF00313522 | WAGCASF00313523 |
| WAGCASF00313524 | WAGCASF00313530 |
| WAGCASF00313531 | WAGCASF00313535 |
| WAGCASF00313536 | WAGCASF00313536 |
| WAGCASF00313537 | WAGCASF00313538 |
| WAGCASF00313539 | WAGCASF00313543 |
| WAGCASF00313544 | WAGCASF00313545 |
| WAGCASF00313546 | WAGCASF00313547 |
| WAGCASF00313548 | WAGCASF00313549 |
| WAGCASF00313550 | WAGCASF00313551 |
| WAGCASF00313552 | WAGCASF00313559 |
| WAGCASF00313560 | WAGCASF00313564 |
| WAGCASF00313565 | WAGCASF00313569 |
| WAGCASF00313570 | WAGCASF00313571 |
| WAGCASF00313572 | WAGCASF00313576 |
| WAGCASF00313577 | WAGCASF00313578 |
| WAGCASF00313579 | WAGCASF00313580 |
| WAGCASF00313581 | WAGCASF00313582 |
| WAGCASF00313583 | WAGCASF00313584 |
| WAGCASF00313585 | WAGCASF00313589 |
| WAGCASF00313590 | WAGCASF00313591 |
| WAGCASF00313592 | WAGCASF00313595 |
| WAGCASF00313596 | WAGCASF00313601 |
| WAGCASF00313602 | WAGCASF00313603 |
| WAGCASF00313604 | WAGCASF00313605 |
| WAGCASF00313606 | WAGCASF00313610 |
| WAGCASF00313611 | WAGCASF00313615 |
| WAGCASF00313616 | WAGCASF00313617 |
| WAGCASF00313618 | WAGCASF00313619 |
| WAGCASF00313620 | WAGCASF00313625 |
| WAGCASF00313626 | WAGCASF00313627 |
| WAGCASF00313628 | WAGCASF00313632 |

| Beg Bates | End Bates |
|---|---|
| WAGCASF00313633 | WAGCASF00313637 |
| WAGCASF00313638 | WAGCASF00313639 |
| WAGCASF00313640 | WAGCASF00313641 |
| WAGCASF00313642 | WAGCASF00313643 |
| WAGCASF00313644 | WAGCASF00313645 |
| WAGCASF00313646 | WAGCASF00313647 |
| WAGCASF00313648 | WAGCASF00313648 |
| WAGCASF00313649 | WAGCASF00313651 |
| WAGCASF00313652 | WAGCASF00313655 |
| WAGCASF00313656 | WAGCASF00313657 |
| WAGCASF00313658 | WAGCASF00313661 |
| WAGCASF00313662 | WAGCASF00313666 |
| WAGCASF00313667 | WAGCASF00313670 |
| WAGCASF00313671 | WAGCASF00313674 |
| WAGCASF00313675 | WAGCASF00313678 |
| WAGCASF00313679 | WAGCASF00313684 |
| WAGCASF00313685 | WAGCASF00313686 |
| WAGCASF00313687 | WAGCASF00313688 |
| WAGCASF00313689 | WAGCASF00313690 |
| WAGCASF00313691 | WAGCASF00313696 |
| WAGCASF00313697 | WAGCASF00313698 |
| WAGCASF00313699 | WAGCASF00313703 |
| WAGCASF00313704 | WAGCASF00313706 |
| WAGCASF00313707 | WAGCASF00313708 |
| WAGCASF00313709 | WAGCASF00313713 |
| WAGCASF00313714 | WAGCASF00313715 |
| WAGCASF00313716 | WAGCASF00313717 |
| WAGCASF00313718 | WAGCASF00313718 |
| WAGCASF00313719 | WAGCASF00313723 |
| WAGCASF00313724 | WAGCASF00313725 |
| WAGCASF00313726 | WAGCASF00313733 |
| WAGCASF00313734 | WAGCASF00313738 |
| WAGCASF00313739 | WAGCASF00313740 |
| WAGCASF00313741 | WAGCASF00313746 |
| WAGCASF00313747 | WAGCASF00313748 |
| WAGCASF00313749 | WAGCASF00313750 |
| WAGCASF00313751 | WAGCASF00313752 |
| WAGCASF00313753 | WAGCASF00313754 |
| WAGCASF00313755 | WAGCASF00313755 |
| WAGCASF00313756 | WAGCASF00313757 |
| WAGCASF00313758 | WAGCASF00313759 |
| WAGCASF00313760 | WAGCASF00313761 |
| WAGCASF00313762 | WAGCASF00313766 |
| WAGCASF00313767 | WAGCASF00313768 |
| WAGCASF00313769 | WAGCASF00313769 |
| WAGCASF00313770 | WAGCASF00313771 |
| WAGCASF00313772 | WAGCASF00313773 |

| Beg Bates | End Bates |
|---|---|
| WAGCASF00313774 | WAGCASF00313775 |
| WAGCASF00313776 | WAGCASF00313777 |
| WAGCASF00313778 | WAGCASF00313779 |
| WAGCASF00313780 | WAGCASF00313781 |
| WAGCASF00313782 | WAGCASF00313782 |
| WAGCASF00313783 | WAGCASF00313788 |
| WAGCASF00313789 | WAGCASF00313790 |
| WAGCASF00313791 | WAGCASF00313792 |
| WAGCASF00313793 | WAGCASF00313794 |
| WAGCASF00313795 | WAGCASF00313798 |
| WAGCASF00313799 | WAGCASF00313803 |
| WAGCASF00313804 | WAGCASF00313804 |
| WAGCASF00313805 | WAGCASF00313806 |
| WAGCASF00313807 | WAGCASF00313808 |
| WAGCASF00313809 | WAGCASF00313813 |
| WAGCASF00313814 | WAGCASF00313815 |
| WAGCASF00313816 | WAGCASF00313817 |
| WAGCASF00313818 | WAGCASF00313819 |
| WAGCASF00313820 | WAGCASF00313821 |
| WAGCASF00313822 | WAGCASF00313823 |
| WAGCASF00313824 | WAGCASF00313827 |
| WAGCASF00313828 | WAGCASF00313829 |
| WAGCASF00313830 | WAGCASF00313832 |
| WAGCASF00313833 | WAGCASF00313836 |
| WAGCASF00313837 | WAGCASF00313838 |
| WAGCASF00313839 | WAGCASF00313843 |
| WAGCASF00313844 | WAGCASF00313845 |
| WAGCASF00313846 | WAGCASF00313850 |
| WAGCASF00313851 | WAGCASF00313851 |
| WAGCASF00313852 | WAGCASF00313857 |
| WAGCASF00313858 | WAGCASF00313859 |
| WAGCASF00313860 | WAGCASF00313865 |
| WAGCASF00313866 | WAGCASF00313868 |
| WAGCASF00313869 | WAGCASF00313870 |
| WAGCASF00313871 | WAGCASF00313872 |
| WAGCASF00313873 | WAGCASF00313876 |
| WAGCASF00313877 | WAGCASF00313877 |
| WAGCASF00313878 | WAGCASF00313879 |
| WAGCASF00313880 | WAGCASF00313885 |
| WAGCASF00313886 | WAGCASF00313886 |
| WAGCASF00313887 | WAGCASF00313890 |
| WAGCASF00313891 | WAGCASF00313895 |
| WAGCASF00313896 | WAGCASF00313900 |
| WAGCASF00313901 | WAGCASF00313902 |
| WAGCASF00313903 | WAGCASF00313908 |
| WAGCASF00313909 | WAGCASF00313912 |
| WAGCASF00313913 | WAGCASF00313917 |

| Beg Bates | End Bates |
|---|---|
| WAGCASF00313918 | WAGCASF00313920 |
| WAGCASF00313921 | WAGCASF00313922 |
| WAGCASF00313923 | WAGCASF00313927 |
| WAGCASF00313928 | WAGCASF00313929 |
| WAGCASF00313930 | WAGCASF00313933 |
| WAGCASF00313934 | WAGCASF00313938 |
| WAGCASF00313939 | WAGCASF00313943 |
| WAGCASF00313944 | WAGCASF00313945 |
| WAGCASF00313946 | WAGCASF00313950 |
| WAGCASF00313951 | WAGCASF00313952 |
| WAGCASF00313953 | WAGCASF00313954 |
| WAGCASF00313955 | WAGCASF00313959 |
| WAGCASF00313960 | WAGCASF00313964 |
| WAGCASF00313965 | WAGCASF00313968 |
| WAGCASF00313969 | WAGCASF00313973 |
| WAGCASF00313974 | WAGCASF00313975 |
| WAGCASF00313976 | WAGCASF00313977 |
| WAGCASF00313978 | WAGCASF00313979 |
| WAGCASF00313980 | WAGCASF00313981 |
| WAGCASF00313982 | WAGCASF00313983 |
| WAGCASF00313984 | WAGCASF00313985 |
| WAGCASF00313986 | WAGCASF00313991 |
| WAGCASF00313992 | WAGCASF00313997 |
| WAGCASF00313998 | WAGCASF00314002 |
| WAGCASF00314003 | WAGCASF00314008 |
| WAGCASF00314009 | WAGCASF00314010 |
| WAGCASF00314011 | WAGCASF00314012 |
| WAGCASF00314013 | WAGCASF00314014 |
| WAGCASF00314015 | WAGCASF00314016 |
| WAGCASF00314017 | WAGCASF00314018 |
| WAGCASF00314019 | WAGCASF00314023 |
| WAGCASF00314024 | WAGCASF00314025 |
| WAGCASF00314026 | WAGCASF00314030 |
| WAGCASF00314031 | WAGCASF00314032 |
| WAGCASF00314033 | WAGCASF00314034 |
| WAGCASF00314035 | WAGCASF00314039 |
| WAGCASF00314040 | WAGCASF00314041 |
| WAGCASF00314042 | WAGCASF00314043 |
| WAGCASF00314044 | WAGCASF00314045 |
| WAGCASF00314046 | WAGCASF00314047 |
| WAGCASF00314048 | WAGCASF00314049 |
| WAGCASF00314050 | WAGCASF00314050 |
| WAGCASF00314051 | WAGCASF00314052 |
| WAGCASF00314053 | WAGCASF00314054 |
| WAGCASF00314055 | WAGCASF00314056 |
| WAGCASF00314057 | WAGCASF00314058 |
| WAGCASF00314059 | WAGCASF00314060 |

| Beg Bates | End Bates |
|---|---|
| WAGCASF00314061 | WAGCASF00314062 |
| WAGCASF00314063 | WAGCASF00314064 |
| WAGCASF00314065 | WAGCASF00314066 |
| WAGCASF00314067 | WAGCASF00314068 |
| WAGCASF00314069 | WAGCASF00314070 |
| WAGCASF00314071 | WAGCASF00314072 |
| WAGCASF00314073 | WAGCASF00314074 |
| WAGCASF00314075 | WAGCASF00314076 |
| WAGCASF00314077 | WAGCASF00314078 |
| WAGCASF00314079 | WAGCASF00314080 |
| WAGCASF00314081 | WAGCASF00314081 |
| WAGCASF00314082 | WAGCASF00314083 |
| WAGCASF00314084 | WAGCASF00314085 |
| WAGCASF00314086 | WAGCASF00314086 |
| WAGCASF00314087 | WAGCASF00314088 |
| WAGCASF00314089 | WAGCASF00314090 |
| WAGCASF00314091 | WAGCASF00314092 |
| WAGCASF00314093 | WAGCASF00314094 |
| WAGCASF00314095 | WAGCASF00314096 |
| WAGCASF00314097 | WAGCASF00314097 |
| WAGCASF00314098 | WAGCASF00314099 |
| WAGCASF00314100 | WAGCASF00314101 |
| WAGCASF00314102 | WAGCASF00314103 |
| WAGCASF00314104 | WAGCASF00314105 |
| WAGCASF00314106 | WAGCASF00314107 |
| WAGCASF00314108 | WAGCASF00314109 |
| WAGCASF00314110 | WAGCASF00314111 |
| WAGCASF00314112 | WAGCASF00314113 |
| WAGCASF00314114 | WAGCASF00314115 |
| WAGCASF00314116 | WAGCASF00314117 |
| WAGCASF00314118 | WAGCASF00314119 |
| WAGCASF00314120 | WAGCASF00314121 |
| WAGCASF00314122 | WAGCASF00314123 |
| WAGCASF00314124 | WAGCASF00314125 |
| WAGCASF00314126 | WAGCASF00314127 |
| WAGCASF00314128 | WAGCASF00314132 |
| WAGCASF00314133 | WAGCASF00314134 |
| WAGCASF00314135 | WAGCASF00314138 |
| WAGCASF00314139 | WAGCASF00314140 |
| WAGCASF00314141 | WAGCASF00314142 |
| WAGCASF00314143 | WAGCASF00314144 |
| WAGCASF00314145 | WAGCASF00314148 |
| WAGCASF00314149 | WAGCASF00314150 |
| WAGCASF00314151 | WAGCASF00314151 |
| WAGCASF00314152 | WAGCASF00314153 |
| WAGCASF00314154 | WAGCASF00314155 |
| WAGCASF00314156 | WAGCASF00314157 |

| **Beg Bates** | **End Bates** |
|---|---|
| WAGCASF00314158 | WAGCASF00314161 |
| WAGCASF00314162 | WAGCASF00314163 |
| WAGCASF00314164 | WAGCASF00314165 |
| WAGCASF00314166 | WAGCASF00314170 |
| WAGCASF00314171 | WAGCASF00314175 |
| WAGCASF00314176 | WAGCASF00314177 |
| WAGCASF00314178 | WAGCASF00314183 |
| WAGCASF00314184 | WAGCASF00314189 |
| WAGCASF00314190 | WAGCASF00314194 |
| WAGCASF00314195 | WAGCASF00314196 |
| WAGCASF00314197 | WAGCASF00314198 |
| WAGCASF00314199 | WAGCASF00314200 |
| WAGCASF00314201 | WAGCASF00314202 |
| WAGCASF00314203 | WAGCASF00314203 |
| WAGCASF00314204 | WAGCASF00314205 |
| WAGCASF00314206 | WAGCASF00314207 |
| WAGCASF00314208 | WAGCASF00314212 |
| WAGCASF00314213 | WAGCASF00314217 |
| WAGCASF00314218 | WAGCASF00314222 |
| WAGCASF00314223 | WAGCASF00314224 |
| WAGCASF00314225 | WAGCASF00314226 |
| WAGCASF00314227 | WAGCASF00314231 |
| WAGCASF00314232 | WAGCASF00314236 |
| WAGCASF00314237 | WAGCASF00314238 |
| WAGCASF00314239 | WAGCASF00314243 |
| WAGCASF00314244 | WAGCASF00314248 |
| WAGCASF00314249 | WAGCASF00314250 |
| WAGCASF00314251 | WAGCASF00314252 |
| WAGCASF00314253 | WAGCASF00314254 |
| WAGCASF00314255 | WAGCASF00314256 |
| WAGCASF00314257 | WAGCASF00314258 |
| WAGCASF00314259 | WAGCASF00314260 |
| WAGCASF00314261 | WAGCASF00314263 |
| WAGCASF00314264 | WAGCASF00314265 |
| WAGCASF00314266 | WAGCASF00314267 |
| WAGCASF00314268 | WAGCASF00314273 |

| Beg Bates | End Bates |
|---|---|
| WAGCASF00333491 | WAGCASF00333492 |
| WAGCASF00333493 | WAGCASF00333494 |
| WAGCASF00333495 | WAGCASF00333499 |
| WAGCASF00333500 | WAGCASF00333501 |
| WAGCASF00333502 | WAGCASF00333502 |
| WAGCASF00333503 | WAGCASF00333503 |
| WAGCASF00333504 | WAGCASF00333504 |
| WAGCASF00333505 | WAGCASF00333505 |
| WAGCASF00333506 | WAGCASF00333507 |
| WAGCASF00333508 | WAGCASF00333509 |
| WAGCASF00333510 | WAGCASF00333511 |
| WAGCASF00333512 | WAGCASF00333513 |
| WAGCASF00333514 | WAGCASF00333515 |
| WAGCASF00333516 | WAGCASF00333517 |
| WAGCASF00333518 | WAGCASF00333519 |
| WAGCASF00333520 | WAGCASF00333521 |
| WAGCASF00333522 | WAGCASF00333523 |
| WAGCASF00333524 | WAGCASF00333525 |
| WAGCASF00333526 | WAGCASF00333527 |
| WAGCASF00333528 | WAGCASF00333529 |
| WAGCASF00333530 | WAGCASF00333531 |
| WAGCASF00333532 | WAGCASF00333533 |
| WAGCASF00333534 | WAGCASF00333534 |
| WAGCASF00333535 | WAGCASF00333536 |
| WAGCASF00333537 | WAGCASF00333538 |
| WAGCASF00333539 | WAGCASF00333540 |
| WAGCASF00333541 | WAGCASF00333542 |
| WAGCASF00333543 | WAGCASF00333544 |
| WAGCASF00333545 | WAGCASF00333546 |
| WAGCASF00333547 | WAGCASF00333548 |
| WAGCASF00333549 | WAGCASF00333550 |
| WAGCASF00333551 | WAGCASF00333552 |
| WAGCASF00333553 | WAGCASF00333554 |
| WAGCASF00333555 | WAGCASF00333556 |
| WAGCASF00333557 | WAGCASF00333558 |
| WAGCASF00333559 | WAGCASF00333560 |
| WAGCASF00333561 | WAGCASF00333562 |
| WAGCASF00333563 | WAGCASF00333563 |
| WAGCASF00333564 | WAGCASF00333564 |
| WAGCASF00333565 | WAGCASF00333566 |
| WAGCASF00333567 | WAGCASF00333567 |
| WAGCASF00333568 | WAGCASF00333568 |
| WAGCASF00333569 | WAGCASF00333569 |
| WAGCASF00333570 | WAGCASF00333571 |
| WAGCASF00333572 | WAGCASF00333573 |
| WAGCASF00333574 | WAGCASF00333575 |
| WAGCASF00333576 | WAGCASF00333577 |

| **Beg Bates** | **End Bates** |
|---|---|
| WAGCASF00333578 | WAGCASF00333578 |
| WAGCASF00333579 | WAGCASF00333580 |
| WAGCASF00333581 | WAGCASF00333582 |
| WAGCASF00333583 | WAGCASF00333584 |
| WAGCASF00333585 | WAGCASF00333586 |
| WAGCASF00333587 | WAGCASF00333588 |
| WAGCASF00333589 | WAGCASF00333590 |
| WAGCASF00333591 | WAGCASF00333592 |
| WAGCASF00333593 | WAGCASF00333594 |
| WAGCASF00333595 | WAGCASF00333595 |
| WAGCASF00333596 | WAGCASF00333596 |
| WAGCASF00333597 | WAGCASF00333598 |
| WAGCASF00333599 | WAGCASF00333599 |
| WAGCASF00333600 | WAGCASF00333600 |
| WAGCASF00333601 | WAGCASF00333602 |
| WAGCASF00333603 | WAGCASF00333603 |
| WAGCASF00333604 | WAGCASF00333605 |
| WAGCASF00333606 | WAGCASF00333606 |
| WAGCASF00333607 | WAGCASF00333607 |

| Beg Bates | End Bates |
|---|---|
| WAGCASF00333653 | WAGCASF00333653 |
| WAGCASF00333654 | WAGCASF00333655 |
| WAGCASF00333656 | WAGCASF00333656 |
| WAGCASF00333657 | WAGCASF00333660 |
| WAGCASF00333661 | WAGCASF00333661 |
| WAGCASF00333662 | WAGCASF00333662 |
| WAGCASF00333663 | WAGCASF00333664 |
| WAGCASF00333665 | WAGCASF00333668 |
| WAGCASF00333669 | WAGCASF00333674 |
| WAGCASF00333675 | WAGCASF00333676 |
| WAGCASF00333677 | WAGCASF00333678 |
| WAGCASF00333679 | WAGCASF00333682 |
| WAGCASF00333683 | WAGCASF00333684 |
| WAGCASF00333685 | WAGCASF00333688 |
| WAGCASF00333689 | WAGCASF00333692 |
| WAGCASF00333693 | WAGCASF00333694 |
| WAGCASF00333695 | WAGCASF00333700 |
| WAGCASF00333701 | WAGCASF00333702 |
| WAGCASF00333703 | WAGCASF00333708 |
| WAGCASF00333709 | WAGCASF00333710 |
| WAGCASF00333711 | WAGCASF00333715 |
| WAGCASF00333716 | WAGCASF00333720 |
| WAGCASF00333721 | WAGCASF00333722 |
| WAGCASF00333723 | WAGCASF00333724 |
| WAGCASF00333725 | WAGCASF00333726 |
| WAGCASF00333727 | WAGCASF00333728 |
| WAGCASF00333729 | WAGCASF00333733 |
| WAGCASF00333734 | WAGCASF00333738 |
| WAGCASF00333739 | WAGCASF00333740 |
| WAGCASF00333741 | WAGCASF00333742 |
| WAGCASF00333743 | WAGCASF00333744 |
| WAGCASF00333745 | WAGCASF00333748 |
| WAGCASF00333749 | WAGCASF00333750 |
| WAGCASF00333751 | WAGCASF00333752 |
| WAGCASF00333753 | WAGCASF00333754 |
| WAGCASF00333755 | WAGCASF00333756 |
| WAGCASF00333757 | WAGCASF00333760 |
| WAGCASF00333761 | WAGCASF00333762 |
| WAGCASF00333763 | WAGCASF00333766 |
| WAGCASF00333767 | WAGCASF00333767 |
| WAGCASF00333768 | WAGCASF00333768 |
| WAGCASF00333769 | WAGCASF00333771 |
| WAGCASF00333772 | WAGCASF00333774 |
| WAGCASF00333775 | WAGCASF00333775 |
| WAGCASF00333776 | WAGCASF00333776 |
| WAGCASF00333777 | WAGCASF00333778 |
| WAGCASF00333779 | WAGCASF00333780 |

| Beg Bates | End Bates |
|---|---|
| WAGCASF00333781 | WAGCASF00333782 |
| WAGCASF00333783 | WAGCASF00333784 |
| WAGCASF00333785 | WAGCASF00333786 |
| WAGCASF00333787 | WAGCASF00333788 |
| WAGCASF00333789 | WAGCASF00333790 |
| WAGCASF00333791 | WAGCASF00333792 |
| WAGCASF00333793 | WAGCASF00333797 |
| WAGCASF00333798 | WAGCASF00333799 |
| WAGCASF00333800 | WAGCASF00333804 |
| WAGCASF00333805 | WAGCASF00333806 |
| WAGCASF00333807 | WAGCASF00333808 |
| WAGCASF00333809 | WAGCASF00333809 |
| WAGCASF00333810 | WAGCASF00333811 |
| WAGCASF00333812 | WAGCASF00333813 |
| WAGCASF00333814 | WAGCASF00333815 |
| WAGCASF00333816 | WAGCASF00333817 |
| WAGCASF00333818 | WAGCASF00333819 |
| WAGCASF00333820 | WAGCASF00333821 |
| WAGCASF00333822 | WAGCASF00333823 |
| WAGCASF00333824 | WAGCASF00333825 |
| WAGCASF00333826 | WAGCASF00333826 |
| WAGCASF00333827 | WAGCASF00333828 |
| WAGCASF00333829 | WAGCASF00333830 |
| WAGCASF00333831 | WAGCASF00333832 |
| WAGCASF00333833 | WAGCASF00333834 |
| WAGCASF00333835 | WAGCASF00333836 |
| WAGCASF00333837 | WAGCASF00333838 |
| WAGCASF00333839 | WAGCASF00333840 |
| WAGCASF00333841 | WAGCASF00333842 |
| WAGCASF00333843 | WAGCASF00333844 |
| WAGCASF00333845 | WAGCASF00333846 |
| WAGCASF00333847 | WAGCASF00333848 |
| WAGCASF00333849 | WAGCASF00333850 |
| WAGCASF00333851 | WAGCASF00333852 |
| WAGCASF00333853 | WAGCASF00333853 |
| WAGCASF00333854 | WAGCASF00333855 |
| WAGCASF00333856 | WAGCASF00333857 |
| WAGCASF00333858 | WAGCASF00333859 |
| WAGCASF00333860 | WAGCASF00333861 |
| WAGCASF00333862 | WAGCASF00333863 |
| WAGCASF00333864 | WAGCASF00333865 |
| WAGCASF00333866 | WAGCASF00333868 |
| WAGCASF00333869 | WAGCASF00333870 |
| WAGCASF00333871 | WAGCASF00333872 |
| WAGCASF00333873 | WAGCASF00333874 |
| WAGCASF00333875 | WAGCASF00333876 |
| WAGCASF00333877 | WAGCASF00333880 |

| Beg Bates | End Bates |
|---|---|
| WAGCASF00333881 | WAGCASF00333882 |
| WAGCASF00333883 | WAGCASF00333884 |
| WAGCASF00333885 | WAGCASF00333887 |
| WAGCASF00333888 | WAGCASF00333891 |
| WAGCASF00333892 | WAGCASF00333893 |
| WAGCASF00333894 | WAGCASF00333895 |
| WAGCASF00333896 | WAGCASF00333897 |
| WAGCASF00333898 | WAGCASF00333898 |
| WAGCASF00333899 | WAGCASF00333900 |
| WAGCASF00333901 | WAGCASF00333902 |
| WAGCASF00333903 | WAGCASF00333904 |
| WAGCASF00333905 | WAGCASF00333907 |
| WAGCASF00333908 | WAGCASF00333909 |
| WAGCASF00333910 | WAGCASF00333912 |
| WAGCASF00333913 | WAGCASF00333914 |
| WAGCASF00333915 | WAGCASF00333917 |
| WAGCASF00333918 | WAGCASF00333920 |
| WAGCASF00333921 | WAGCASF00333922 |
| WAGCASF00333923 | WAGCASF00333924 |
| WAGCASF00333925 | WAGCASF00333926 |
| WAGCASF00333927 | WAGCASF00333928 |
| WAGCASF00333929 | WAGCASF00333930 |
| WAGCASF00333931 | WAGCASF00333931 |
| WAGCASF00333932 | WAGCASF00333933 |
| WAGCASF00333934 | WAGCASF00333934 |
| WAGCASF00333935 | WAGCASF00333935 |
| WAGCASF00333936 | WAGCASF00333936 |
| WAGCASF00333937 | WAGCASF00333937 |
| WAGCASF00333938 | WAGCASF00333939 |
| WAGCASF00333940 | WAGCASF00333940 |
| WAGCASF00333941 | WAGCASF00333942 |
| WAGCASF00333943 | WAGCASF00333943 |
| WAGCASF00333944 | WAGCASF00333945 |
| WAGCASF00333946 | WAGCASF00333946 |
| WAGCASF00333947 | WAGCASF00333947 |
| WAGCASF00333948 | WAGCASF00333948 |
| WAGCASF00333949 | WAGCASF00333954 |
| WAGCASF00333955 | WAGCASF00333959 |
| WAGCASF00333960 | WAGCASF00333961 |
| WAGCASF00333962 | WAGCASF00333966 |
| WAGCASF00333967 | WAGCASF00333971 |
| WAGCASF00333972 | WAGCASF00333976 |
| WAGCASF00333977 | WAGCASF00333978 |
| WAGCASF00333979 | WAGCASF00333983 |
| WAGCASF00333984 | WAGCASF00333986 |
| WAGCASF00333987 | WAGCASF00333991 |
| WAGCASF00333992 | WAGCASF00333998 |

| Beg Bates | End Bates |
|---|---|
| WAGCASF00333999 | WAGCASF00334006 |
| WAGCASF00334007 | WAGCASF00334011 |
| WAGCASF00334012 | WAGCASF00334015 |
| WAGCASF00334016 | WAGCASF00334017 |
| WAGCASF00334018 | WAGCASF00334022 |
| WAGCASF00334023 | WAGCASF00334024 |
| WAGCASF00334025 | WAGCASF00334030 |
| WAGCASF00334031 | WAGCASF00334032 |
| WAGCASF00334033 | WAGCASF00334034 |
| WAGCASF00334035 | WAGCASF00334037 |
| WAGCASF00334038 | WAGCASF00334039 |
| WAGCASF00334040 | WAGCASF00334045 |
| WAGCASF00334046 | WAGCASF00334050 |
| WAGCASF00334051 | WAGCASF00334053 |
| WAGCASF00334054 | WAGCASF00334058 |
| WAGCASF00334059 | WAGCASF00334063 |
| WAGCASF00334064 | WAGCASF00334068 |
| WAGCASF00334069 | WAGCASF00334074 |
| WAGCASF00334075 | WAGCASF00334079 |
| WAGCASF00334080 | WAGCASF00334084 |
| WAGCASF00334085 | WAGCASF00334090 |
| WAGCASF00334091 | WAGCASF00334091 |

| Beg Bates | End Bates |
|---|---|
| WAGCASF00334099 | WAGCASF00334103 |
| WAGCASF00334104 | WAGCASF00334108 |
| WAGCASF00334109 | WAGCASF00334112 |
| WAGCASF00334113 | WAGCASF00334114 |
| WAGCASF00334115 | WAGCASF00334119 |
| WAGCASF00334120 | WAGCASF00334124 |
| WAGCASF00334125 | WAGCASF00334130 |
| WAGCASF00334131 | WAGCASF00334136 |
| WAGCASF00334137 | WAGCASF00334138 |
| WAGCASF00334139 | WAGCASF00334140 |
| WAGCASF00334141 | WAGCASF00334145 |
| WAGCASF00334146 | WAGCASF00334151 |
| WAGCASF00334152 | WAGCASF00334156 |
| WAGCASF00334157 | WAGCASF00334161 |
| WAGCASF00334162 | WAGCASF00334163 |
| WAGCASF00334164 | WAGCASF00334169 |
| WAGCASF00334170 | WAGCASF00334171 |
| WAGCASF00334172 | WAGCASF00334173 |
| WAGCASF00334174 | WAGCASF00334178 |
| WAGCASF00334179 | WAGCASF00334180 |
| WAGCASF00334181 | WAGCASF00334182 |
| WAGCASF00334183 | WAGCASF00334184 |
| WAGCASF00334185 | WAGCASF00334186 |
| WAGCASF00334187 | WAGCASF00334188 |
| WAGCASF00334189 | WAGCASF00334194 |
| WAGCASF00334195 | WAGCASF00334196 |
| WAGCASF00334197 | WAGCASF00334198 |
| WAGCASF00334199 | WAGCASF00334204 |
| WAGCASF00334205 | WAGCASF00334206 |
| WAGCASF00334207 | WAGCASF00334211 |
| WAGCASF00334212 | WAGCASF00334217 |
| WAGCASF00334218 | WAGCASF00334226 |
| WAGCASF00334227 | WAGCASF00334233 |
| WAGCASF00334234 | WAGCASF00334235 |
| WAGCASF00334236 | WAGCASF00334237 |
| WAGCASF00334238 | WAGCASF00334239 |
| WAGCASF00334240 | WAGCASF00334241 |
| WAGCASF00334242 | WAGCASF00334243 |
| WAGCASF00334244 | WAGCASF00334245 |
| WAGCASF00334246 | WAGCASF00334247 |
| WAGCASF00334248 | WAGCASF00334249 |
| WAGCASF00334250 | WAGCASF00334251 |
| WAGCASF00334252 | WAGCASF00334253 |
| WAGCASF00334254 | WAGCASF00334255 |
| WAGCASF00334256 | WAGCASF00334257 |

| Beg Bates | End Bates |
|---|---|
| WAGCASF00334262 | WAGCASF00334263 |
| WAGCASF00334264 | WAGCASF00334265 |
| WAGCASF00334266 | WAGCASF00334267 |
| WAGCASF00334268 | WAGCASF00334269 |
| WAGCASF00334270 | WAGCASF00334271 |
| WAGCASF00334272 | WAGCASF00334273 |
| WAGCASF00334274 | WAGCASF00334275 |
| WAGCASF00334276 | WAGCASF00334277 |
| WAGCASF00334278 | WAGCASF00334279 |
| WAGCASF00334280 | WAGCASF00334281 |
| WAGCASF00334282 | WAGCASF00334283 |
| WAGCASF00334284 | WAGCASF00334285 |
| WAGCASF00334286 | WAGCASF00334287 |
| WAGCASF00334288 | WAGCASF00334289 |
| WAGCASF00334290 | WAGCASF00334291 |
| WAGCASF00334292 | WAGCASF00334293 |
| WAGCASF00334294 | WAGCASF00334295 |
| WAGCASF00334296 | WAGCASF00334297 |
| WAGCASF00334298 | WAGCASF00334299 |
| WAGCASF00334300 | WAGCASF00334300 |

| Beg Bates | End Bates |
|---|---|
| WAGCASF00334302 | WAGCASF00334303 |
| WAGCASF00334304 | WAGCASF00334305 |
| WAGCASF00334306 | WAGCASF00334307 |
| WAGCASF00334308 | WAGCASF00334309 |
| WAGCASF00334310 | WAGCASF00334311 |
| WAGCASF00334312 | WAGCASF00334313 |
| WAGCASF00334314 | WAGCASF00334315 |
| WAGCASF00334316 | WAGCASF00334317 |
| WAGCASF00334318 | WAGCASF00334319 |
| WAGCASF00334320 | WAGCASF00334321 |
| WAGCASF00334322 | WAGCASF00334323 |
| WAGCASF00334324 | WAGCASF00334325 |
| WAGCASF00334326 | WAGCASF00334327 |
| WAGCASF00334328 | WAGCASF00334329 |
| WAGCASF00334330 | WAGCASF00334331 |
| WAGCASF00334332 | WAGCASF00334333 |
| WAGCASF00334334 | WAGCASF00334335 |
| WAGCASF00334336 | WAGCASF00334337 |
| WAGCASF00334338 | WAGCASF00334339 |
| WAGCASF00334340 | WAGCASF00334341 |
| WAGCASF00334342 | WAGCASF00334343 |
| WAGCASF00334344 | WAGCASF00334345 |
| WAGCASF00334346 | WAGCASF00334347 |
| WAGCASF00334348 | WAGCASF00334349 |
| WAGCASF00334350 | WAGCASF00334351 |
| WAGCASF00334352 | WAGCASF00334353 |
| WAGCASF00334354 | WAGCASF00334355 |
| WAGCASF00334356 | WAGCASF00334357 |
| WAGCASF00334358 | WAGCASF00334359 |
| WAGCASF00334360 | WAGCASF00334361 |
| WAGCASF00334362 | WAGCASF00334363 |
| WAGCASF00334364 | WAGCASF00334365 |
| WAGCASF00334366 | WAGCASF00334367 |
| WAGCASF00334368 | WAGCASF00334369 |
| WAGCASF00334370 | WAGCASF00334371 |
| WAGCASF00334372 | WAGCASF00334373 |
| WAGCASF00334374 | WAGCASF00334374 |
| WAGCASF00334375 | WAGCASF00334375 |
| WAGCASF00334376 | WAGCASF00334377 |
| WAGCASF00334378 | WAGCASF00334379 |
| WAGCASF00334380 | WAGCASF00334381 |
| WAGCASF00334382 | WAGCASF00334382 |
| WAGCASF00334383 | WAGCASF00334384 |
| WAGCASF00334385 | WAGCASF00334385 |
| WAGCASF00334386 | WAGCASF00334387 |
| WAGCASF00334388 | WAGCASF00334389 |
| WAGCASF00334390 | WAGCASF00334391 |

| Beg Bates | End Bates |
|---|---|
| WAGCASF00334392 | WAGCASF00334393 |
| WAGCASF00334394 | WAGCASF00334394 |
| WAGCASF00334395 | WAGCASF00334396 |
| WAGCASF00334397 | WAGCASF00334398 |
| WAGCASF00334399 | WAGCASF00334400 |
| WAGCASF00334401 | WAGCASF00334402 |
| WAGCASF00334403 | WAGCASF00334404 |
| WAGCASF00334405 | WAGCASF00334406 |
| WAGCASF00334407 | WAGCASF00334408 |
| WAGCASF00334409 | WAGCASF00334410 |
| WAGCASF00334411 | WAGCASF00334412 |
| WAGCASF00334413 | WAGCASF00334413 |
| WAGCASF00334414 | WAGCASF00334414 |

| Beg Bates | End Bates |
|---|---|
| WAGCASF00334416 | WAGCASF00334416 |
| WAGCASF00334417 | WAGCASF00334417 |
| WAGCASF00334418 | WAGCASF00334419 |
| WAGCASF00334420 | WAGCASF00334421 |
| WAGCASF00334422 | WAGCASF00334423 |
| WAGCASF00334424 | WAGCASF00334425 |
| WAGCASF00334426 | WAGCASF00334427 |
| WAGCASF00334428 | WAGCASF00334432 |
| WAGCASF00334433 | WAGCASF00334440 |
| WAGCASF00334441 | WAGCASF00334445 |
| WAGCASF00334446 | WAGCASF00334452 |
| WAGCASF00334453 | WAGCASF00334454 |
| WAGCASF00334455 | WAGCASF00334460 |
| WAGCASF00334461 | WAGCASF00334465 |
| WAGCASF00334466 | WAGCASF00334471 |
| WAGCASF00334472 | WAGCASF00334473 |
| WAGCASF00334474 | WAGCASF00334478 |
| WAGCASF00334479 | WAGCASF00334486 |
| WAGCASF00334487 | WAGCASF00334491 |
| WAGCASF00334492 | WAGCASF00334493 |
| WAGCASF00334494 | WAGCASF00334498 |
| WAGCASF00334499 | WAGCASF00334500 |
| WAGCASF00334501 | WAGCASF00334505 |
| WAGCASF00334506 | WAGCASF00334507 |
| WAGCASF00334508 | WAGCASF00334509 |
| WAGCASF00334510 | WAGCASF00334514 |
| WAGCASF00334515 | WAGCASF00334518 |
| WAGCASF00334519 | WAGCASF00334520 |
| WAGCASF00334521 | WAGCASF00334522 |
| WAGCASF00334523 | WAGCASF00334524 |
| WAGCASF00334525 | WAGCASF00334526 |
| WAGCASF00334527 | WAGCASF00334528 |
| WAGCASF00334529 | WAGCASF00334530 |
| WAGCASF00334531 | WAGCASF00334532 |
| WAGCASF00334533 | WAGCASF00334534 |
| WAGCASF00334535 | WAGCASF00334536 |
| WAGCASF00334537 | WAGCASF00334538 |
| WAGCASF00334539 | WAGCASF00334540 |
| WAGCASF00334541 | WAGCASF00334542 |
| WAGCASF00334543 | WAGCASF00334544 |
| WAGCASF00334545 | WAGCASF00334546 |
| WAGCASF00334547 | WAGCASF00334548 |
| WAGCASF00334549 | WAGCASF00334549 |
| WAGCASF00334550 | WAGCASF00334550 |
| WAGCASF00334551 | WAGCASF00334551 |
| WAGCASF00334552 | WAGCASF00334553 |
| WAGCASF00334554 | WAGCASF00334555 |

| Beg Bates | End Bates |
|---|---|
| WAGCASF00334556 | WAGCASF00334557 |
| WAGCASF00334558 | WAGCASF00334560 |
| WAGCASF00334561 | WAGCASF00334562 |
| WAGCASF00334563 | WAGCASF00334564 |
| WAGCASF00334565 | WAGCASF00334566 |
| WAGCASF00334567 | WAGCASF00334568 |
| WAGCASF00334569 | WAGCASF00334570 |
| WAGCASF00334571 | WAGCASF00334572 |
| WAGCASF00334573 | WAGCASF00334574 |
| WAGCASF00334575 | WAGCASF00334576 |
| WAGCASF00334577 | WAGCASF00334578 |
| WAGCASF00334579 | WAGCASF00334582 |
| WAGCASF00334583 | WAGCASF00334586 |
| WAGCASF00334587 | WAGCASF00334588 |
| WAGCASF00334589 | WAGCASF00334590 |
| WAGCASF00334591 | WAGCASF00334592 |
| WAGCASF00334593 | WAGCASF00334594 |
| WAGCASF00334595 | WAGCASF00334596 |
| WAGCASF00334597 | WAGCASF00334597 |
| WAGCASF00334598 | WAGCASF00334599 |
| WAGCASF00334600 | WAGCASF00334601 |
| WAGCASF00334602 | WAGCASF00334603 |
| WAGCASF00334604 | WAGCASF00334605 |
| WAGCASF00334606 | WAGCASF00334607 |
| WAGCASF00334608 | WAGCASF00334609 |
| WAGCASF00334610 | WAGCASF00334611 |
| WAGCASF00334612 | WAGCASF00334615 |
| WAGCASF00334616 | WAGCASF00334617 |
| WAGCASF00334618 | WAGCASF00334618 |
| WAGCASF00334619 | WAGCASF00334620 |
| WAGCASF00334621 | WAGCASF00334621 |
| WAGCASF00334622 | WAGCASF00334627 |
| WAGCASF00334628 | WAGCASF00334632 |
| WAGCASF00334633 | WAGCASF00334638 |
| WAGCASF00334639 | WAGCASF00334640 |
| WAGCASF00334641 | WAGCASF00334642 |
| WAGCASF00334643 | WAGCASF00334644 |
| WAGCASF00334645 | WAGCASF00334646 |
| WAGCASF00334647 | WAGCASF00334653 |
| WAGCASF00334654 | WAGCASF00334656 |
| WAGCASF00334657 | WAGCASF00334658 |
| WAGCASF00334659 | WAGCASF00334660 |
| WAGCASF00334661 | WAGCASF00334662 |
| WAGCASF00334663 | WAGCASF00334667 |
| WAGCASF00334668 | WAGCASF00334672 |
| WAGCASF00334673 | WAGCASF00334674 |
| WAGCASF00334675 | WAGCASF00334676 |

| Beg Bates | End Bates |
|---|---|
| WAGCASF00334677 | WAGCASF00334678 |
| WAGCASF00334679 | WAGCASF00334680 |
| WAGCASF00334681 | WAGCASF00334686 |
| WAGCASF00334687 | WAGCASF00334688 |
| WAGCASF00334689 | WAGCASF00334690 |
| WAGCASF00334691 | WAGCASF00334697 |
| WAGCASF00334698 | WAGCASF00334703 |
| WAGCASF00334704 | WAGCASF00334708 |
| WAGCASF00334709 | WAGCASF00334714 |
| WAGCASF00334715 | WAGCASF00334716 |
| WAGCASF00334717 | WAGCASF00334718 |
| WAGCASF00334719 | WAGCASF00334723 |
| WAGCASF00334724 | WAGCASF00334725 |
| WAGCASF00334726 | WAGCASF00334727 |
| WAGCASF00334728 | WAGCASF00334733 |
| WAGCASF00334734 | WAGCASF00334735 |
| WAGCASF00334736 | WAGCASF00334741 |
| WAGCASF00334742 | WAGCASF00334743 |
| WAGCASF00334744 | WAGCASF00334745 |
| WAGCASF00334746 | WAGCASF00334747 |
| WAGCASF00334748 | WAGCASF00334749 |
| WAGCASF00334750 | WAGCASF00334751 |
| WAGCASF00334752 | WAGCASF00334757 |
| WAGCASF00334758 | WAGCASF00334762 |
| WAGCASF00334763 | WAGCASF00334764 |
| WAGCASF00334765 | WAGCASF00334766 |
| WAGCASF00334767 | WAGCASF00334768 |
| WAGCASF00334769 | WAGCASF00334770 |
| WAGCASF00334771 | WAGCASF00334775 |
| WAGCASF00334776 | WAGCASF00334780 |
| WAGCASF00334781 | WAGCASF00334784 |
| WAGCASF00334785 | WAGCASF00334789 |
| WAGCASF00334790 | WAGCASF00334794 |
| WAGCASF00334795 | WAGCASF00334796 |
| WAGCASF00334797 | WAGCASF00334798 |
| WAGCASF00334799 | WAGCASF00334800 |
| WAGCASF00334801 | WAGCASF00334802 |
| WAGCASF00334803 | WAGCASF00334804 |
| WAGCASF00334805 | WAGCASF00334806 |
| WAGCASF00334807 | WAGCASF00334808 |
| WAGCASF00334809 | WAGCASF00334810 |
| WAGCASF00334811 | WAGCASF00334813 |
| WAGCASF00334814 | WAGCASF00334817 |
| WAGCASF00334818 | WAGCASF00334819 |
| WAGCASF00334820 | WAGCASF00334821 |
| WAGCASF00334822 | WAGCASF00334823 |
| WAGCASF00334824 | WAGCASF00334825 |

| Beg Bates | End Bates |
|---|---|
| WAGCASF00334826 | WAGCASF00334829 |
| WAGCASF00334830 | WAGCASF00334831 |
| WAGCASF00334832 | WAGCASF00334833 |
| WAGCASF00334834 | WAGCASF00334835 |
| WAGCASF00334836 | WAGCASF00334837 |
| WAGCASF00334838 | WAGCASF00334839 |
| WAGCASF00334840 | WAGCASF00334841 |
| WAGCASF00334842 | WAGCASF00334843 |
| WAGCASF00334844 | WAGCASF00334845 |
| WAGCASF00334846 | WAGCASF00334850 |
| WAGCASF00334851 | WAGCASF00334854 |
| WAGCASF00334855 | WAGCASF00334856 |
| WAGCASF00334857 | WAGCASF00334858 |
| WAGCASF00334859 | WAGCASF00334861 |
| WAGCASF00334862 | WAGCASF00334863 |
| WAGCASF00334864 | WAGCASF00334872 |
| WAGCASF00334873 | WAGCASF00334876 |
| WAGCASF00334877 | WAGCASF00334878 |
| WAGCASF00334879 | WAGCASF00334883 |
| WAGCASF00334884 | WAGCASF00334887 |
| WAGCASF00334888 | WAGCASF00334893 |
| WAGCASF00334894 | WAGCASF00334895 |
| WAGCASF00334896 | WAGCASF00334897 |
| WAGCASF00334898 | WAGCASF00334903 |
| WAGCASF00334904 | WAGCASF00334905 |
| WAGCASF00334906 | WAGCASF00334907 |
| WAGCASF00334908 | WAGCASF00334909 |
| WAGCASF00334910 | WAGCASF00334911 |
| WAGCASF00334912 | WAGCASF00334913 |
| WAGCASF00334914 | WAGCASF00334915 |
| WAGCASF00334916 | WAGCASF00334919 |
| WAGCASF00334920 | WAGCASF00334921 |
| WAGCASF00334922 | WAGCASF00334923 |
| WAGCASF00334924 | WAGCASF00334925 |
| WAGCASF00334926 | WAGCASF00334927 |
| WAGCASF00334928 | WAGCASF00334929 |
| WAGCASF00334930 | WAGCASF00334931 |
| WAGCASF00334932 | WAGCASF00334933 |
| WAGCASF00334934 | WAGCASF00334935 |
| WAGCASF00334936 | WAGCASF00334938 |
| WAGCASF00334939 | WAGCASF00334940 |
| WAGCASF00334941 | WAGCASF00334944 |
| WAGCASF00334945 | WAGCASF00334946 |
| WAGCASF00334947 | WAGCASF00334950 |
| WAGCASF00334951 | WAGCASF00334955 |
| WAGCASF00334956 | WAGCASF00334959 |
| WAGCASF00334960 | WAGCASF00334961 |

| Beg Bates | End Bates |
|---|---|
| WAGCASF00334962 | WAGCASF00334964 |

| Beg Bates | End Bates |
|---|---|
| WAGCASF00334968 | WAGCASF00334970 |
| WAGCASF00334971 | WAGCASF00334972 |
| WAGCASF00334973 | WAGCASF00334974 |
| WAGCASF00334975 | WAGCASF00334978 |
| WAGCASF00334979 | WAGCASF00334983 |
| WAGCASF00334984 | WAGCASF00334985 |
| WAGCASF00334986 | WAGCASF00334987 |
| WAGCASF00334988 | WAGCASF00334989 |
| WAGCASF00334990 | WAGCASF00334991 |
| WAGCASF00334992 | WAGCASF00334993 |
| WAGCASF00334994 | WAGCASF00334995 |
| WAGCASF00334996 | WAGCASF00334997 |
| WAGCASF00334998 | WAGCASF00334999 |
| WAGCASF00335000 | WAGCASF00335001 |
| WAGCASF00335002 | WAGCASF00335003 |
| WAGCASF00335004 | WAGCASF00335005 |
| WAGCASF00335006 | WAGCASF00335007 |
| WAGCASF00335008 | WAGCASF00335009 |
| WAGCASF00335010 | WAGCASF00335011 |
| WAGCASF00335012 | WAGCASF00335013 |
| WAGCASF00335014 | WAGCASF00335019 |
| WAGCASF00335020 | WAGCASF00335025 |

| Beg Bates | End Bates |
|---|---|
| WAGCASF00335028 | WAGCASF00335029 |
| WAGCASF00335030 | WAGCASF00335031 |
| WAGCASF00335032 | WAGCASF00335033 |
| WAGCASF00335034 | WAGCASF00335035 |
| WAGCASF00335036 | WAGCASF00335037 |
| WAGCASF00335038 | WAGCASF00335039 |
| WAGCASF00335040 | WAGCASF00335041 |
| WAGCASF00335042 | WAGCASF00335043 |
| WAGCASF00335044 | WAGCASF00335045 |
| WAGCASF00335046 | WAGCASF00335047 |
| WAGCASF00335048 | WAGCASF00335049 |
| WAGCASF00335050 | WAGCASF00335051 |
| WAGCASF00335052 | WAGCASF00335053 |
| WAGCASF00335054 | WAGCASF00335056 |
| WAGCASF00335057 | WAGCASF00335058 |
| WAGCASF00335059 | WAGCASF00335060 |
| WAGCASF00335061 | WAGCASF00335062 |
| WAGCASF00335063 | WAGCASF00335064 |
| WAGCASF00335065 | WAGCASF00335066 |

| Beg Bates | End Bates |
|---|---|
| WAGCASF00335072 | WAGCASF00335076 |
| WAGCASF00335077 | WAGCASF00335081 |

| Beg Bates | End Bates |
|-----------|-----------|
| WAGCASF00335084 | WAGCASF00335088 |
| WAGCASF00335089 | WAGCASF00335092 |
| WAGCASF00335093 | WAGCASF00335094 |
| WAGCASF00335095 | WAGCASF00335096 |
| WAGCASF00335097 | WAGCASF00335098 |
| WAGCASF00335099 | WAGCASF00335104 |
| WAGCASF00335105 | WAGCASF00335105 |
| WAGCASF00335106 | WAGCASF00335107 |
| WAGCASF00335108 | WAGCASF00335109 |
| WAGCASF00335110 | WAGCASF00335111 |
| WAGCASF00335112 | WAGCASF00335113 |
| WAGCASF00335114 | WAGCASF00335115 |
| WAGCASF00335116 | WAGCASF00335117 |
| WAGCASF00335118 | WAGCASF00335121 |
| WAGCASF00335122 | WAGCASF00335123 |
| WAGCASF00335124 | WAGCASF00335125 |
| WAGCASF00335126 | WAGCASF00335127 |
| WAGCASF00335128 | WAGCASF00335129 |
| WAGCASF00335130 | WAGCASF00335134 |
| WAGCASF00335135 | WAGCASF00335136 |
| WAGCASF00335137 | WAGCASF00335141 |
| WAGCASF00335142 | WAGCASF00335143 |
| WAGCASF00335144 | WAGCASF00335145 |
| WAGCASF00335146 | WAGCASF00335147 |
| WAGCASF00335148 | WAGCASF00335149 |
| WAGCASF00335150 | WAGCASF00335151 |
| WAGCASF00335152 | WAGCASF00335153 |
| WAGCASF00335154 | WAGCASF00335155 |
| WAGCASF00335156 | WAGCASF00335157 |
| WAGCASF00335158 | WAGCASF00335159 |
| WAGCASF00335160 | WAGCASF00335161 |
| WAGCASF00335162 | WAGCASF00335163 |
| WAGCASF00335164 | WAGCASF00335165 |
| WAGCASF00335166 | WAGCASF00335167 |
| WAGCASF00335168 | WAGCASF00335169 |
| WAGCASF00335170 | WAGCASF00335171 |
| WAGCASF00335172 | WAGCASF00335173 |
| WAGCASF00335174 | WAGCASF00335175 |
| WAGCASF00335176 | WAGCASF00335177 |
| WAGCASF00335178 | WAGCASF00335179 |
| WAGCASF00335180 | WAGCASF00335181 |
| WAGCASF00335182 | WAGCASF00335183 |
| WAGCASF00335184 | WAGCASF00335185 |
| WAGCASF00335186 | WAGCASF00335187 |
| WAGCASF00335188 | WAGCASF00335189 |
| WAGCASF00335190 | WAGCASF00335191 |
| WAGCASF00335192 | WAGCASF00335193 |

| Beg Bates | End Bates |
|---|---|
| WAGCASF00335194 | WAGCASF00335195 |
| WAGCASF00335196 | WAGCASF00335197 |
| WAGCASF00335198 | WAGCASF00335199 |
| WAGCASF00335200 | WAGCASF00335201 |
| WAGCASF00335202 | WAGCASF00335203 |
| WAGCASF00335204 | WAGCASF00335205 |
| WAGCASF00335206 | WAGCASF00335207 |
| WAGCASF00335208 | WAGCASF00335209 |
| WAGCASF00335210 | WAGCASF00335211 |
| WAGCASF00335212 | WAGCASF00335213 |
| WAGCASF00335214 | WAGCASF00335215 |
| WAGCASF00335216 | WAGCASF00335217 |
| WAGCASF00335218 | WAGCASF00335219 |
| WAGCASF00335220 | WAGCASF00335221 |
| WAGCASF00335222 | WAGCASF00335223 |
| WAGCASF00335224 | WAGCASF00335225 |
| WAGCASF00335226 | WAGCASF00335227 |
| WAGCASF00335228 | WAGCASF00335229 |
| WAGCASF00335230 | WAGCASF00335231 |
| WAGCASF00335232 | WAGCASF00335233 |
| WAGCASF00335234 | WAGCASF00335235 |
| WAGCASF00335236 | WAGCASF00335237 |
| WAGCASF00335238 | WAGCASF00335239 |
| WAGCASF00335240 | WAGCASF00335241 |
| WAGCASF00335242 | WAGCASF00335243 |
| WAGCASF00335244 | WAGCASF00335245 |
| WAGCASF00335246 | WAGCASF00335247 |
| WAGCASF00335248 | WAGCASF00335249 |
| WAGCASF00335250 | WAGCASF00335251 |
| WAGCASF00335252 | WAGCASF00335253 |
| WAGCASF00335254 | WAGCASF00335258 |
| WAGCASF00335259 | WAGCASF00335260 |
| WAGCASF00335261 | WAGCASF00335262 |
| WAGCASF00335263 | WAGCASF00335264 |
| WAGCASF00335265 | WAGCASF00335266 |
| WAGCASF00335267 | WAGCASF00335268 |
| WAGCASF00335269 | WAGCASF00335270 |
| WAGCASF00335271 | WAGCASF00335272 |
| WAGCASF00335273 | WAGCASF00335274 |
| WAGCASF00335275 | WAGCASF00335276 |
| WAGCASF00335277 | WAGCASF00335277 |
| WAGCASF00335278 | WAGCASF00335278 |
| WAGCASF00335279 | WAGCASF00335280 |
| WAGCASF00335281 | WAGCASF00335282 |
| WAGCASF00335283 | WAGCASF00335284 |
| WAGCASF00335285 | WAGCASF00335286 |
| WAGCASF00335287 | WAGCASF00335292 |

| Beg Bates | End Bates |
|---|---|
| WAGCASF00335293 | WAGCASF00335293 |
| WAGCASF00335294 | WAGCASF00335295 |
| WAGCASF00335296 | WAGCASF00335297 |
| WAGCASF00335298 | WAGCASF00335301 |
| WAGCASF00335302 | WAGCASF00335303 |
| WAGCASF00335304 | WAGCASF00335305 |
| WAGCASF00335306 | WAGCASF00335307 |
| WAGCASF00335308 | WAGCASF00335309 |
| WAGCASF00335310 | WAGCASF00335311 |
| WAGCASF00335312 | WAGCASF00335315 |
| WAGCASF00335316 | WAGCASF00335317 |
| WAGCASF00335318 | WAGCASF00335319 |
| WAGCASF00335320 | WAGCASF00335321 |
| WAGCASF00335322 | WAGCASF00335323 |
| WAGCASF00335324 | WAGCASF00335325 |
| WAGCASF00335326 | WAGCASF00335327 |
| WAGCASF00335328 | WAGCASF00335329 |
| WAGCASF00335330 | WAGCASF00335338 |
| WAGCASF00335339 | WAGCASF00335340 |
| WAGCASF00335341 | WAGCASF00335342 |
| WAGCASF00335343 | WAGCASF00335344 |
| WAGCASF00335345 | WAGCASF00335349 |
| WAGCASF00335350 | WAGCASF00335351 |
| WAGCASF00335352 | WAGCASF00335353 |
| WAGCASF00335354 | WAGCASF00335355 |
| WAGCASF00335356 | WAGCASF00335357 |
| WAGCASF00335358 | WAGCASF00335359 |
| WAGCASF00335360 | WAGCASF00335361 |
| WAGCASF00335362 | WAGCASF00335363 |
| WAGCASF00335364 | WAGCASF00335365 |
| WAGCASF00335366 | WAGCASF00335367 |
| WAGCASF00335368 | WAGCASF00335369 |
| WAGCASF00335370 | WAGCASF00335372 |
| WAGCASF00335373 | WAGCASF00335378 |
| WAGCASF00335379 | WAGCASF00335380 |
| WAGCASF00335381 | WAGCASF00335382 |
| WAGCASF00335383 | WAGCASF00335384 |
| WAGCASF00335385 | WAGCASF00335386 |
| WAGCASF00335387 | WAGCASF00335389 |
| WAGCASF00335390 | WAGCASF00335391 |
| WAGCASF00335392 | WAGCASF00335400 |
| WAGCASF00335401 | WAGCASF00335404 |
| WAGCASF00335405 | WAGCASF00335406 |
| WAGCASF00335407 | WAGCASF00335412 |
| WAGCASF00335413 | WAGCASF00335416 |
| WAGCASF00335417 | WAGCASF00335418 |
| WAGCASF00335419 | WAGCASF00335420 |

| Beg Bates | End Bates |
|---|---|
| WAGCASF00335421 | WAGCASF00335424 |
| WAGCASF00335425 | WAGCASF00335432 |
| WAGCASF00335433 | WAGCASF00335438 |
| WAGCASF00335439 | WAGCASF00335441 |
| WAGCASF00335442 | WAGCASF00335448 |
| WAGCASF00335449 | WAGCASF00335458 |
| WAGCASF00335459 | WAGCASF00335460 |
| WAGCASF00335461 | WAGCASF00335462 |
| WAGCASF00335463 | WAGCASF00335464 |
| WAGCASF00335465 | WAGCASF00335465 |
| WAGCASF00335466 | WAGCASF00335467 |
| WAGCASF00335468 | WAGCASF00335469 |
| WAGCASF00335470 | WAGCASF00335471 |
| WAGCASF00335472 | WAGCASF00335473 |
| WAGCASF00335474 | WAGCASF00335475 |
| WAGCASF00335476 | WAGCASF00335476 |
| WAGCASF00335477 | WAGCASF00335478 |
| WAGCASF00335479 | WAGCASF00335480 |
| WAGCASF00335481 | WAGCASF00335489 |
| WAGCASF00335490 | WAGCASF00335495 |
| WAGCASF00335496 | WAGCASF00335500 |
| WAGCASF00335501 | WAGCASF00335507 |
| WAGCASF00335508 | WAGCASF00335514 |
| WAGCASF00335515 | WAGCASF00335516 |
| WAGCASF00335517 | WAGCASF00335518 |
| WAGCASF00335519 | WAGCASF00335520 |
| WAGCASF00335521 | WAGCASF00335525 |
| WAGCASF00335526 | WAGCASF00335531 |
| WAGCASF00335532 | WAGCASF00335536 |
| WAGCASF00335537 | WAGCASF00335541 |
| WAGCASF00335542 | WAGCASF00335546 |
| WAGCASF00335547 | WAGCASF00335551 |
| WAGCASF00335552 | WAGCASF00335553 |
| WAGCASF00335554 | WAGCASF00335555 |
| WAGCASF00335556 | WAGCASF00335557 |
| WAGCASF00335558 | WAGCASF00335559 |
| WAGCASF00335560 | WAGCASF00335561 |
| WAGCASF00335562 | WAGCASF00335563 |
| WAGCASF00335564 | WAGCASF00335565 |

| Beg Bates | End Bates |
|---|---|
| WAGCASF00600235 | WAGCASF00600237 |
| WAGCASF00600476 | WAGCASF00600478 |
| WAGCASF00600560 | WAGCASF00600562 |
| WAGCASF00600581 | WAGCASF00600583 |
| WAGCASF00600584 | WAGCASF00600586 |
| WAGCASF00600587 | WAGCASF00600589 |
| WAGCASF00600595 | WAGCASF00600597 |
| WAGCASF00600688 | WAGCASF00600691 |
| WAGCASF00600723 | WAGCASF00600725 |
| WAGCASF00600726 | WAGCASF00600728 |
| WAGCASF00600741 | WAGCASF00600743 |
| WAGCASF00600788 | WAGCASF00600791 |
| WAGCASF00600794 | WAGCASF00600797 |
| WAGCASF00600798 | WAGCASF00600800 |
| WAGCASF00600803 | WAGCASF00600805 |
| WAGCASF00600806 | WAGCASF00600808 |
| WAGCASF00600814 | WAGCASF00600816 |
| WAGCASF00600823 | WAGCASF00600825 |
| WAGCASF00600827 | WAGCASF00600829 |
| WAGCASF00600830 | WAGCASF00600832 |
| WAGCASF00600834 | WAGCASF00600836 |
| WAGCASF00600838 | WAGCASF00600840 |
| WAGCASF00600841 | WAGCASF00600843 |
| WAGCASF00600845 | WAGCASF00600847 |
| WAGCASF00600848 | WAGCASF00600850 |
| WAGCASF00600851 | WAGCASF00600853 |
| WAGCASF00600854 | WAGCASF00600856 |
| WAGCASF00600857 | WAGCASF00600859 |
| WAGCASF00600860 | WAGCASF00600863 |
| WAGCASF00600928 | WAGCASF00600932 |
| WAGCASF00600945 | WAGCASF00600947 |
| WAGCASF00600948 | WAGCASF00600950 |
| WAGCASF00600951 | WAGCASF00600953 |
| WAGCASF00600954 | WAGCASF00600956 |
| WAGCASF00600957 | WAGCASF00600959 |
| WAGCASF00600960 | WAGCASF00600962 |
| WAGCASF00600963 | WAGCASF00600965 |
| WAGCASF00600966 | WAGCASF00600968 |
| WAGCASF00600969 | WAGCASF00600971 |
| WAGCASF00600972 | WAGCASF00600974 |
| WAGCASF00600975 | WAGCASF00600977 |
| WAGCASF00600978 | WAGCASF00600980 |
| WAGCASF00600981 | WAGCASF00600983 |
| WAGCASF00600984 | WAGCASF00600986 |
| WAGCASF00600987 | WAGCASF00600989 |
| WAGCASF00600990 | WAGCASF00600993 |

| Beg Bates | End Bates |
|---|---|
| WAGCASF00600994 | WAGCASF00600996 |
| WAGCASF00600997 | WAGCASF00600999 |
| WAGCASF00601000 | WAGCASF00601002 |
| WAGCASF00601003 | WAGCASF00601005 |
| WAGCASF00601006 | WAGCASF00601008 |
| WAGCASF00601009 | WAGCASF00601011 |
| WAGCASF00601012 | WAGCASF00601014 |
| WAGCASF00601015 | WAGCASF00601017 |
| WAGCASF00601018 | WAGCASF00601020 |
| WAGCASF00601021 | WAGCASF00601023 |
| WAGCASF00601024 | WAGCASF00601026 |
| WAGCASF00601027 | WAGCASF00601029 |
| WAGCASF00601030 | WAGCASF00601032 |
| WAGCASF00601033 | WAGCASF00601035 |
| WAGCASF00601036 | WAGCASF00601038 |
| WAGCASF00601041 | WAGCASF00601043 |
| WAGCASF00601232 | WAGCASF00601234 |
| WAGCASF00601735 | WAGCASF00601737 |
| WAGCASF00601738 | WAGCASF00601740 |
| WAGCASF00601741 | WAGCASF00601743 |
| WAGCASF00601744 | WAGCASF00601746 |
| WAGCASF00601747 | WAGCASF00601749 |
| WAGCASF00601750 | WAGCASF00601752 |
| WAGCASF00601753 | WAGCASF00601755 |
| WAGCASF00601756 | WAGCASF00601758 |
| WAGCASF00601759 | WAGCASF00601761 |
| WAGCASF00601762 | WAGCASF00601764 |
| WAGCASF00601765 | WAGCASF00601767 |
| WAGCASF00601768 | WAGCASF00601771 |
| WAGCASF00601772 | WAGCASF00601774 |
| WAGCASF00601775 | WAGCASF00601777 |
| WAGCASF00601778 | WAGCASF00601780 |
| WAGCASF00601781 | WAGCASF00601783 |
| WAGCASF00601784 | WAGCASF00601786 |
| WAGCASF00601787 | WAGCASF00601789 |
| WAGCASF00601790 | WAGCASF00601792 |
| WAGCASF00601793 | WAGCASF00601795 |
| WAGCASF00601796 | WAGCASF00601798 |
| WAGCASF00601799 | WAGCASF00601801 |
| WAGCASF00601802 | WAGCASF00601804 |
| WAGCASF00601805 | WAGCASF00601807 |
| WAGCASF00601808 | WAGCASF00601810 |
| WAGCASF00601811 | WAGCASF00601813 |
| WAGCASF00601814 | WAGCASF00601817 |
| WAGCASF00601818 | WAGCASF00601820 |
| WAGCASF00601909 | WAGCASF00601912 |

| Beg Bates | End Bates |
|---|---|
| WAGCASF00601954 | WAGCASF00601956 |
| WAGCASF00602096 | WAGCASF00602098 |
| WAGCASF00602099 | WAGCASF00602101 |
| WAGCASF00602705 | WAGCASF00602708 |
| WAGCASF00602750 | WAGCASF00602754 |
| WAGCASF00602755 | WAGCASF00602758 |
| WAGCASF00602772 | WAGCASF00602776 |
| WAGCASF00602852 | WAGCASF00602858 |
| WAGCASF00602879 | WAGCASF00602884 |
| WAGCASF00603034 | WAGCASF00603039 |
| WAGCASF00603107 | WAGCASF00603109 |
| WAGCASF00603110 | WAGCASF00603112 |
| WAGCASF00603113 | WAGCASF00603115 |
| WAGCASF00603116 | WAGCASF00603118 |
| WAGCASF00603119 | WAGCASF00603121 |
| WAGCASF00603122 | WAGCASF00603124 |
| WAGCASF00603125 | WAGCASF00603128 |
| WAGCASF00603129 | WAGCASF00603131 |
| WAGCASF00603132 | WAGCASF00603134 |
| WAGCASF00603135 | WAGCASF00603137 |
| WAGCASF00603138 | WAGCASF00603140 |
| WAGCASF00603141 | WAGCASF00603143 |
| WAGCASF00603144 | WAGCASF00603146 |
| WAGCASF00603147 | WAGCASF00603149 |
| WAGCASF00603150 | WAGCASF00603152 |
| WAGCASF00603153 | WAGCASF00603155 |
| WAGCASF00603156 | WAGCASF00603158 |
| WAGCASF00603159 | WAGCASF00603161 |
| WAGCASF00603162 | WAGCASF00603164 |
| WAGCASF00603165 | WAGCASF00603167 |
| WAGCASF00603168 | WAGCASF00603170 |
| WAGCASF00603171 | WAGCASF00603173 |
| WAGCASF00603174 | WAGCASF00603176 |
| WAGCASF00603177 | WAGCASF00603179 |
| WAGCASF00603180 | WAGCASF00603182 |
| WAGCASF00603183 | WAGCASF00603185 |
| WAGCASF00603186 | WAGCASF00603188 |
| WAGCASF00603189 | WAGCASF00603191 |
| WAGCASF00603192 | WAGCASF00603194 |
| WAGCASF00603195 | WAGCASF00603197 |
| WAGCASF00603249 | WAGCASF00603254 |
| WAGCASF00603986 | WAGCASF00603988 |
| WAGCASF00603989 | WAGCASF00603991 |
| WAGCASF00603992 | WAGCASF00603994 |
| WAGCASF00603995 | WAGCASF00603997 |
| WAGCASF00603998 | WAGCASF00604000 |

| Beg Bates | End Bates |
|---|---|
| WAGCASF00604001 | WAGCASF00604003 |
| WAGCASF00604004 | WAGCASF00604006 |
| WAGCASF00604007 | WAGCASF00604009 |
| WAGCASF00604010 | WAGCASF00604012 |
| WAGCASF00604013 | WAGCASF00604015 |
| WAGCASF00604016 | WAGCASF00604018 |
| WAGCASF00604019 | WAGCASF00604021 |
| WAGCASF00604022 | WAGCASF00604024 |
| WAGCASF00604025 | WAGCASF00604027 |
| WAGCASF00604028 | WAGCASF00604030 |
| WAGCASF00604031 | WAGCASF00604033 |
| WAGCASF00604034 | WAGCASF00604036 |
| WAGCASF00604037 | WAGCASF00604040 |
| WAGCASF00604041 | WAGCASF00604043 |
| WAGCASF00604044 | WAGCASF00604046 |
| WAGCASF00604047 | WAGCASF00604049 |
| WAGCASF00604050 | WAGCASF00604052 |
| WAGCASF00604053 | WAGCASF00604055 |
| WAGCASF00604056 | WAGCASF00604058 |
| WAGCASF00604059 | WAGCASF00604061 |
| WAGCASF00604062 | WAGCASF00604064 |
| WAGCASF00604065 | WAGCASF00604067 |
| WAGCASF00604068 | WAGCASF00604070 |
| WAGCASF00604071 | WAGCASF00604073 |
| WAGCASF00604074 | WAGCASF00604076 |
| WAGCASF00604077 | WAGCASF00604080 |
| WAGCASF00604081 | WAGCASF00604083 |
| WAGCASF00604089 | WAGCASF00604091 |
| WAGCASF00604092 | WAGCASF00604094 |
| WAGCASF00604095 | WAGCASF00604097 |
| WAGCASF00604098 | WAGCASF00604100 |
| WAGCASF00604101 | WAGCASF00604103 |
| WAGCASF00604104 | WAGCASF00604106 |
| WAGCASF00604107 | WAGCASF00604109 |
| WAGCASF00604110 | WAGCASF00604112 |
| WAGCASF00604113 | WAGCASF00604115 |
| WAGCASF00604116 | WAGCASF00604118 |
| WAGCASF00604119 | WAGCASF00604121 |
| WAGCASF00604122 | WAGCASF00604124 |
| WAGCASF00604125 | WAGCASF00604127 |
| WAGCASF00604128 | WAGCASF00604130 |
| WAGCASF00604131 | WAGCASF00604133 |
| WAGCASF00604134 | WAGCASF00604136 |
| WAGCASF00604137 | WAGCASF00604139 |
| WAGCASF00604140 | WAGCASF00604142 |
| WAGCASF00604143 | WAGCASF00604145 |

| Beg Bates | End Bates |
|---|---|
| WAGCASF00604146 | WAGCASF00604148 |
| WAGCASF00604149 | WAGCASF00604151 |
| WAGCASF00604152 | WAGCASF00604154 |
| WAGCASF00604155 | WAGCASF00604157 |
| WAGCASF00604158 | WAGCASF00604160 |
| WAGCASF00604161 | WAGCASF00604163 |
| WAGCASF00604164 | WAGCASF00604166 |
| WAGCASF00604167 | WAGCASF00604169 |
| WAGCASF00604170 | WAGCASF00604172 |
| WAGCASF00604173 | WAGCASF00604175 |
| WAGCASF00604176 | WAGCASF00604178 |
| WAGCASF00604179 | WAGCASF00604181 |
| WAGCASF00604182 | WAGCASF00604184 |
| WAGCASF00604185 | WAGCASF00604187 |
| WAGCASF00604188 | WAGCASF00604190 |
| WAGCASF00604191 | WAGCASF00604193 |
| WAGCASF00604194 | WAGCASF00604196 |
| WAGCASF00604197 | WAGCASF00604199 |
| WAGCASF00604200 | WAGCASF00604203 |
| WAGCASF00604204 | WAGCASF00604206 |
| WAGCASF00604207 | WAGCASF00604209 |
| WAGCASF00604210 | WAGCASF00604213 |
| WAGCASF00604214 | WAGCASF00604219 |
| WAGCASF00604220 | WAGCASF00604226 |
| WAGCASF00604227 | WAGCASF00604233 |
| WAGCASF00604234 | WAGCASF00604240 |
| WAGCASF00604241 | WAGCASF00604247 |
| WAGCASF00604248 | WAGCASF00604254 |
| WAGCASF00604255 | WAGCASF00604261 |
| WAGCASF00604262 | WAGCASF00604268 |
| WAGCASF00604283 | WAGCASF00604287 |
| WAGCASF00604288 | WAGCASF00604293 |
| WAGCASF00604302 | WAGCASF00604306 |
| WAGCASF00604307 | WAGCASF00604310 |
| WAGCASF00604313 | WAGCASF00604316 |
| WAGCASF00604325 | WAGCASF00604327 |
| WAGCASF00604332 | WAGCASF00604334 |

| Beg Bates | End Bates |
|---|---|
| WAGCASF00602002 | WAGCASF00602002 |
| WAGCASF00602003 | WAGCASF00602003 |
| WAGCASF00602004 | WAGCASF00602004 |
| WAGCASF00602005 | WAGCASF00602005 |
| WAGCASF00602007 | WAGCASF00602007 |
| WAGCASF00602008 | WAGCASF00602008 |
| WAGCASF00602009 | WAGCASF00602009 |
| WAGCASF00602010 | WAGCASF00602010 |
| WAGCASF00602011 | WAGCASF00602011 |
| WAGCASF00602012 | WAGCASF00602012 |
| WAGCASF00602013 | WAGCASF00602013 |
| WAGCASF00602014 | WAGCASF00602014 |
| WAGCASF00602016 | WAGCASF00602016 |
| WAGCASF00602017 | WAGCASF00602017 |
| WAGCASF00602018 | WAGCASF00602018 |
| WAGCASF00602019 | WAGCASF00602019 |
| WAGCASF00602020 | WAGCASF00602020 |
| WAGCASF00602021 | WAGCASF00602021 |
| WAGCASF00602022 | WAGCASF00602022 |
| WAGCASF00602023 | WAGCASF00602023 |
| WAGCASF00602024 | WAGCASF00602024 |
| WAGCASF00602025 | WAGCASF00602025 |
| WAGCASF00602027 | WAGCASF00602027 |
| WAGCASF00602031 | WAGCASF00602031 |
| WAGCASF00602032 | WAGCASF00602032 |
| WAGCASF00602033 | WAGCASF00602033 |
| WAGCASF00602034 | WAGCASF00602034 |
| WAGCASF00602035 | WAGCASF00602035 |
| WAGCASF00602036 | WAGCASF00602036 |
| WAGCASF00602037 | WAGCASF00602037 |
| WAGCASF00602038 | WAGCASF00602038 |
| WAGCASF00602039 | WAGCASF00602039 |
| WAGCASF00602040 | WAGCASF00602040 |
| WAGCASF00602042 | WAGCASF00602042 |
| WAGCASF00602043 | WAGCASF00602043 |
| WAGCASF00602044 | WAGCASF00602044 |
| WAGCASF00602045 | WAGCASF00602045 |
| WAGCASF00602046 | WAGCASF00602046 |
| WAGCASF00602047 | WAGCASF00602047 |
| WAGCASF00602048 | WAGCASF00602048 |
| WAGCASF00602049 | WAGCASF00602049 |
| WAGCASF00602050 | WAGCASF00602050 |
| WAGCASF00602052 | WAGCASF00602052 |
| WAGCASF00602053 | WAGCASF00602053 |
| WAGCASF00602054 | WAGCASF00602054 |
| WAGCASF00602056 | WAGCASF00602056 |
| WAGCASF00602057 | WAGCASF00602057 |

| **Beg Bates** | **End Bates** |
|---|---|
| WAGCASF00602059 | WAGCASF00602059 |
| WAGCASF00602060 | WAGCASF00602060 |
| WAGCASF00602061 | WAGCASF00602061 |
| WAGCASF00602062 | WAGCASF00602062 |
| WAGCASF00602063 | WAGCASF00602063 |
| WAGCASF00602064 | WAGCASF00602064 |
| WAGCASF00602066 | WAGCASF00602066 |
| WAGCASF00602067 | WAGCASF00602067 |
| WAGCASF00602068 | WAGCASF00602068 |
| WAGCASF00602070 | WAGCASF00602070 |
| WAGCASF00602071 | WAGCASF00602071 |
| WAGCASF00602073 | WAGCASF00602073 |
| WAGCASF00602075 | WAGCASF00602075 |
| WAGCASF00602077 | WAGCASF00602077 |
| WAGCASF00602079 | WAGCASF00602079 |
| WAGCASF00602081 | WAGCASF00602081 |
| WAGCASF00602083 | WAGCASF00602083 |
| WAGCASF00602085 | WAGCASF00602085 |
| WAGCASF00602086 | WAGCASF00602086 |
|  |  |
|  |  |

| **Beg Bates** | **End Bates** |
|---|---|
| WAGCASF00604328 | WAGCASF00604331 |
| WAGCASF00604339 | WAGCASF00604341 |
| WAGCASF00604342 | WAGCASF00604344 |
| WAGCASF00604345 | WAGCASF00604347 |
| WAGCASF00604348 | WAGCASF00604350 |
| WAGCASF00604351 | WAGCASF00604353 |
| WAGCASF00604354 | WAGCASF00604356 |
| WAGCASF00604360 | WAGCASF00604362 |
| WAGCASF00604363 | WAGCASF00604365 |
| WAGCASF00604366 | WAGCASF00604368 |
| WAGCASF00604369 | WAGCASF00604372 |
| WAGCASF00604373 | WAGCASF00604375 |
| WAGCASF00604382 | WAGCASF00604384 |
| WAGCASF00604391 | WAGCASF00604393 |
| WAGCASF00604394 | WAGCASF00604397 |
| WAGCASF00604398 | WAGCASF00604400 |
| WAGCASF00604401 | WAGCASF00604403 |
| WAGCASF00604404 | WAGCASF00604406 |
| WAGCASF00604407 | WAGCASF00604409 |
| WAGCASF00604410 | WAGCASF00604412 |
| WAGCASF00604413 | WAGCASF00604415 |
| WAGCASF00604416 | WAGCASF00604418 |
| WAGCASF00604419 | WAGCASF00604421 |
| WAGCASF00604422 | WAGCASF00604424 |
| WAGCASF00604425 | WAGCASF00604427 |
| WAGCASF00604428 | WAGCASF00604430 |
| WAGCASF00604431 | WAGCASF00604433 |
| WAGCASF00604434 | WAGCASF00604438 |
| WAGCASF00604450 | WAGCASF00604453 |
| WAGCASF00604454 | WAGCASF00604457 |
| WAGCASF00604458 | WAGCASF00604461 |
| WAGCASF00604462 | WAGCASF00604464 |
| WAGCASF00604465 | WAGCASF00604467 |
| WAGCASF00604468 | WAGCASF00604471 |
| WAGCASF00604472 | WAGCASF00604475 |
| WAGCASF00604476 | WAGCASF00604479 |
| WAGCASF00604480 | WAGCASF00604482 |
| WAGCASF00604483 | WAGCASF00604486 |
| WAGCASF00604487 | WAGCASF00604489 |
| WAGCASF00604490 | WAGCASF00604493 |
| WAGCASF00604494 | WAGCASF00604497 |
| WAGCASF00604498 | WAGCASF00604501 |
| WAGCASF00604502 | WAGCASF00604504 |
| WAGCASF00604505 | WAGCASF00604507 |
| WAGCASF00604508 | WAGCASF00604512 |
| WAGCASF00604533 | WAGCASF00604535 |
| WAGCASF00604538 | WAGCASF00604540 |

| Beg Bates | End Bates |
|---|---|
| WAGCASF00604543 | WAGCASF00604545 |
| WAGCASF00604546 | WAGCASF00604548 |
| WAGCASF00604549 | WAGCASF00604551 |
| WAGCASF00604552 | WAGCASF00604554 |
| WAGCASF00604555 | WAGCASF00604557 |
| WAGCASF00604558 | WAGCASF00604560 |
| WAGCASF00604561 | WAGCASF00604563 |
| WAGCASF00604564 | WAGCASF00604567 |
| WAGCASF00604568 | WAGCASF00604570 |
| WAGCASF00604571 | WAGCASF00604574 |
| WAGCASF00604575 | WAGCASF00604577 |
| WAGCASF00604578 | WAGCASF00604582 |
| WAGCASF00604583 | WAGCASF00604585 |
| WAGCASF00604586 | WAGCASF00604588 |
| WAGCASF00604589 | WAGCASF00604591 |
| WAGCASF00604592 | WAGCASF00604594 |
| WAGCASF00604595 | WAGCASF00604597 |
| WAGCASF00604598 | WAGCASF00604600 |
| WAGCASF00604601 | WAGCASF00604604 |
| WAGCASF00604605 | WAGCASF00604608 |
| WAGCASF00604609 | WAGCASF00604611 |
| WAGCASF00604612 | WAGCASF00604614 |
| WAGCASF00604615 | WAGCASF00604617 |
| WAGCASF00604618 | WAGCASF00604620 |
| WAGCASF00604621 | WAGCASF00604624 |
| WAGCASF00604625 | WAGCASF00604627 |
| WAGCASF00604628 | WAGCASF00604630 |
| WAGCASF00604689 | WAGCASF00604691 |
| WAGCASF00604692 | WAGCASF00604694 |
| WAGCASF00604695 | WAGCASF00604697 |
| WAGCASF00604698 | WAGCASF00604701 |
| WAGCASF00604702 | WAGCASF00604706 |
| WAGCASF00604745 | WAGCASF00604748 |
| WAGCASF00604749 | WAGCASF00604752 |
| WAGCASF00604753 | WAGCASF00604755 |
| WAGCASF00604756 | WAGCASF00604758 |
| WAGCASF00604766 | WAGCASF00604768 |
| WAGCASF00604769 | WAGCASF00604771 |
| WAGCASF00604772 | WAGCASF00604774 |
| WAGCASF00604775 | WAGCASF00604779 |
| WAGCASF00604780 | WAGCASF00604782 |
| WAGCASF00604783 | WAGCASF00604786 |
| WAGCASF00604787 | WAGCASF00604789 |
| WAGCASF00604790 | WAGCASF00604792 |
| WAGCASF00604793 | WAGCASF00604795 |
| WAGCASF00604796 | WAGCASF00604798 |
| WAGCASF00604799 | WAGCASF00604801 |

| Beg Bates | End Bates |
|---|---|
| WAGCASF00604802 | WAGCASF00604804 |
| WAGCASF00604805 | WAGCASF00604807 |
| WAGCASF00604808 | WAGCASF00604810 |
| WAGCASF00604811 | WAGCASF00604813 |
| WAGCASF00604814 | WAGCASF00604816 |
| WAGCASF00604821 | WAGCASF00604824 |
| WAGCASF00604825 | WAGCASF00604828 |
| WAGCASF00604858 | WAGCASF00604861 |
| WAGCASF00604863 | WAGCASF00604866 |
| WAGCASF00604867 | WAGCASF00604869 |
| WAGCASF00604870 | WAGCASF00604873 |
| WAGCASF00604874 | WAGCASF00604877 |
| WAGCASF00604878 | WAGCASF00604880 |
| WAGCASF00604881 | WAGCASF00604883 |
| WAGCASF00604884 | WAGCASF00604887 |
| WAGCASF00604893 | WAGCASF00604895 |
| WAGCASF00604896 | WAGCASF00604898 |
| WAGCASF00604899 | WAGCASF00604901 |
| WAGCASF00604902 | WAGCASF00604904 |
| WAGCASF00604905 | WAGCASF00604907 |
| WAGCASF00604908 | WAGCASF00604910 |
| WAGCASF00604911 | WAGCASF00604913 |
| WAGCASF00604914 | WAGCASF00604916 |
| WAGCASF00604917 | WAGCASF00604919 |
| WAGCASF00604920 | WAGCASF00604922 |
| WAGCASF00604923 | WAGCASF00604925 |
| WAGCASF00604926 | WAGCASF00604928 |
| WAGCASF00604929 | WAGCASF00604931 |
| WAGCASF00604932 | WAGCASF00604934 |
| WAGCASF00604935 | WAGCASF00604937 |
| WAGCASF00604938 | WAGCASF00604940 |
| WAGCASF00604941 | WAGCASF00604943 |
| WAGCASF00604944 | WAGCASF00604946 |
| WAGCASF00604947 | WAGCASF00604949 |
| WAGCASF00604950 | WAGCASF00604952 |
| WAGCASF00604953 | WAGCASF00604956 |
| WAGCASF00604957 | WAGCASF00604959 |
| WAGCASF00604960 | WAGCASF00604962 |
| WAGCASF00604963 | WAGCASF00604965 |
| WAGCASF00604966 | WAGCASF00604968 |
| WAGCASF00604969 | WAGCASF00604971 |
| WAGCASF00604976 | WAGCASF00604979 |
| WAGCASF00604980 | WAGCASF00604982 |
| WAGCASF00604983 | WAGCASF00604985 |
| WAGCASF00605017 | WAGCASF00605019 |
| WAGCASF00605020 | WAGCASF00605023 |
| WAGCASF00605024 | WAGCASF00605027 |

| Beg Bates | End Bates |
|---|---|
| WAGCASF00605028 | WAGCASF00605030 |
| WAGCASF00605031 | WAGCASF00605035 |
| WAGCASF00605036 | WAGCASF00605040 |
| WAGCASF00605041 | WAGCASF00605043 |
| WAGCASF00605044 | WAGCASF00605046 |
| WAGCASF00605047 | WAGCASF00605049 |
| WAGCASF00605050 | WAGCASF00605052 |
| WAGCASF00605053 | WAGCASF00605055 |
| WAGCASF00605056 | WAGCASF00605060 |
| WAGCASF00605061 | WAGCASF00605066 |
| WAGCASF00605067 | WAGCASF00605069 |
| WAGCASF00605070 | WAGCASF00605075 |
| WAGCASF00605102 | WAGCASF00605105 |
| WAGCASF00605106 | WAGCASF00605108 |
| WAGCASF00605109 | WAGCASF00605111 |
| WAGCASF00605112 | WAGCASF00605114 |
| WAGCASF00605115 | WAGCASF00605117 |
| WAGCASF00605118 | WAGCASF00605120 |
| WAGCASF00605121 | WAGCASF00605123 |
| WAGCASF00605125 | WAGCASF00605128 |
| WAGCASF00605129 | WAGCASF00605131 |
| WAGCASF00605132 | WAGCASF00605134 |
| WAGCASF00605135 | WAGCASF00605137 |
| WAGCASF00605139 | WAGCASF00605141 |
| WAGCASF00605142 | WAGCASF00605144 |
| WAGCASF00605145 | WAGCASF00605148 |
| WAGCASF00605149 | WAGCASF00605151 |
| WAGCASF00605152 | WAGCASF00605154 |
| WAGCASF00605155 | WAGCASF00605158 |
| WAGCASF00605159 | WAGCASF00605161 |
| WAGCASF00605162 | WAGCASF00605164 |
| WAGCASF00605165 | WAGCASF00605167 |
| WAGCASF00605168 | WAGCASF00605170 |
| WAGCASF00605171 | WAGCASF00605173 |
| WAGCASF00605176 | WAGCASF00605178 |
| WAGCASF00605182 | WAGCASF00605184 |
| WAGCASF00605185 | WAGCASF00605187 |
| WAGCASF00605188 | WAGCASF00605190 |
| WAGCASF00605191 | WAGCASF00605193 |
| WAGCASF00605194 | WAGCASF00605196 |
| WAGCASF00605197 | WAGCASF00605199 |
| WAGCASF00605200 | WAGCASF00605202 |
| WAGCASF00605203 | WAGCASF00605205 |
| WAGCASF00605206 | WAGCASF00605208 |
| WAGCASF00605209 | WAGCASF00605211 |
| WAGCASF00605212 | WAGCASF00605215 |
| WAGCASF00605216 | WAGCASF00605218 |

| **Beg Bates** | **End Bates** |
|---|---|
| WAGCASF00605219 | WAGCASF00605222 |
| WAGCASF00605223 | WAGCASF00605225 |
| WAGCASF00605226 | WAGCASF00605228 |
| WAGCASF00605264 | WAGCASF00605266 |
| WAGCASF00605267 | WAGCASF00605269 |
| WAGCASF00605270 | WAGCASF00605272 |
| WAGCASF00605273 | WAGCASF00605275 |
| WAGCASF00605276 | WAGCASF00605278 |
| WAGCASF00605283 | WAGCASF00605286 |
| WAGCASF00605287 | WAGCASF00605289 |
| WAGCASF00605290 | WAGCASF00605292 |
| WAGCASF00605293 | WAGCASF00605295 |
| WAGCASF00605299 | WAGCASF00605301 |
| WAGCASF00605302 | WAGCASF00605305 |
| WAGCASF00605308 | WAGCASF00605310 |
| WAGCASF00605314 | WAGCASF00605317 |
| WAGCASF00605318 | WAGCASF00605321 |
| WAGCASF00605325 | WAGCASF00605327 |
| WAGCASF00605329 | WAGCASF00605331 |
| WAGCASF00605332 | WAGCASF00605334 |
| WAGCASF00605335 | WAGCASF00605337 |
| WAGCASF00605338 | WAGCASF00605340 |
| WAGCASF00605341 | WAGCASF00605343 |
| WAGCASF00605344 | WAGCASF00605347 |
| WAGCASF00605348 | WAGCASF00605350 |
| WAGCASF00605351 | WAGCASF00605353 |
| WAGCASF00605354 | WAGCASF00605356 |
| WAGCASF00605357 | WAGCASF00605359 |
| WAGCASF00605360 | WAGCASF00605362 |
| WAGCASF00605363 | WAGCASF00605365 |
| WAGCASF00605415 | WAGCASF00605417 |
| WAGCASF00605418 | WAGCASF00605420 |
| WAGCASF00605421 | WAGCASF00605423 |
| WAGCASF00605424 | WAGCASF00605426 |
| WAGCASF00605427 | WAGCASF00605429 |
| WAGCASF00605434 | WAGCASF00605438 |
| WAGCASF00605439 | WAGCASF00605441 |
| WAGCASF00605442 | WAGCASF00605444 |
| WAGCASF00605447 | WAGCASF00605449 |
| WAGCASF00605450 | WAGCASF00605452 |
| WAGCASF00605453 | WAGCASF00605455 |
| WAGCASF00605456 | WAGCASF00605458 |
| WAGCASF00605459 | WAGCASF00605461 |
| WAGCASF00605462 | WAGCASF00605464 |
| WAGCASF00605465 | WAGCASF00605467 |
| WAGCASF00605468 | WAGCASF00605470 |
| WAGCASF00605471 | WAGCASF00605473 |

| Beg Bates | End Bates |
|---|---|
| WAGCASF00605474 | WAGCASF00605476 |
| WAGCASF00605477 | WAGCASF00605479 |
| WAGCASF00605480 | WAGCASF00605482 |
| WAGCASF00605483 | WAGCASF00605485 |
| WAGCASF00605486 | WAGCASF00605488 |
| WAGCASF00605489 | WAGCASF00605491 |
| WAGCASF00605492 | WAGCASF00605494 |
| WAGCASF00605495 | WAGCASF00605497 |
| WAGCASF00605546 | WAGCASF00605549 |
| WAGCASF00605553 | WAGCASF00605557 |
| WAGCASF00605563 | WAGCASF00605565 |
| WAGCASF00605573 | WAGCASF00605575 |
| WAGCASF00605576 | WAGCASF00605578 |
| WAGCASF00605579 | WAGCASF00605581 |
| WAGCASF00605582 | WAGCASF00605584 |
| WAGCASF00605600 | WAGCASF00605602 |
| WAGCASF00605622 | WAGCASF00605624 |
| WAGCASF00605645 | WAGCASF00605647 |
| WAGCASF00605648 | WAGCASF00605650 |
| WAGCASF00605651 | WAGCASF00605654 |
| WAGCASF00605655 | WAGCASF00605657 |
| WAGCASF00605658 | WAGCASF00605660 |
| WAGCASF00605661 | WAGCASF00605664 |
| WAGCASF00605665 | WAGCASF00605668 |
| WAGCASF00605669 | WAGCASF00605671 |
| WAGCASF00605672 | WAGCASF00605675 |
| WAGCASF00605681 | WAGCASF00605683 |
| WAGCASF00605684 | WAGCASF00605686 |
| WAGCASF00605687 | WAGCASF00605689 |
| WAGCASF00605737 | WAGCASF00605739 |
| WAGCASF00605740 | WAGCASF00605742 |
| WAGCASF00605743 | WAGCASF00605745 |
| WAGCASF00605746 | WAGCASF00605748 |
| WAGCASF00605749 | WAGCASF00605751 |
| WAGCASF00605756 | WAGCASF00605759 |
| WAGCASF00605802 | WAGCASF00605804 |
| WAGCASF00605805 | WAGCASF00605807 |
| WAGCASF00605808 | WAGCASF00605810 |
| WAGCASF00605811 | WAGCASF00605813 |
| WAGCASF00605814 | WAGCASF00605816 |
| WAGCASF00605817 | WAGCASF00605819 |
| WAGCASF00605820 | WAGCASF00605822 |
| WAGCASF00605823 | WAGCASF00605825 |
| WAGCASF00605826 | WAGCASF00605828 |
| WAGCASF00605829 | WAGCASF00605831 |
| WAGCASF00605832 | WAGCASF00605834 |
| WAGCASF00605835 | WAGCASF00605837 |

| **Beg Bates** | **End Bates** |
|---|---|
| WAGCASF00605838 | WAGCASF00605840 |
| WAGCASF00605841 | WAGCASF00605843 |
| WAGCASF00605844 | WAGCASF00605846 |
| WAGCASF00605847 | WAGCASF00605849 |
| WAGCASF00605850 | WAGCASF00605852 |
| WAGCASF00605853 | WAGCASF00605855 |
| WAGCASF00605856 | WAGCASF00605858 |
| WAGCASF00605859 | WAGCASF00605861 |
| WAGCASF00605862 | WAGCASF00605864 |
| WAGCASF00605865 | WAGCASF00605867 |
| WAGCASF00605868 | WAGCASF00605870 |
| WAGCASF00605871 | WAGCASF00605873 |
| WAGCASF00605874 | WAGCASF00605876 |
| WAGCASF00605877 | WAGCASF00605879 |
| WAGCASF00605880 | WAGCASF00605882 |
| WAGCASF00605883 | WAGCASF00605885 |
| WAGCASF00605886 | WAGCASF00605888 |
| WAGCASF00605889 | WAGCASF00605891 |

| Beg Bates | End Bates |
|---|---|
| WAGCASF00605892 | WAGCASF00605895 |
| WAGCASF00605896 | WAGCASF00605899 |
| WAGCASF00605900 | WAGCASF00605904 |
| WAGCASF00605905 | WAGCASF00605908 |
| WAGCASF00605909 | WAGCASF00605912 |
| WAGCASF00605913 | WAGCASF00605916 |
| WAGCASF00605917 | WAGCASF00605920 |
| WAGCASF00605921 | WAGCASF00605924 |
| WAGCASF00605925 | WAGCASF00605928 |
| WAGCASF00605929 | WAGCASF00605931 |
| WAGCASF00605932 | WAGCASF00605935 |
| WAGCASF00605936 | WAGCASF00605939 |
| WAGCASF00605940 | WAGCASF00605943 |
| WAGCASF00605944 | WAGCASF00605947 |
| WAGCASF00605948 | WAGCASF00605951 |
| WAGCASF00605952 | WAGCASF00605955 |
| WAGCASF00605956 | WAGCASF00605959 |
| WAGCASF00605960 | WAGCASF00605963 |
| WAGCASF00605964 | WAGCASF00605967 |
| WAGCASF00606019 | WAGCASF00606022 |
| WAGCASF00606023 | WAGCASF00606026 |
| WAGCASF00606027 | WAGCASF00606030 |
| WAGCASF00606031 | WAGCASF00606034 |
| WAGCASF00606035 | WAGCASF00606038 |
| WAGCASF00606039 | WAGCASF00606042 |
| WAGCASF00606043 | WAGCASF00606046 |
| WAGCASF00606047 | WAGCASF00606050 |
| WAGCASF00606051 | WAGCASF00606054 |
| WAGCASF00606055 | WAGCASF00606058 |
| WAGCASF00606059 | WAGCASF00606062 |
| WAGCASF00606063 | WAGCASF00606066 |
| WAGCASF00606067 | WAGCASF00606070 |
| WAGCASF00606071 | WAGCASF00606074 |
| WAGCASF00606075 | WAGCASF00606078 |
| WAGCASF00606079 | WAGCASF00606082 |
| WAGCASF00606083 | WAGCASF00606086 |
| WAGCASF00606087 | WAGCASF00606090 |
| WAGCASF00606091 | WAGCASF00606094 |
| WAGCASF00606095 | WAGCASF00606098 |
| WAGCASF00606099 | WAGCASF00606102 |
| WAGCASF00606103 | WAGCASF00606106 |
| WAGCASF00606107 | WAGCASF00606110 |
| WAGCASF00606111 | WAGCASF00606114 |
| WAGCASF00606115 | WAGCASF00606118 |
| WAGCASF00606119 | WAGCASF00606122 |
| WAGCASF00606123 | WAGCASF00606126 |
| WAGCASF00606127 | WAGCASF00606130 |

| Beg Bates | End Bates |
|---|---|
| WAGCASF00606191 | WAGCASF00606194 |
| WAGCASF00606195 | WAGCASF00606198 |
| WAGCASF00606199 | WAGCASF00606202 |
| WAGCASF00606203 | WAGCASF00606206 |
| WAGCASF00606214 | WAGCASF00606218 |
| WAGCASF00606219 | WAGCASF00606222 |
| WAGCASF00606227 | WAGCASF00606230 |
| WAGCASF00606231 | WAGCASF00606234 |
| WAGCASF00606235 | WAGCASF00606238 |
| WAGCASF00606239 | WAGCASF00606242 |
| WAGCASF00606243 | WAGCASF00606246 |
| WAGCASF00606247 | WAGCASF00606250 |
| WAGCASF00606251 | WAGCASF00606254 |
| WAGCASF00606255 | WAGCASF00606258 |
| WAGCASF00606314 | WAGCASF00606317 |
| WAGCASF00606318 | WAGCASF00606321 |
| WAGCASF00606322 | WAGCASF00606325 |
| WAGCASF00606326 | WAGCASF00606329 |
| WAGCASF00606330 | WAGCASF00606333 |
| WAGCASF00606334 | WAGCASF00606337 |
| WAGCASF00606338 | WAGCASF00606341 |
| WAGCASF00606342 | WAGCASF00606345 |
| WAGCASF00606346 | WAGCASF00606349 |
| WAGCASF00606350 | WAGCASF00606353 |
| WAGCASF00606354 | WAGCASF00606357 |
| WAGCASF00606358 | WAGCASF00606361 |
| WAGCASF00606362 | WAGCASF00606365 |
| WAGCASF00606366 | WAGCASF00606369 |
| WAGCASF00606370 | WAGCASF00606373 |
| WAGCASF00606374 | WAGCASF00606377 |
| WAGCASF00606378 | WAGCASF00606381 |
| WAGCASF00606382 | WAGCASF00606385 |
| WAGCASF00606386 | WAGCASF00606389 |
| WAGCASF00606390 | WAGCASF00606393 |
| WAGCASF00606394 | WAGCASF00606397 |
| WAGCASF00606398 | WAGCASF00606401 |
| WAGCASF00606402 | WAGCASF00606405 |
| WAGCASF00606406 | WAGCASF00606410 |
| WAGCASF00606411 | WAGCASF00606414 |
| WAGCASF00606415 | WAGCASF00606418 |
| WAGCASF00606419 | WAGCASF00606422 |
| WAGCASF00606427 | WAGCASF00606430 |
| WAGCASF00606431 | WAGCASF00606434 |
| WAGCASF00606435 | WAGCASF00606438 |
| WAGCASF00606439 | WAGCASF00606442 |
| WAGCASF00606443 | WAGCASF00606446 |
| WAGCASF00606519 | WAGCASF00606522 |

| Beg Bates | End Bates |
|---|---|
| WAGCASF00606523 | WAGCASF00606526 |
| WAGCASF00606531 | WAGCASF00606535 |
| WAGCASF00606537 | WAGCASF00606540 |
| WAGCASF00606541 | WAGCASF00606544 |
| WAGCASF00606545 | WAGCASF00606548 |
| WAGCASF00606549 | WAGCASF00606552 |
| WAGCASF00606553 | WAGCASF00606556 |
| WAGCASF00606557 | WAGCASF00606560 |
| WAGCASF00606561 | WAGCASF00606564 |
| WAGCASF00606565 | WAGCASF00606568 |
| WAGCASF00606569 | WAGCASF00606572 |
| WAGCASF00606573 | WAGCASF00606576 |
| WAGCASF00606577 | WAGCASF00606580 |
| WAGCASF00606581 | WAGCASF00606584 |
| WAGCASF00606585 | WAGCASF00606588 |
| WAGCASF00606589 | WAGCASF00606592 |
| WAGCASF00606593 | WAGCASF00606596 |
| WAGCASF00606597 | WAGCASF00606600 |
| WAGCASF00606601 | WAGCASF00606604 |
| WAGCASF00606605 | WAGCASF00606608 |
| WAGCASF00606609 | WAGCASF00606612 |
| WAGCASF00606613 | WAGCASF00606616 |
| WAGCASF00606617 | WAGCASF00606620 |
| WAGCASF00606621 | WAGCASF00606625 |
| WAGCASF00606626 | WAGCASF00606629 |
| WAGCASF00606630 | WAGCASF00606633 |
| WAGCASF00606634 | WAGCASF00606637 |
| WAGCASF00606693 | WAGCASF00606696 |
| WAGCASF00606697 | WAGCASF00606700 |
| WAGCASF00606701 | WAGCASF00606704 |
| WAGCASF00606769 | WAGCASF00606772 |
| WAGCASF00606773 | WAGCASF00606776 |
| WAGCASF00606777 | WAGCASF00606781 |
| WAGCASF00606782 | WAGCASF00606785 |
| WAGCASF00606786 | WAGCASF00606789 |
| WAGCASF00606790 | WAGCASF00606793 |
| WAGCASF00606794 | WAGCASF00606797 |
| WAGCASF00606798 | WAGCASF00606801 |
| WAGCASF00606802 | WAGCASF00606805 |
| WAGCASF00606806 | WAGCASF00606809 |
| WAGCASF00606810 | WAGCASF00606813 |
| WAGCASF00606814 | WAGCASF00606817 |
| WAGCASF00606818 | WAGCASF00606821 |
| WAGCASF00606822 | WAGCASF00606825 |
| WAGCASF00606826 | WAGCASF00606829 |
| WAGCASF00606830 | WAGCASF00606833 |
| WAGCASF00606834 | WAGCASF00606837 |

| Beg Bates | End Bates |
|---|---|
| WAGCASF00606838 | WAGCASF00606841 |
| WAGCASF00606842 | WAGCASF00606845 |
| WAGCASF00606846 | WAGCASF00606849 |
| WAGCASF00606850 | WAGCASF00606853 |
| WAGCASF00606854 | WAGCASF00606857 |
| WAGCASF00606858 | WAGCASF00606861 |
| WAGCASF00606862 | WAGCASF00606865 |
| WAGCASF00606866 | WAGCASF00606869 |
| WAGCASF00606931 | WAGCASF00606934 |
| WAGCASF00606935 | WAGCASF00606938 |
|  |  |

| Beg Bates | End Bates |
|---|---|
| WAGCASF00607097 | WAGCASF00607105 |
| WAGCASF00607152 | WAGCASF00607160 |
| WAGCASF00607161 | WAGCASF00607167 |
| WAGCASF00607176 | WAGCASF00607182 |
| WAGCASF00607183 | WAGCASF00607191 |
| WAGCASF00607192 | WAGCASF00607199 |
| WAGCASF00607200 | WAGCASF00607206 |
| WAGCASF00607207 | WAGCASF00607214 |
| WAGCASF00607215 | WAGCASF00607222 |
| WAGCASF00607223 | WAGCASF00607230 |
| WAGCASF00607231 | WAGCASF00607239 |
| WAGCASF00607240 | WAGCASF00607245 |
| WAGCASF00607246 | WAGCASF00607254 |
| WAGCASF00607255 | WAGCASF00607261 |
| WAGCASF00607262 | WAGCASF00607269 |
| WAGCASF00607270 | WAGCASF00607279 |
| WAGCASF00607280 | WAGCASF00607288 |
| WAGCASF00607289 | WAGCASF00607297 |
| WAGCASF00607298 | WAGCASF00607306 |
| WAGCASF00607307 | WAGCASF00607315 |
| WAGCASF00607316 | WAGCASF00607321 |
| WAGCASF00607322 | WAGCASF00607330 |
| WAGCASF00607331 | WAGCASF00607340 |
| WAGCASF00607341 | WAGCASF00607349 |
| WAGCASF00607350 | WAGCASF00607358 |
| WAGCASF00607359 | WAGCASF00607367 |
| WAGCASF00607368 | WAGCASF00607376 |
| WAGCASF00607377 | WAGCASF00607384 |
| WAGCASF00607385 | WAGCASF00607392 |
| WAGCASF00607396 | WAGCASF00607405 |
| WAGCASF00607406 | WAGCASF00607413 |
| WAGCASF00607414 | WAGCASF00607421 |
| WAGCASF00607422 | WAGCASF00607427 |
| WAGCASF00607428 | WAGCASF00607434 |
| WAGCASF00607435 | WAGCASF00607440 |
| WAGCASF00607441 | WAGCASF00607448 |
| WAGCASF00610537 | WAGCASF00610542 |
| WAGCASF00610543 | WAGCASF00610549 |
| WAGCASF00610579 | WAGCASF00610587 |
| WAGCASF00610593 | WAGCASF00610599 |
| WAGCASF00610603 | WAGCASF00610610 |
| WAGCASF00610664 | WAGCASF00610672 |
| WAGCASF00610673 | WAGCASF00610681 |
| WAGCASF00610682 | WAGCASF00610689 |
| WAGCASF00610690 | WAGCASF00610697 |
| WAGCASF00610698 | WAGCASF00610706 |
| WAGCASF00610707 | WAGCASF00610713 |

| Beg Bates | End Bates |
|---|---|
| WAGCASF00610714 | WAGCASF00610721 |
| WAGCASF00610722 | WAGCASF00610730 |
| WAGCASF00610731 | WAGCASF00610739 |
| WAGCASF00610750 | WAGCASF00610759 |
| WAGCASF00610760 | WAGCASF00610768 |
| WAGCASF00610769 | WAGCASF00610776 |
| WAGCASF00610777 | WAGCASF00610785 |
| WAGCASF00610786 | WAGCASF00610793 |
| WAGCASF00610794 | WAGCASF00610801 |
| WAGCASF00610802 | WAGCASF00610809 |
| WAGCASF00610810 | WAGCASF00610816 |
| WAGCASF00610817 | WAGCASF00610824 |
| WAGCASF00610825 | WAGCASF00610832 |
| WAGCASF00610833 | WAGCASF00610839 |
| WAGCASF00610840 | WAGCASF00610847 |
| WAGCASF00610848 | WAGCASF00610856 |
| WAGCASF00610857 | WAGCASF00610864 |
| WAGCASF00610865 | WAGCASF00610873 |
| WAGCASF00610874 | WAGCASF00610879 |
| WAGCASF00610880 | WAGCASF00610887 |
| WAGCASF00610888 | WAGCASF00610895 |
| WAGCASF00610896 | WAGCASF00610904 |
| WAGCASF00610905 | WAGCASF00610911 |
| WAGCASF00610912 | WAGCASF00610919 |
| WAGCASF00610970 | WAGCASF00610977 |
| WAGCASF00610978 | WAGCASF00610985 |
| WAGCASF00610986 | WAGCASF00610993 |
| WAGCASF00610994 | WAGCASF00611002 |
| WAGCASF00611003 | WAGCASF00611012 |
| WAGCASF00611013 | WAGCASF00611022 |
| WAGCASF00611023 | WAGCASF00611030 |
| WAGCASF00611038 | WAGCASF00611053 |
| WAGCASF00611054 | WAGCASF00611061 |
| WAGCASF00611062 | WAGCASF00611070 |
| WAGCASF00611071 | WAGCASF00611079 |
| WAGCASF00611080 | WAGCASF00611087 |
| WAGCASF00611088 | WAGCASF00611096 |
| WAGCASF00611097 | WAGCASF00611104 |
| WAGCASF00611105 | WAGCASF00611121 |
| WAGCASF00611122 | WAGCASF00611130 |
| WAGCASF00611131 | WAGCASF00611139 |
| WAGCASF00611144 | WAGCASF00611150 |
| WAGCASF00611170 | WAGCASF00611178 |
| WAGCASF00611179 | WAGCASF00611186 |
| WAGCASF00611187 | WAGCASF00611195 |
| WAGCASF00611196 | WAGCASF00611201 |
| WAGCASF00611202 | WAGCASF00611210 |

| **Beg Bates** | **End Bates** |
|---|---|
| WAGCASF00611211 | WAGCASF00611219 |
| WAGCASF00611220 | WAGCASF00611228 |
| WAGCASF00611229 | WAGCASF00611236 |
| WAGCASF00611237 | WAGCASF00611244 |
| WAGCASF00611251 | WAGCASF00611259 |
| WAGCASF00611260 | WAGCASF00611268 |
| WAGCASF00611269 | WAGCASF00611275 |
| WAGCASF00611276 | WAGCASF00611284 |
| WAGCASF00611285 | WAGCASF00611292 |
| WAGCASF00611293 | WAGCASF00611301 |
| WAGCASF00611307 | WAGCASF00611314 |
| WAGCASF00611315 | WAGCASF00611323 |
| WAGCASF00611324 | WAGCASF00611331 |
| WAGCASF00611332 | WAGCASF00611340 |
| WAGCASF00611341 | WAGCASF00611347 |
| WAGCASF00611348 | WAGCASF00611354 |
| WAGCASF00611363 | WAGCASF00611371 |
| WAGCASF00611372 | WAGCASF00611381 |
| WAGCASF00611382 | WAGCASF00611391 |
| WAGCASF00611392 | WAGCASF00611399 |
| WAGCASF00611400 | WAGCASF00611408 |
| WAGCASF00611417 | WAGCASF00611423 |
| WAGCASF00611424 | WAGCASF00611431 |
| WAGCASF00611435 | WAGCASF00611443 |
| WAGCASF00611444 | WAGCASF00611452 |
| WAGCASF00611453 | WAGCASF00611461 |
| | |